# EXHIBIT 1

| From: | O"Neill, Megan |
|---|---|
| To: | Ranahan, Erin R.; Coorg, Shilpa A.; Ellis, Emily; Skopec, Allison N.; Elkin, Michael S.; Spitzer, Seth E.; Golinveaux, Jennifer A.; Lane, Thomas Patrick |
| Cc: | Jeff Gould; Matt Oppenheim; Scott Zebrak; Sahni, Neema T; Sperling, Jonathan; Kamin, Mitchell A; Lampros, Nicholas M. |
| Subject: | RE: Warner Records Inc. v. Charter Communications, Inc. |
| Date: | Wednesday, January 15, 2020 2:12:14 PM |
| Attachments: | Amended Exhibit A Redline (1.15.20 Draft).pdf |
| | Amended Exhibit B Redline (1.15.20).pdf |

Erin,

To follow up on my email yesterday, I have attached an updated, but still non-final, redline of Exhibit A, regarding sound recordings. I have also attached a non-final redline of Exhibit B, regarding compositions. As with before, any further changes will be of like kind. You will see from these redlines that the amendments involve corrections to plaintiffs, track names, artist names, and registration numbers, as well as deletions of certain works.

Please let us know Charter's position on Plaintiffs' motion to amend exhibits by no later than 5 p.m. PT.

Best,
Megan

**Megan O'Neill**

**Covington & Burling LLP**
**One CityCenter, 850 Tenth Street, NW**
**Washington, DC 20001-4956**
**T +1 202 662 5416 | moneill@cov.com**
**www.cov.com**

**COVINGTON**

This message is from a law firm and may contain information that is confidential or legally privileged. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently transmitted to you and delete this e-mail from your system. Thank you for your cooperation.

**From:** O'Neill, Megan
**Sent:** Wednesday, January 15, 2020 12:32 AM
**To:** 'Ranahan, Erin R.' <ERanahan@winston.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>
**Subject:** RE: Warner Records Inc. v. Charter Communications, Inc.

Hi Erin,

Where we have changed a plaintiff, track name, artist name, or registration number, we are correcting information for works that are already in the suit, rather than adding new works.  I have attached a non-final redline of Exhibit A, regarding sound recordings, which indicates these changes, as well as works that we will drop.  Any further changes will be of like kind.  We may be able to provide a similar non-final redline of Exhibit B, regarding compositions, tomorrow.

Best,
Megan


**Megan O'Neill**

**Covington & Burling LLP**
**One CityCenter, 850 Tenth Street, NW**
**Washington, DC 20001-4956**
**T +1 202 662 5416 | moneill@cov.com**
**www.cov.com**

## COVINGTON

This message is from a law firm and may contain information that is confidential or legally privileged. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently transmitted to you and delete this e-mail from your system. Thank you for your cooperation.

**From:** Ranahan, Erin R. <ERanahan@winston.com>
**Sent:** Tuesday, January 14, 2020 5:48 PM
**To:** O'Neill, Megan <MONeill@cov.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>
**Subject:** RE: Warner Records Inc. v. Charter Communications, Inc.

[EXTERNAL]
Hi Megan,

I spoke to Neema about this yesterday, but we were hoping to see the amended list so we understand the nature of the changes before agreeing whether to consent to this.  I understand you claim that you are not adding any new works or claims. Can you let us know how many works are being withdrawn, if any?  I assume where you are changing the name of the alleged owner to a new plaintiff, or changing the track, artist or registration number, that is more than a typographical error,

and in some cases could be adding a new work (albeit while deleting another, inaccurate work). Once we have the opportunity to analyze the adjustments, we can let you know our position. If you can break down the changes with a redline, that would also facilitate the decision.

Thanks much,

-Erin

**Erin R. Ranahan**

**Partner**

Winston & Strawn LLP

T: +1 (213) 615-1700

D: +1 (213) 615-1835

F: +1 (213) 615-1750

winston.com

---

**From:** O'Neill, Megan <MONeill@cov.com>
**Sent:** Monday, January 13, 2020 2:22 PM
**To:** Ranahan, Erin R. <ERanahan@winston.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>
**Subject:** Warner Records Inc. v. Charter Communications, Inc.

Counsel:

In accordance with the scheduling order agreed to by the parties and adopted by the *Charter* court, Plaintiffs intend to move for leave to file amended versions of Exhibits A and B to the complaint. The amendments will not add any new works or claims to the suit, but rather make typographical corrections and adjust track and artist names, plaintiffs, and registration numbers to ensure the accuracy of the works-in-suit list. Please let us know by 5 p.m. EST on Tuesday, January 14 whether Charter will consent to this relief.

Best regards,

**Megan O'Neill**

**Covington & Burling LLP**
**One CityCenter, 850 Tenth Street, NW**
**Washington, DC 20001-4956**
**T +1 202 662 5416** | moneill@cov.com
www.cov.com

# COVINGTON

This message is from a law firm and may contain information that is confidential or legally privileged. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently transmitted to you and delete this e-mail from your system. Thank you for your cooperation.

The contents of this message may be privileged and confidential. If this message has been received in error, please delete it without reading it. Your receipt of this message is not intended to waive any applicable privilege. Please do not disseminate this message without the permission of the author. Any tax advice contained in this email was not intended to be used, and cannot be used, by you (or any other taxpayer) to avoid penalties under applicable tax laws and regulations.

| Artist | Track | Registration No. | Plaintiff |
|--------|-------|------------------|-----------|
| Pitbull feat. Vein | 11:59 | SR0000714643 | Sony Music Entertainment |
| Kings Of Leon | 17 | SR0000617761 | Sony Music Entertainment |
| John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| Gossip | 2012 | SR0000643177 | Sony Music Entertainment |
| Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| Dave Matthews Band | #34 | SR0000285688 | Arista Music |
| Dave Matthews Band | #41 | SR0000212572 | Arista Music |
| Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Zomba Recording LLC |
| Santana | (Da Le) Yaleo | SR0000289833 | Arista Records LLC |
| Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| Johnny Cash | (Ghost) Riders in the Sky | SR0000010496 | Sony Music Entertainment |
| Britney Spears | (I Got That) Boom Boom | SR0000335267 | Zomba Recording LLC |
| Britney Spears | (I've Just Begun) Having My Fun | SR0000361774 | Zomba Recording LLC |
| Justin Timberlake | (Oh No) What You Got | SR0000319834 | Zomba Recording LLC |
| Mudvayne | (Per)Version of a truth | SR0000346266 | Sony Music Entertainment |
| Cypress Hill | (Rock) Superstar | SR0000287128 | Sony Music Entertainment |
| Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| Britney Spears | (You Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| Kellie Pickler | 100 Proof | SR0000697940 | Sony Music Entertainment |
| Raphael Saadiq | 100 Yard Dash | SR0000619872 | Sony Music Entertainment |
| Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| Citizen Cope | 107 | SR0000395941 | Arista Music |
| OutKast | 13th Floor/Growing Old | SR0000233296 | LaFace Records LLC |
| P!nk | 18 Wheeler | SR0000326672 | Arista Records LLC |
| Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| Bone Thugs _N_ Harmony | 1st Of Tha Month | SR0000225335 | Sony Music Entertainment |
| Tinashe feat. Schoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| MGMT | 4th Dimensional Transition | SR0000670166 | Sony Music Entertainment |
| Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |
| Train | 50 Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| Gossip | 8th Wonder | SR0000643177 | Sony Music Entertainment |
| Hurricane Chris featuring… | A Bay Bay | SR0000719410 | Arista Music |
| Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| Keb' Mo' | A Better Man | SR0000237597 | Sony Music Entertainment |
| Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |
| John Mayer | A Face To Call Home | SR0000701446 | Sony Music Entertainment |
| Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| Mudvayne | A Key to Nothing | SR0000346266 | Sony Music Entertainment |
| Incubus | A Kiss to Send Us Off | SR0000403204 | Sony Music Entertainment |
| OutKast | A Life In The of Benjamin Andre (Incomplete) | SR0000340520 | Arista Records LLC |
| Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |

NY: 1225789-3

| | | | |
|---|---|---|---|
| Billy Joel | A Matter Of Trust | SR0000077612 | Sony Music Entertainment |
| Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| Good Charlotte | A New Beginning | SR0000309099 | Sony Music Entertainment |
| Fozzy | A Passed Life | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |
| Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| Whitney Houston | A Song For You | SR0000644885 | Sony Music Entertainment |
| In This Moment | A Star-Crossed Wasteland | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Savage Garden | A Thousand Words | SR0000299097 | Sony Music Entertainment |
| Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| Ozzy Osbourne | A.V.H. | SR0001135019 | Sony Music Entertainment |
| Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| Karmin | Acapella | SR0000746675 | Sony Music Entertainment |
| Weird Al Yankovic | Achy Breaky Song | SR0001184456 | Volcano Entertainment III, LLC |
| Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| Pitbull featuring B.O.B. | Across The World | SR0000641804 | Sony Music Entertainment |
| Aerosmith | Adam's Apple | N~~26905~~25838 | Sony Music Entertainment |
| Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| Sarah McLachlan | Adia | SR0000243027 | Arista Records LLC |
| Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| Santana | Africa Bamba | SR0000289833 | Arista Records LLC |
| Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| Fuel | Again | SR0000616497 | Sony Music Entertainment |
| Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| Kenny G | Against Doctor's Orders | SR0001135107 | Arista Records LLC |
| Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| Pitbull feat. Sean Paul | Ah Leke | SR0000763598 | Sony Music Entertainment |
| Bowling For Soup | A-hole | SR0000361081 | Zomba Recording LLC |
| Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| Tyler Farr | Ain't Even Drinkin' | SR0000735228 | Sony Music Entertainment |
| Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| Heatwave | Ain't No Half Steppin' | SR0000004075 | Sony Music Entertainment |
| Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| Brad Paisley | Alcohol | SR0000746295 | Sony Music Entertainment |
| Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| Britney Spears | Alien | SR0000738040 | Sony Music Entertainment |
| Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| Billy Joel | All About Soul | SR0001185184 | Sony Music Entertainment |
| Chris Brown | All Back | SR0000679366 | Sony Music Entertainment |
| Citizen Cope | All Dressed Up | SR0000395941 | Arista Music |
| Billy Joel | All For Leyna | SR0000017630 | Sony Music Entertainment |
| In This Moment | All For You | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| Backstreet Boys | All I Have To Give | SR0000250678 | Zomba Recording LLC |
| Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |
| Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| Kenny Chesney | All I Want For Christmas Is A Real Good Tan | SR0000333554 | Arista Music |
| Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |

| | | | |
|---|---|---|---|
| Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| R. Kelly feat. Kelly Rowland | All ~~The~~the Way | SR0000737848 | Sony Music Entertainment |
| Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| Heatwave | All You Do Is Dial | SR0000000875 | Sony Music Entertainment |
| Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| Billy Joel | Allentown | SR0000040031 | Sony Music Entertainment |
| Dave Matthews Band | Alligator Pie | SR0000628753 | Arista Music |
| Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC |
| Heatwave | Always And Forever | SR0000000875 | Sony Music Entertainment |
| Luther Vandross | Always And Forever | SR0000317135 | Sony Music Entertainment |
| Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| Casting Crowns | Always Enough - Demo | SR0000643694 | Provident Label Group, LLC |
| Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| Heather Headley | Am I Worth It | SR0000382683 | Arista Music |
| Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| Susan Boyle | Amazing Grace | SR0000645076 | Sony Music Entertainment |
| Dave Matthews Band | American Baby | SR0000719468 | Sony Music Entertainment |
| Dave Matthews Band | American Baby Intro | SR0000385935 | Arista Music |
| Bruce Springsteen | American Land | SR~~0000383238~~0000705192 | Sony Music Entertainment |
| Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| Fabulous Thunderbirds | Amnesia | SR0000076616 | Sony Music Entertainment |
| Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| Billy Joel | An Innocent Man | SR0000047532 | Sony Music Entertainment |
| Mary Mary feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| Ciara | And I | SR0000355316 | Zomba Recording LLC |
| Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| Casting Crowns | And Now My Lifesong Sings | SR0000375845 | Provident Label Group, LLC |
| Dave Matthews Band | Angel | SR0000300313 | Arista Music |
| Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| Love and Theft | Angel Eyes | PA0001922065 | Sony Music Entertainment |
| Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| Fuel | Angels Take a Soul | SR0000616497 | Sony Music Entertainment |
| Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| Pearl Jam | Animal (Remastered) | SR0000207219 | Sony Music Entertainment |
| Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| Incubus | Anna Molly | SR0000742203 | Sony Music Entertainment |
| Walk The Moon | Anna Sun | SR0000709118 | Sony Music Entertainment |
| Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| Dave Matthews Band | Ants Marching | SR0000285688 | Arista Music |
| Luther Vandross | Any Love - Wembley Stadium 1989 | PA0000434017 | Sony Music Entertainment |
| The Alan Parsons Project | Any Other Day | SR0000609687 | Arista Records LLC |
| SWV | Anything | SR0000146905 | Arista Music |
| Monica Featuring Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Kenny Chesney | Anything But Mine | SR0000341104 | Arista Music |
| Avril Lavigne | Anything But Ordinary | SR0000312786 | Arista Records LLC |
| Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| Usher | Appetite | SR0000620940 | LaFace Records LLC |
| Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| Pearl Jam | Around The Bend | SR0000230851 | Sony Music Entertainment |
| Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| Backstreet Boys | As Long As You Love Me | SR0000250678 | Zomba Recording LLC |
| In This Moment | Ashes | SR0000610825 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| Casting Crowns | At Your Feet | SR0000643694 | Provident Label Group, LLC |
| OutKast | ATLiens | SR0000233296 | LaFace Records LLC |
| System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| Weird Al Yankovic | Attack Of The Radioactive Hamsters… | SR0001108100 | Sony Music Entertainment |
| Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| P!nk | Ave Mary A | SR0000619959 | LaFace Records LLC |
| Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| Citizen Cope | Awe | SR0000395941 | Arista Music |
| Pearl Jam | ~~Aya~~ Aye Davanita | SR0000206558 | Sony Music Entertainment |
| Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| OutKast | B.O.B. | SR0000306741 | LaFace Records LLC |
| System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| Dave Matthews Band | Baby Blue | SR0000628753 | Arista Music |
| Ray Charles;Billy Joel | Baby Grand (duet w/Ray Charles) | SR0000077612 | Sony Music Entertainment |
| Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| OutKast | Babylon | SR0000233296 | LaFace Records LLC |
| Cage The Elephant | Back Against The Wall | SR0000631003 | Sony Music Entertainment |
| Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| Aerosmith | Back In The Saddle | N33961 | Sony Music Entertainment |
| Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| Citizen Cope | Back Together | SR0000395941 | Arista Music |
| Heather Headley | Back When It Was | SR0000382683 | Arista Music |
| Kenny Chesney | Back Where I Come From | SR0000277700 | Arista Music |
| Kid Rock feat. Meek Mill & Wale | Bad Ass | ~~SR0000761343~~ 0000742551 | Sony Music Entertainment |
| Fuel | Bad Day | SR0000269920 | Sony Music Entertainment |
| Usher | Bad Girl | SR0000354784 | Arista Music |
| Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| P!nk | Bad Influence | SR0000619959 | LaFace Records LLC |
| Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| Hurricane Chris featuring Big Poppa… | Bang | SR0000620403 | Arista Music |
| Ciara | Bang It Up | SR0000404728 | LaFace Records LLC |
| The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| Dave Matthews Band | Bartender | SR0000321902 | Arista Music |
| James Taylor | Bartender's Blues | SR0000000157 | Sony Music Entertainment |
| Chris Brown | Bassline | SR0007711816 | Sony Music Entertainment |
| Meat Loaf | Bat Out Of Hell | RE0000925597 | Sony Music Entertainment |
| Incubus | Battlestar Scralatchica | SR0000278818 | Sony Music Entertainment |
| Sia | Be Good To Me | SR0000655573 | Sony Music Entertainment |
| Kings Of Leon | Be Somebody | SR0000617761 | Sony Music Entertainment |
| Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |
| Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| Beyoncé | Be With You | SR0000342236 | Sony Music Entertainment |
| Boys Like Girls | Be Your Everything | SR0000717244 | Sony Music Entertainment |
| Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |
| Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| Run D.M.C. | Beats to the Rhyme | SR0000124365 | Arista Records LLC |
| Hot Chelle Rae | Beautiful Freaks | SR0000412466 | Sony Music Entertainment |
| Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| In This Moment | Beautiful Tragedy | SR0000610825 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |
| Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| Usher | Before I Met You | SR0000620940 | LaFace Records LLC |
| Chris Brown | Beg For It | SR0000679366 | Sony Music Entertainment |
| Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| Kenny Chesney | Being Drunk's A Lot Like Loving You | SR0000341104 | Arista Music |
| John Mayer | Belief | SR0000398715 | Sony Music Entertainment |
| Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| Sarah McLachlan | Ben's Song | SR0001137750 | Arista Records LLC |
| Kellie Pickler | Best Days Of Your Life | SR0000618096 | Sony Music Entertainment |
| Adele | Best For Last | SR0000616701 | Sony Music Entertainment |
| Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| Usher feat. Jay-Z | Best Thing | SR0000620940 | LaFace Records LLC |
| Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| Sara Bareilles | Between The Lines | SR0000609856 | Sony Music Entertainment |
| Raphael Saadiq feat. The Infamous Young… | Big Easy | SR0000619872 | Sony Music Entertainment |
| Dave Matthews Band | Big Eyed Fish | SR0000321902 | Arista Music |
| Britney Spears feat. will.i.am | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| Sia | Big Girl Little Girl | SR0000655573 | Sony Music Entertainment |
| Whodini | Big Mouth | SR0000063110 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| Aerosmith | Big Ten Inch Record | N~~2690~~525838 | Sony Music Entertainment |
| Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |
| Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| In This Moment | Blazin' | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Casting Crowns | Blessed Redeemer | SR0000643694 | Provident Label Group, LLC |
| In This Moment | Blood | SR0000703747 | Sony Music Entertainment |
| Pearl Jam | Blood (Remastered) | SR0000207219 | Sony Music Entertainment |
| Fozzy | Blood Happens | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| Beyoncé | Blow Remix | SR~~00007472941~~0000766254 | Sony Music Entertainment |
| Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| Suicide Silence | Bludgeoned to Death | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| Tony Bennett & Amy Winehouse | Body And Soul | SR0000701447 | Sony Music Entertainment |
| Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| Ciara | Body Party | SR0000724526 | Sony Music Entertainment |
| Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |
| John Mayer | Bold As Love | SR0000398715 | Sony Music Entertainment |
| Chris Brown feat. Wiz Khalifa | Bomb | SR0000679366 | Sony Music Entertainment |
| Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| Heatwave | Boogie Nights | SR0000000875 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista ~~Music~~Records LLC |
| John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| Britney Spears | Born to Make You Happy | SR0000260870 | Zomba Recording LLC |
| Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| Kenny G | Brazil | SR0000321704 | Arista Records LLC |
| Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| iwrestledabearonce | Break It Down Camacho | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| Pearl Jam | Breath And A Scream | SR0000635733 | Sony Music Entertainment |
| Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| Britney Spears | Breathe On Me | SR0000335267 | Zomba Recording LLC |
| MGMT | Brian Eno | SR0000655661 | Sony Music Entertainment |
| Britney Spears | Brightest Morning Star | SR0000738040 | Sony Music Entertainment |
| Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| Boys Like Girls | Broken Man | SR0000724396 | Sony Music Entertainment |
| Karmin | Brokenhearted | SR0000719608 | Sony Music Entertainment |
| Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| Citizen Cope | Brother Lee | SR0000395941 | Arista Music |
| Pearl Jam | Bu$hleaguer | SR0000324204 | Sony Music Entertainment |
| Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| ~~Bone Thugs -N -Harmony~~ | ~~Buddah Lovaz~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0000224437 | Sony Music Entertainment |
| Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records LLC |
| Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| Sade | Bulletproof Soul | SR0000183731 | Sony Music Entertainment |
| Usher | Burn | SR0000354784 | Arista Music |
| In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| Dave Matthews Band | Busted Stuff | SR0000321902 | Arista Music |
| Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| ~~Darren Hayes of~~ Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| Kings Of Leon | California Waiting | SR0000330401 | Arista Music |
| Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| Foster The People | Call It What You Want | SR0000752474 | Sony Music Entertainment |
| Teena Marie | Call Me (I Got Yo Number) | SR0000090900 | Sony Music Entertainment |
| Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| Pitbull | Call Of The Wild | SR0000641804 | Sony Music Entertainment |
| Whitney Houston | Call You Tonight | SR0000644885 | Sony Music Entertainment |
| Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| Raphael Saadiq | Calling | SR0000619872 | Sony Music Entertainment |
| Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records LLC |
| Usher | Can U Handle It? | SR0000354784 | Arista Music |
| Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| SWV | Can We | SR0000249300 | Arista Music |
| Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| Suicide Silence | Cancerous Skies | SR0000697040 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Gavin DeGraw | Candy | SR0000412465 | Sony Music Entertainment |

| Artist | Song Title | Registration | Label |
|---|---|---|---|
| Christina Aguilera | Candyman | SR0000393677 | Arista Music |
| Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |
| Cypress Hill | Can't Get the Best of Me | SR0000287128 | Sony Music Entertainment |
| Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| Pitbull | Can't Stop Me Now | SR0000641804 | Sony Music Entertainment |
| Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| The Clash | Capital Radio One | SR0000030054 | Sony Music Entertainment |
| Dave Matthews Band | Captain | SR0000321902 | Arista Music |
| The Clash | Career Opportunities | SR0000293426 | Sony Music Entertainment |
| Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| Santana | Carnaval | N40322 | Sony Music Entertainment |
| L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |
| Europe | Carrie | SR0000076395 | Sony Music Entertainment |
| Savage Garden | Carry On Dancing | SR0000299097 | Sony Music Entertainment |
| TLC | Case Of The Fake People | SR0001198417 | LaFace Records LLC |
| Teena Marie | Cassanova Brown | SR0000050515 | Sony Music Entertainment |
| Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| Pitbull Featuring … & Jamie ~~Drasti k~~Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| Usher | Caught Up | SR0000354784 | Arista Music |
| Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| Pitbull | Celebrate | SR0000763595 | Sony Music Entertainment |
| Heatwave | Central Heating | SR0000005108 | Sony Music Entertainment |
| Ozzy Osbourne | Centre of Eternity | SR0000053824 | Sony Music Entertainment |
| J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| Chipmunk Feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| Heather Headley | Change | SR0000382683 | Arista Music |
| P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| Gretchen Wilson | Chariot | PA0001245662 | Sony Music Entertainment |
| Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| Adele | Chasing Pavements | SR0000616701 | Sony Music Entertainment |
| Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| The Clash | Cheat | SR0000030054 | Sony Music Entertainment |
| Boys Like Girls | Cheated | SR0000731314 | Sony Music Entertainment |
| Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| Boys Like Girls | Chemicals Collide | SR0000643654 | Sony Music Entertainment |
| Sade | Cherish The Day | SR0000183731 | Sony Music Entertainment |
| Europe | Cherokee | SR0000076395 | Sony Music Entertainment |
| Sade | Cherry Pie | SR0000069105 | Sony Music Entertainment |
| Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | SR0000735228 | Sony Music Entertainment |
| Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| The Alan Parsons Project | Children Of The Moon | SR0000037591 | Arista Records LLC |
| Britney Spears feat. Jamie Lynn | Chillin' With You | SR0000738040 | Sony Music Entertainment |
| Foster The People | Chin Music For The Unsuspecting Hero | SR0000754312 | Sony Music Entertainment |
| Aerosmith | Chip Away The Stone | SR0000005095 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |
| System Of A Down | Cigaro | SR0000372792 | Sony Music Entertainment |
| In This Moment | Circles | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Incubus | Circles | SR0000306181 | Sony Music Entertainment |

| | | |
|---|---|---|
| Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC |
| The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| Paula DeAnda featuring Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| Sade | Clean Heart | SR0000093822 | Sony Music Entertainment |
| Bone Thugs -N -Harmony | Cleveland Is The City | SR0000330830 | Sony Music Entertainment |
| Usher | Climax | SR0000731104 | Sony Music Entertainment |
| John Williams;The Boston Pops Orchestra | Close Encounters of the Third Kind/When You… | SR0000186141 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| Kings Of Leon | Closer | SR0000617761 | Sony Music Entertainment |
| Kansas | Closet Chronicles | RE0000927442 | Sony Music Entertainment |
| Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| Sia | Cloud | SR0000655573 | Sony Music Entertainment |
| Johnny Cash | Cocaine Blues | SR0000011119 | Sony Music Entertainment |
| Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | SR0000726972 | Sony Music Entertainment |
| Annie Lennox | Cold | SR0000145693 | Arista Records LLC |
| Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| Kings Of Leon | Cold Desert | SR0000617761 | Sony Music Entertainment |
| Adele | Cold Shoulder | SR0000616701 | Sony Music Entertainment |
| Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| Camila | Coleccionista De Canciones | SR0000393905 | Sony Music Entertainment |
| Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| SWV | Come And Get Some | SR0000249300 | Arista Music |
| Usher | Come Back | SR0000257730 | LaFace Records LLC |
| Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| Pitbull Featuring Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| Kenny Chesney | Come Over | SR0000734917 | Sony Music Entertainment |
| Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| SWV | Coming Home | SR0000146905 | Arista Music |
| Karmin | Coming Up Strong | SR0000717565 | Sony Music Entertainment |
| The Clash | Complete Control | SR0000293426 | Sony Music Entertainment |
| Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| Usher | Confessions | SR0000354784 | Arista Music |
| Usher | Confessions Part II | SR0000354784 | Arista Music |
| Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| MGMT | Congratulations | SR0000655661 | Sony Music Entertainment |
| Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| Boys Like Girls | Contagious | SR0000643654 | Sony Music Entertainment |
| R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| Anthony Hamilton featuring David Banner | Cool | PA0001640157 | Arista Records LLC |
| Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |

| Santana | Corazon Espinado | SR0000289833 | Arista Records LLC |
| Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| Brad Paisley feat… | Cornography | SR0000366007 | Arista Music |
| Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| Big Time Rush feat. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC |
| Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| George Michael | Cowboys and Angels | SR0001133600 | Sony Music Entertainment |
| Tyler Farr | Cowgirl | SR0000735228 | Sony Music Entertainment |
| Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| Dave Matthews Band | Crash Into Me | SR0000212572 | Arista Music |
| Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |
| Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| Daughtry | Crawling Back to You | SR0000715606 | Sony Music Entertainment |
| Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| Carrie Underwood | Crazy Dreams | SR0000627157 | Sony Music Entertainment |
| Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| Adele | Crazy For You | SR0000616701 | Sony Music Entertainment |
| Beyoncé | Crazy in Love | SR~~0000342236~~0000787489 | Sony Music Entertainment |
| R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| Boys Like Girls | Crazy World | SR0000731314 | Sony Music Entertainment |
| TLC | CrazySexyCool-Interlude | SR0001198743 | LaFace Records LLC |
| TLC | Creep | SR0001198743 | LaFace Records LLC |
| ~~Bone Thugs -N -Harmony~~ | ~~Crept And We Came~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| Otherwise | Crimson | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Aerosmith | Critical Mass | RE0000927389 | Sony Music Entertainment |
| J. Cole feat. TLC | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| Suicide Silence | Cross-Eyed Catastrophe | SR0000697040 | The Century Family, Inc. |
| ~~Bone Thugs-N-Harmony~~ | ~~Tha Crossroads~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| Dave Matthews Band | Crush | SR0000257982 | Arista Music |
| Dave Matthews Band | Cry Freedom | SR0000212572 | Arista Music |
| Susan Boyle | Cry Me A River | SR0000645076 | Sony Music Entertainment |
| Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| P!nk | Crystal Ball | SR0000619959 | LaFace Records LLC |
| Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| ~~Bone Thugs -N -Harmony~~ | ~~Da Introduction~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |
| Pitbull featuring Slim | Daddy's Little Girl | SR0000641804 | Sony Music Entertainment |
| Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| Boys Like Girls | Dance Hall Drug | SR0000724396 | Sony Music Entertainment |
| Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| Garth Brooks | Dance, The | SR0000109121 | Sony Music Entertainment |
| Dave Matthews Band | Dancing Nancies | SR0000285688 | Arista Music |
| Europe | Danger On the Track (Live) | SR0000076395 | Sony Music Entertainment |
| Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| Foo Fighters | Danny Says | SR0000325862 | Sony Music Entertainment |
| John Denver | Darcy Farrow | RE0000919266 | Arista Music |
| Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| Fozzy | Dark Passenger | SR0000726755 | Sony Music EntertainmentThe Century Family, Inc. |
| Annie Lennox | Dark Road | SR0000627150 | Sony Music Entertainment |
| Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| Citizen Cope | D'Artagnan's Theme | SR0000355314 | Arista Music |
| Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| John Mayer | Daughters | SR0000405307 | Sony Music Entertainment |
| Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| Pitbull feat. Heymous Molly | Day Drinking | SR0000763598 | Sony Music Entertainment |
| Susan Boyle | Daydream Believer | SR0000645076 | Sony Music Entertainment |
| Adele | Daydreamer | SR0000616701 | Sony Music Entertainment |
| Fuel | Days With You | SR0000342237 | Sony Music Entertainment |
| Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| Journey | Dead or Alive | SR0000030088 | Sony Music Entertainment |
| Meat Loaf with Cher | Dead Ringer for Love | SR0000030226 | Sony Music Entertainment |
| Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| P!nk | Dear Diary | SR0000326672 | Arista Records LLC |
| Teena Marie | Dear Lover | SR0000050515 | Sony Music Entertainment |
| P!nk | Dear Mr. President | SR0000395942 | LaFace Records LLC |
| The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| OutKast | Decatur Psalm | SR0000233296 | LaFace Records LLC |
| Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| Citizen Cope | Deep | SR0000355314 | Arista Music |
| Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| iwrestledabearonce | Deodorant Can't Fix Ugly | SR0000697986 | Sony Music EntertainmentThe Century Family, Inc. |
| Kenny G | Desafinado | SR0000289898 | Arista Records LLC |
| Ozzy Osbourne | Desire | SR0001135019 | Sony Music Entertainment |
| Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| Suicide Silence | Destruction of a Statue | SR0000623967 | Sony Music EntertainmentThe Century Family, Inc. |
| Chris Brown featuring Tyga & Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| Aerosmith | Devil's Got a New Disguise | SR0000400132 | Sony Music Entertainment |
| Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| Anthony Hamilton | Diamond In The Rough | SR0000625444 | Arista Records LLC |
| Incubus | Diamonds and Coal | SR0000403204 | Sony Music Entertainment |
| Alicia Keys | Diary | SR0000346869 | Arista Music |
| Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| Kellie Pickler | Didn't You Know How Much I Loved You | SR0000618096 | Sony Music Entertainment |
| Bone Thugs -N- Harmony | Die Die Die | SR0000225335 | Sony Music Entertainment |
| Otherwise | Die for You | SR0000704620 | Sony Music EntertainmentThe Century Family, Inc. |
| Fuel | Die Like This | SR0000342237 | Sony Music Entertainment |

| Artist | Song | Number | Label |
|---|---|---|---|
| Incubus | Dig | SR0000403204 | Sony Music Entertainment |
| TLC | Diggin' on You | SR0000198743 | LaFace Records LLC |
| Dave Matthews Band | Digging a Ditch | SR0000321902 | Arista Music |
| Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| Gossip | Dimestore Diamond | SR0000643177 | Sony Music Entertainment |
| Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| Tyler Farr | Dirty | SR0000735228 | Sony Music Entertainment |
| Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| Suicide Silence | Disengage | SR0000643826 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Pearl Jam | Dissident | SR0000207219 | Sony Music Entertainment |
| Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| Usher | Dive | SR0000731104 | Sony Music Entertainment |
| Dave Matthews Band | Dive In | SR0000628753 | Arista Music |
| Jamie Foxx | DJ Play A Love Song | SR0000374820 | Arista Music |
| Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| Usher | Do It To Me | SR0000354784 | Arista Music |
| Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| Pearl Jam | Do the Evolution | SR0000255869 | Sony Music Entertainment |
| Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| Brandy | Do You Know What You Have | SR0000710136 | Sony Music Entertainment |
| Santana featuring Lauryn Hill & Cee-Lo | Do You Like The Way | SR0000289833 | Arista Records LLC |
| Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| Casting Crowns | Does Anybody Hear Her | SR0000375845 | Provident Label Group, LLC |
| Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| Billy Joel | Don't Ask Me Why | SR0000017630 | Sony Music Entertainment |
| Kelly Clarkson | Don't Be A Girl About It | SR0000693113 | Sony Music Entertainment |
| Otherwise | Don't Be Afraid | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| Macy Gray featuring Sunshine Anderson | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| Britney Spears | Don't Cry | SR0000738040 | Sony Music Entertainment |
| Dave Matthews Band | Don't Drink The Water | SR0000257982 | Arista Music |
| Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| Carrie Underwood | Don't Forget to Remember Me | SR0000383054 | Sony Music Entertainment |
| Sarah McLachlan | Don't Give Up On Us | SR0000661978 | Sony Music Entertainment |
| Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| Britney Spears | Don't Keep Me Waiting | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Don't Let Me Be The Last ~~One~~ To Know | SR0000285667 | Zomba Recording LLC |
| P!nk | Don't Let Me Get Me | SR0000326672 | Arista Records LLC |
| Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| Foster The People | Don't Stop (Color on the Walls) | SR0000752474 | Sony Music Entertainment |
| Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pitbull | Don't Stop the Party | SR~~0000714643~~0000714736 | Sony Music Entertainment |
| Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| Avril Lavigne | Don't Tell Me | SR0000332312 | Arista Music |
| Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| Pitbull | Dope Ball (Interlude) | SR0000641804 | Sony Music Entertainment |
| Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| Fuel | Down | SR0000269920 | Sony Music Entertainment |
| Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| ~~Bone Thugs -N -Harmony~~ | ~~Down '71 (The Getaway)~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Fabulous Thunderbirds | Down At Antwones | SR0000076616 | Sony Music Entertainment |
| Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| Fuel | Down Inside Of You | SR0000342237 | Sony Music Entertainment |
| Bruce Hornsby & the Range | Down the Road Tonight | SR0000071024 | Arista Music |
| Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| SWV | Downtown | SR0000146905 | Arista Music |
| Hot Chelle Rae | Downtown Girl | SR0000412466 | Sony Music Entertainment |
| Cypress Hill | Dr. Greenthumb | SR0000263930 | Sony Music Entertainment |
| Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| Sarah McLachlan | Drawn to the Rhythm | SR0000140285 | Arista Records LLC |
| Bruce Springsteen | Dream Baby Dream | SR0000742197 | Sony Music Entertainment |
| Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| Aerosmith | Dream On | RE0000928145 | Sony Music Entertainment |
| Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| Dave Matthews Band | Dreamgirl | SR0000385935 | Arista Music |
| System of a Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| John Mayer | Dreaming With A Broken Heart | SR0000398715 | Sony Music Entertainment |
| Dave Matthews Band | Dreams of Our Fathers | SR0000300313 | Arista Music |
| Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| Train | Drive By | SR0000700152 | Sony Music Entertainment |
| Dave Matthews Band | Drive in Drive Out | SR0000212572 | Arista Music |
| Pitbull feat. Jason Derulo & Juicy J | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| Backstreet Boys | Drowning | SR0000291879 | Zomba Recording LLC |
| Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| Kansas | Dust in The Wind | RE0000927442 | Sony Music Entertainment |
| OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |
| Incubus | Earth To Bella (Part I) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth To Bella (Part II) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 1 | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 2 | SR0000403204 | Sony Music Entertainment |
| ~~Bone Thugs -N -Harmony~~ | ~~East 1999~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| Fuel | Easy | SR0000269920 | Sony Music Entertainment |
| Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |

| Artist | Title | Number | Label |
|---|---|---|---|
| Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| Bone Thugs -N -Harmony | Ecstasy | SR0000274908 | Sony Music Entertainment |
| Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| Santana | El Farol | SR0000289833 | Arista Records LLC |
| Pearl Jam | Elderly Woman Behind The Counter in a Small Town | SR0000207219 | Sony Music Entertainment |
| MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| OutKast | Elevators | SR0000233296 | LaFace Records LLC |
| OutKast | Elevators (Me & You) | SR0000233296 | LaFace Records LLC |
| Luther Vandross | Emotional Love | SR0001185186 | Sony Music Entertainment |
| Good Charlotte | Emotionless | SR0000309099 | Sony Music Entertainment |
| Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Empty Arms | SR0001138313 | Sony Music Entertainment |
| Fuel | Empty Spaces | SR0000269920 | Sony Music Entertainment |
| Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| Journey | Escape | SR0000030088 | Sony Music Entertainment |
| Whodini | Escape (I Need A Break) | SR0000063110 | Zomba Recording LLC |
| Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| Bone Thugs -N -Harmony | Eternal | SR0000225335 | Sony Music Entertainment |
| Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Even Flow | SR0001137787 | Sony Music Entertainment |
| P!nk | Eventually | SR0000326672 | Arista Records LLC |
| Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| Bruce Hornsby and the Range | Every Little Kiss | SR0000071024 | Arista Music |
| Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| Citizen Cope | Every Waking Moment | SR0000395941 | Arista Music |
| Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Zomba Recording LLC |
| Pitbull feat. Akon & David Rush | Everybody Fucks | SR0000714643 | Sony Music Entertainment |
| Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |

| | | |
|---|---|---|
| Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | SR0000385935 | Arista Music |
| Dave Matthews Band | Everyday | SR0000300313 | Arista Music |
| One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| Avril Lavigne | Everything Back But You | SR0000609671 | Arista Music |
| Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| Electric Light Orchestra | Evil Woman | N27257 | Sony Music Entertainment |
| Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| Jamie Foxx | Extravaganza | SR0000374820 | Arista Music |
| Alan Parsons Project | Eye In The Sky | SR0000037591 | Arista Records LLC |
| Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| The Alan Parsons Project | Eye Pieces | SR0000609687 | Arista Records LLC |
| Heatwave | Eyeballin' | SR0000008717 | Sony Music Entertainment |
| Suicide Silence | Eyes Sewn Shut | SR0000623967 | Sony Music Entertainment The Century Family, Inc. |
| Cypress Hill | EZ Come EZ Go | SR0000384639 | Sony Music Entertainment |
| P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC |
| Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| Willie Nelson with Ray Price | Faded Love | SR0000019676 | Sony Music Entertainment |
| Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| George Michael | Faith | SR0000799379 | Sony Music Entertainment |
| Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| Brandy | Fall | SR0000622255 | Sony Music Entertainment |
| John Denver | Fall | RE0000919266 | Arista Music |
| Jamie Foxx feat. Drake | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| Avril Lavigne | Fall To Pieces | SR0000332312 | Arista Music |
| Sarah McLachlan | Fallen | SR0000345432 | Arista Records LLC |
| Alicia Keys | Fallin | PA0001328763 | Arista Music |
| Anthony Hamilton | Fallin' In Love | SR0000625444 | Arista Records LLC |
| Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | Sony Music Entertainment |
| Fuel | Falls On Me | PA0001234071 | Sony Music Entertainment |
| Citizen Cope | Fame | SR0000355314 | Arista Music |
| The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| P!nk | Family Portrait | SR0000326672 | Arista Records LLC |
| Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| Casting Crowns | Father, Spirit, Jesus | SR0000375845 | Provident Label Group, LLC |
| Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| Sade | Fear | SR0000071848 | Sony Music Entertainment |
| Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| P!nk Featuring William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| Sade | Feel No Pain | SR0000183731 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| Jefferson Starship | Find Your Way Back | SR0000030619 | Arista Music |
| Anthony Hamilton | Fine Again | SR0000625444 | Arista Records LLC |
| Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| Adele | First Love | SR0000616701 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| Whodini | Five Minutes Of Funk | SR0000060859 | Zomba Recording LLC |
| Boys Like Girls | Five Minutes To Midnight | SR0000724396 | Sony Music Entertainment |
| MGMT | Flash Delirium | SR0000655661 | Sony Music Entertainment |
| Carrie Underwood | Flat On The Floor | SR0000724396 | Sony Music Entertainment |
| Santana | Flor D'Luna (Moonflower) | RE0000927177 N47421 | Sony Music Entertainment |
| Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| Sade | Flow | SR0000298354 | Sony Music Entertainment |
| Brad Paisley | Flowers | SR0000366007 | Arista Music |
| Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| Usher | Follow Me | SR0000354784 | Arista Music |
| John Mayer | Fool To Love You | SR0000701446 | Sony Music Entertainment |
| Dave Matthews Band | Fool to Think | SR0000300313 | Arista Music |
| Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| John Denver | For Baby (For Bobbie) | RE0000919266 | Arista Music |
| Gossip | For Keeps | SR0000643177 | Sony Music Entertainment |
| Bone Thugs _N _Harmony with Eazy E | For Tha Love Of $ | SR0000223608 | Sony Music Entertainment |
| Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| Fuel | Forever | SR0000616497 | Sony Music Entertainment |
| In This Moment | Forever | SR0000630468 | Sony Music Entertainment The Century Family, Inc. |
| Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |
| Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| Kenny G | Forever In Love | SR0000709272 | Sony Music Entertainment |
| Hot Chelle Rae | Forever Unstoppable | SR0000412466 | Sony Music Entertainment |
| Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| Avril Lavigne | Forgotten | SR0000332312 | Arista Music |
| The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| Gossip | Four Letter Word | SR0000643177 | Sony Music Entertainment |
| Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| Sade | Frankie's First Affair | SR0000069105 | Sony Music Entertainment |
| Weird Al Yankovic | Frank's 2000" TV | SR0000184456 | Volcano Entertainment III, LLC |
| Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| Avril Lavigne | Freak Out | SR0000332312 | Arista Music |
| Whodini | Freaks Come Out At Night | SR0000063110 | Zomba Recording LLC |
| Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| George Michael | Freedom! '90 | SR0001133600 | Sony Music Entertainment |
| Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |
| Citizen Cope | Friendly Fire | SR0000395941 | Arista Music |
| Whodini | Friends | SR0000060859 | Zomba Recording LLC |
| Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |
| In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| Suicide Silence | Fuck Everything | SR0000697040 | Sony Music Entertainment The Century Family, Inc. |
| Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |

| Artist | Title | Registration | Claimant |
|---|---|---|---|
| Otherwise | Full Circle | SR0000704620 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Santana | Full Moon | SR0000118423 | Sony Music Entertainment |
| Pitbull featuring Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records LLC |
| Weird Al Yankovic | Fun Zone | SR0000108100 | Sony Music Entertainment |
| P!nk | Funhouse | SR0000619959 | LaFace Records LLC |
| OutKast | Funkin' Around | SR0000326671 | ~~Arista~~ LaFace Records LLC |
| Dave Matthews Band | Funny the Way It Is | SR0000628753 | Arista Music |
| MGMT | Future Reflections | SR0000670166 | Sony Music Entertainment |
| Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| Heatwave | Gangsters of the Groove | SR0000023077 | Sony Music Entertainment |
| Pearl Jam | Garden | SR0000137787 | Sony Music Entertainment |
| Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| The Alan Parsons Project | Gemini | SR0000037591 | Arista Records LLC |
| Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| Suicide Silence | Genocide | SR0000643826 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| Chris Brown featuring B.o.B | Get Down (Rarities & B-Sides) | SR0000708122 | Sony Music Entertainment |
| Bowling For Soup | Get Happy | SR0000361081 | Zomba Recording LLC |
| Whitney Houston | Get It Back | SR0000298453 | Arista Records LLC |
| Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| Carrie Underwood | Get Out Of This Town | SR0000627157 | Sony Music Entertainment |
| Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| P!nk | Get The Party Started | SR0000326672 | Arista Records LLC |
| ~~Bone Thugs -N-Harmony  feat...~~ | ~~Get Up & Get It~~ | ~~SR0000330830~~ | ~~Sony Music Entertainment~~ |
| Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| ~~Bone Thugs -N-Harmony~~ | ~~Get'Cha Thug On~~ | ~~SR0000260406~~ | ~~Sony Music Entertainment~~ |
| Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| SWV | Gettin' Funky | SR0000249300 | Arista Music |
| Hurricane Chris featuring Nicole Wray | Getting Money | SR0000620403 | Sony Music Entertainment |
| Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| Fuel | Getting Thru? | SR0000342237 | Sony Music Entertainment |
| Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |
| The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| Beyoncé | Gift From Virgo | SR0000342236 | Sony Music Entertainment |
| Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| Britney Spears | Gimme More | SR0000609441 | Zomba Recording LLC |
| Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| Suicide Silence | Girl of Glass | SR0000623967 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| Pitbull | Girls | SR0000641804 | Sony Music Entertainment |
| Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| Aerosmith | Girls of Summer | SR0000314304 | Sony Music Entertainment |
| SWV | Give It To Me | SR0000146905 | Arista Music |
| SWV | Give It Up | SR0000249300 | Arista Music |
| Sade | Give it Up | SR0000093822 | Sony Music Entertainment |
| Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| Pitbull | Give Them What They Ask For | SR0000641804 | Sony Music Entertainment |
| Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| P!nk | Glitter In The Air | SR0000619959 | LaFace Records LLC |
| Pitbull feat. Sensato | Global Warming | SR0000714643 | Sony Music Entertainment |
| Pearl Jam | Glorified G | SR0000207219 | Sony Music Entertainment |
| Boys Like Girls | Go | SR0000643654 | Sony Music Entertainment |
| Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| Raphael Saadiq | Go To Hell | SR0000677734 | Sony Music Entertainment |
| Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| Kellie Pickler | Going Out In Style | SR0000618096 | Sony Music Entertainment |
| iwrestledabearonce | Gold Jacket, Green Jacket | SR0000697986 | Sony Music EntertainmentThe Century Family, Inc. |
| Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| Fuel | Gone | SR0000616497 | Sony Music Entertainment |
| Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |
| Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| Monica featuring OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| Three Days Grace | Gone Forever | SR0000397604 | Zomba Recording LLC |
| P!nk | Gone to California | SR0000326672 | Arista Records LLC |
| Sarah McLachlan | Good Enough | SR0000200152 | Arista Records LLC |
| Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |
| Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |
| Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |
| Mary Mary featuring Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| John Denver | Goodbye Again | RE0000919266 | Arista Music |
| Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |
| Dave Matthews Band | Grace Is Gone | SR0000321902 | Arista Music |

| Artist | Song | Reg. No. | Owner |
|---|---|---|---|
| Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |
| Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| John Mayer | Gravity | SR0000398715 | Sony Music Entertainment |
| Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| Meat Loaf | Great Boleros of Fire | SR0000293673 | Sony Music Entertainment |
| John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Records LLC |
| Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |
| Suicide Silence | Green Monster | SR0000623967 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Dave Matthews Band | Grey Street | SR0000321902 | Arista Music |
| Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |
| The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| Dave Matthews Band | Grux | SR0000628753 | Arista Music |
| Kreayshawn | Gucci Gucci | SR0000733390 | Sony Music Entertainment |
| Usher feat. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| In This Moment | Gunshow | SR0000669909 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Santana | Gypsy Woman | SR0000118423 | Sony Music Entertainment |
| Pearl Jam | Habit | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Hail, Hail | SR0000230851 | Sony Music Entertainment |
| John Mayer | Half Of My Heart | SR0000650569 | Sony Music Entertainment |
| Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| Dave Matthews Band | Halloween | SR0000257982 | Arista Music |
| ~~Beyoncé~~ | ~~Halo~~ | ~~SR0000623449~~ | ~~Sony Music Entertainment~~ |
| Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| Fuel | Halos of the Son | SR0000616497 | Sony Music Entertainment |
| Cypress Hill | Hand On The Pump | SR0000134573 | Sony Music Entertainment |
| Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| Suicide Silence | Hands of a Killer | SR0000623967 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| Fuel | Hangin Round | SR0000616497 | Sony Music Entertainment |
| Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| Heatwave | Happiness Togetherness | SR0000005108 | Sony Music Entertainment |
| Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |
| Anthony Hamilton | Hard To Breathe | SR0000625444 | Arista Records LLC |
| Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| Bruce Springsteen | Harry's Place | SR0000742574 | Sony Music Entertainment |
| The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| Sade | Haunt Me | SR0000093822 | Sony Music Entertainment |
| Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| Kenny G | Havana | SR~~0002366228~~ 0000236228 | Arista Records LLC |
| Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| Pitbull ~~feat. The Wanted & Afrojack~~ | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| Kenny G | Have Yourself a Merry Little Christmas | SR0000206848 | Arista Records LLC |
| Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| In This Moment | He Said Eternity | SR0000610825 | Sony Music Entertainment The Century Family, Inc. |
| George Jones | He Stopped Loving Her Today | SR0000018496 | Sony Music Entertainment |
| Avril Lavigne | He Wasn't | SR0000332312 | Arista Music |
| Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| Raphael Saadiq | Heart Attack | SR0000677734 | Sony Music Entertainment |
| Boys Like Girls | Heart Heart Heartbreak | SR0000643654 | Sony Music Entertainment |
| Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| Europe | Heart Of Stone | SR0000076395 | Sony Music Entertainment |
| Whitney Houston | Heartbreak Hotel | SR0000298453 | Arista Records LLC |
| Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |
| John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| Starship | Hearts Of The World (Will Understand) | SR0000065899 | Arista Music |
| Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| Otherwise | Heaven | SR0000704620 | Sony Music Entertainment The Century Family, Inc. |
| Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| Meat Loaf | Heaven Can Wait | RE0000925597 | Sony Music Entertainment |
| Luther Vandross | Heaven Knows | SR0000171321 | Sony Music Entertainment |
| Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Heels Over Head (Tom Lord-Alge Mix) | SR0000724396 | Sony Music Entertainment |
| Foster The People | Helena Beat  Behind The Scenes | PA0001897876  SR0000752475 | Sony Music Entertainment |
| Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| Karmin | Hello | SR0000717565 | Sony Music Entertainment |
| Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| Tyler Farr | Hello Goodbye | SR0000729158 | Sony Music Entertainment |
| Kid Ink | Hello World | SR0000742556 | Sony Music Entertainment |
| Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| Aerosmith | Helter Skelter | SR0000138466 | Sony Music Entertainment |
| Anthony Hamilton | Her Heart | SR0000625444 | Arista Records LLC |
| In This Moment | Her Kiss | SR0000630468 | Sony Music Entertainment The Century Family, Inc. |
| Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| P!nk featuring Eminem | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| Gretchen Wilson | Here For The Party | PA0001245662 | Sony Music Entertainment |
| SWV | Here For You | SR0000249300 | Arista Music |
| Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| Usher | Here I Stand | SR0000620940 | LaFace Records LLC |
| Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |
| Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| Teena Marie | Here's Looking At You | SR0000134764 | Sony Music Entertainment |
| Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Hero/Heroine | SR0000724396 | Sony Music Entertainment |
| Pitbull featuring T-Pain | Hey Baby (Drop It To The Floor) | SR0000681904 | Sony Music Entertainment |
| Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| Boys Like Girls | Hey You | SR0000731314 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Macy Gray feat. Slick Rick | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| Fuel 238 | Hideaway | SR0000253431 | Sony Music Entertainment |
| Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| Boston | Higher Power | SR0000239485 | Sony Music Entertainment |
| Boston | Higher Power (Kalodner Edit) | SR0000239485 | Sony Music Entertainment |
| Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | SR0000342236 | Sony Music Entertainment |
| Usher | His Mistakes | SR0000620940 | LaFace Records LLC |
| Run D.M.C. | Hit It Run | SR0001124846 | Arista Records LLC |
| Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| Sarah McLachlan | Hold On | SR0000200152 | Arista Records LLC |
| Good Charlotte | Hold On | SR0000309099 | Sony Music Entertainment |
| Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| Britney Spears | Hold On Tight | SR0000738040 | Sony Music Entertainment |
| Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| Gretchen Wilson | Holdin' You | PA0001245662 | Sony Music Entertainment |
| Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| Boys Like Girls | Holiday | SR0000724396 | Sony Music Entertainment |
| Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| Casting Crowns | Holy One | SR0000643694 | Provident Label Group, LLC |
| Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Arista Music |
| ~~Bone Thugs-N-Harmony~~ | ~~Home~~ | ~~SR0000330830~~ | ~~Sony Music Entertainment~~ |
| Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| Adele | Hometown Glory | SR0000616701 | Sony Music Entertainment |
| Gretchen Wilson | Homewrecker | PA0001245662 | Sony Music Entertainment |
| Future featuring Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| Hot Chelle Rae | Honestly | SR0000412466 | Sony Music Entertainment |
| Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| Billy Joel | Honesty | SR0000004681 | Sony Music Entertainment |
| John Williams | Hook: Flight To Neverland | SR0000233783 | Sony Music Entertainment |
| Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| Pitbull feat. Chris Brown | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| Kansas | Hopelessly Human | RE0000927442 | Sony Music Entertainment |
| Avril Lavigne | Hot | SR0000609671 | Arista Music |
| Usher featuring A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| Usher | Hottest Thing | SR0000307207 | LaFace Records LLC |
| Foster The People | Houdini | SR0000752475 | Sony Music Entertainment |
| P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| Usher | How Do I Say | SR0000307207 | LaFace Records LLC |
| Avril Lavigne | How Does It Feel | SR0000332312 | Arista Music |
| Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| Susan Boyle | How Great Thou Art | SR0000645076 | Sony Music Entertainment |
| Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| Santana | How Long | SR0000065770 | Sony Music Entertainment |
| Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| Heather Headley featuring Vybz Kartel | How Many Ways | SR0000382683 | Arista Music |
| Whitney Houston | How Will I Know | SR0000060716 | Arista Records LLC |
| Brandy | Human | SR0000622255 | Sony Music Entertainment |
| Oh Land | Human | SR0000674211 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| Suicide Silence | Human Violence | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Dave Matthews Band | Hunger For The Great Light | SR0000385935 | Arista Music |
| Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |
| Sia | Hurting Me Now | SR0000655573 | Sony Music Entertainment |
| Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |
| Otherwise | I | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Carrie Underwood | I Ain't In Checotah Anymore | SR0000383054 | Sony Music Entertainment |
| George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| ~~Avril Lavigne~~ | ~~I Always Get What I Want~~ | ~~SR0000332312~~ | ~~Arista Music~~ |
| Pearl Jam | I Am Mine | SR0000324204 | Sony Music Entertainment |
| Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| Whitney Houston | I Bow Out | SR0000298453 | Arista Records LLC |
| Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |
| Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| Chris Brown featuring Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| Usher | I Can't Let U Go | SR0000307207 | LaFace Records LLC |
| Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| Sade | I Couldn't Love You More | SR0000183731 | Sony Music Entertainment |
| Dave Matthews Band | I Did It | SR0000300313 | Arista Music |
| Anthony Hamilton | I Did It For Sho | SR0000625444 | Arista Records LLC |
| Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| Heather Headley | I Didn't Mean To | SR0000382683 | Arista Music |
| Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| P!nk | I Don't Believe You | SR0000619959 | LaFace Records LLC |
| Fabulous Thunderbirds | I Don't Care | SR0000076616 | Sony Music Entertainment |
| Kid Ink feat. Maejor Ali | I Don't Care | SR0000742556 | Sony Music Entertainment |
| Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| John Mayer | I Don't Trust Myself (With Loving You) | SR0000398715 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Want to Change the World | SR0001135019 | Sony Music Entertainment |
| Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| Susan Boyle | I Dreamed A Dream | SR0000645076 | Sony Music Entertainment |
| Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| Clash | I Fought The Law | SR0000013444 | Sony Music Entertainment |
| Adele | I Found A Boy | SR~~0000673074~~0000718312 | Sony Music Entertainment |
| MGMT | I Found a Whistle | SR0000655661 | Sony Music Entertainment |
| Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| Billy Joel | I Go To Extremes | SR0000109420 | Sony Music Entertainment |

| Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| Whitney Houston | I Got You | SR0000644885 | Sony Music Entertainment |
| Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| Celene Celine Dion | I Hate You Then I Love You… | SR0000248109 | Sony Music Entertainment |
| Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| Carrie Underwood | I Just Can't Live A Lie | SR0000383054 | Sony Music Entertainment |
| Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| Big Time Rush feat. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| Pitbull | I Know You Want Me | SR0000641804 | Sony Music Entertainment |
| Carrie Underwood | I Know You Won't | SR0000627157 | Sony Music Entertainment |
| Whitney Houston | I Learned From The Best | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Look To You | SR0000644885 | Sony Music Entertainment |
| Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| Britney Spears | I Love 'N' Roll | SR0000301907 | Zomba Recording LLC |
| Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| Avril Lavigne | I Love You | SR0000680182 | Sony Music Entertainment |
| Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| Alicia Keys | I Need You | SR0000627148 | Arista Music |
| Calvin Harris | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| Sade | I Never Thought I'd See the Day | SR0000093822 | Sony Music Entertainment |
| Ciara | I Proceed | SR0000404728 | LaFace Records LLC |
| Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| Fuel | I Should Have Told You | SR0000616497 | Sony Music Entertainment |
| Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| Karmin | I Told You So | SR0000717565 | Sony Music Entertainment |
| Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| Charlie Wilson Featuring Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| Beyoncé | I Was Here | SR0000683948 | Sony Music Entertainment |
| Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records LLC |
| Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| Usher | I Will | SR0000257730 | LaFace Records LLC |
| Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| Sade | I Will Be Your Friend | SR0000069105 | Sony Music Entertainment |
| Sarah Mclachlan | I Will Remember You | SR0000219471 | Arista Records LLC |
| Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| Foster The People | I Would Do Anything For You | SR0000752474 | Sony Music Entertainment |
| Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Sarah McLachlan | Ice Cream | SR0000200152 | Arista Records LLC |
| Luther Vandross | I'd Rather | SR0000298047 | Arista Music |
| OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| John Mayer | If I Ever Get Around To Living | SR0000701446 | Sony Music Entertainment |
| Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| Dave Matthews Band | If I Had It All | SR0000300313 | Arista Music |
| Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| Whitney Houston | If I Told You That | SR0000298453 | Arista Records LLC |
| Usher | If I Want To | SR0000307207 | LaFace Records LLC |
| TLC | If I Was Your Girlfriend | SR0000198743 | LaFace Records LLC |
| Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| Teena Marie | If I Were a Bell | SR0000134764 | Sony Music Entertainment |
| Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| Casting Crowns | If We've Ever Needed You - Demo | SR0000643694 | Provident Label Group, LLC |
| Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| Otherwise | II | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Otherwise | III | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Paula Deanda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| Kenny Chesney | I'll Be Home For Christmas | SR0000333554 | Arista Music |
| Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| Etta James | I'll Be Seeing You | SR0000187947 | Arista Music |
| Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| Heatwave | I'll Beat Your Booty | SR0000000875 | Sony Music Entertainment |
| Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| Backstreet Boys | I'll Never Break Your Heart | SR0000250678 | Zomba Recording LLC |
| Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| Brad Paisley | I'll Take You Back | SR0000366007 | Arista Music |
| Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| Britney Spears | I'm a Slave 4 U | SR0000301907 | Zomba Recording LLC |
| Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| John Mayer | I'm Gonna Find Another You | SR0000398715 | Sony Music Entertainment |
| iwrestledabearonce | I'm Gonna Shoot | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Sia | I'm in Here | SR0000655573 | Sony Music Entertainment |
| Kenny G | I'm in the Mood for Love | SR0000399076 | Arista Records LLC |
| Karmin | I'm Just Sayin' | SR0000717565 | Sony Music Entertainment |
| Britney Spears | I'm Not a Girl, Not Yet A Woman | SR0000301907 | Zomba Recording LLC |
| The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| Pitbull | I'm Off That | SR0000714643 | Sony Music Entertainment |
| Pearl Jam | I'm Open | SR0000230851 | Sony Music Entertainment |
| Ciara feat. Nicki Minaj | I'm Out | SR0000724534 | Sony Music Entertainment |
| Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| SWV | I'm so into You | SR0000146905 | Arista Music |
| Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| Future featuring Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| Avril Lavigne | I'm with You | SR0000312786 | Arista Records LLC |
| Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Arista Records LLC |
| Kellie Pickler | I'm Your Woman | SR0000618096 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| Pearl Jam | Immortality | SR0000206558 | Sony Music Entertainment |
| Suicide Silence | In a Photograph | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| Casting Crowns | In Me (Demo) | SR0000375845 | Provident Label Group, LLC |
| Whitney Houston | In My Business | SR0000298453 | Arista Records LLC |
| Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| Heather Headley | In My Mind | SR0000382683 | Arista Music |
| Pearl Jam | In My Tree | SR0000230851 | Sony Music Entertainment |
| Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| John Mayer | In Repair | SR0000398715 | Sony Music Entertainment |
| Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| Pearl Jam | Indifference (Remastered) | SR0000207219 | Sony Music Entertainment |
| Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| Fuel | Innocent | SR0000269920 | Sony Music Entertainment |
| Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| Fozzy | Inside My Head | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| Carrie Underwood | Inside Your Heaven | SR0000383054 | Sony Music Entertainment |
| Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| TLC | Intermission-lude | SR0000198743 | LaFace Records LLC |
| Pitbull ~~Featuring Chris Brown~~ | International Love | SR0000681904 | Sony Music Entertainment |
| UGK (Underground Kingz) feat. Outkast | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| Sarah McLachlan | Into the Fire | SR0000140285 | Arista Records LLC |
| In This Moment | Into The Light | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Usher | Intro | SR0000620940 | LaFace Records LLC |
| TLC | Intro-lude | SR0000198743 | LaFace Records LLC |
| Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| In This Moment | Iron Army | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Sade | Is It A Crime | SR0000071848 | Sony Music Entertainment |
| Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| Kenny Rogers with Dolly Parton | Islands In The Stream | SR0000049409 | Arista Music |
| Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| Brad Paisley | It Did | SR0000610946 | Arista Music |
| Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| Kenny G | It Had To Be You | SR0000399076 | Arista Records LLC |
| iwrestledabearonce | It Is "Bro" Isn't It? | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
| Britney Spears feat. will.i.am | It Should Be Easy | SR0000738040 | Sony Music Entertainment |
| Jamey Johnson | It Was Me | SR0000374946 | Arista Music |
| Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |
| SWV | It's About Time | SR0000146905 | Arista Music |
| Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| Three Days Grace | It's All Over | SR0000397604 | Zomba Recording LLC |
| P!nk | It's All Your Fault | SR0000619959 | LaFace Records LLC |
| Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| Starship | It's Not Enough | SR0000107373 | Arista Music |
| Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records LLC |
| Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| John Legend featuring Kanye west | It's Over | SR0000619653 | Sony Music Entertainment |
| Billy Joel | It's Still Rock & Roll to Me | SR0000017630 | Sony Music Entertainment |
| Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| MGMT | It's Working | SR0000655661 | Sony Music Entertainment |
| The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
| George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| Kid Ink feat. Tyga | Iz U Down | SR0000742550 | Sony Music Entertainment |
| Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| Aerosmith | Jaded | PA0001065844 | Sony Music Entertainment |
| Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| Aerosmith | Jailbait | SR0000039598 | Sony Music Entertainment |
| Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| Jefferson Starship | Jane | SR0000014668 | Arista Music |
| Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| OutKast | Jazzy Belle | SR0000233296 | LaFace Records LLC |
| Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| Fuel | Jesus Or A Gun | PA0000939885 | Sony Music Entertainment |
| Carrie Underwood | Jesus Take The Wheel | SR0000742547 | Sony Music Entertainment |
| Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Jesus, Hold Me Now | SR0000643694 | Provident Label Group, LLC |
| Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| Dave Matthews Band | Jimi Thing | SR0000285688 | Arista Music |
| The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| Citizen Cope | John Lennon | SR0000395941 | Arista Music |
| Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| Casting Crowns | Joyful, Joyful | SR0000643694 | Provident Label Group, LLC |
| Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| Pitbull | Juice Box | SR0000641804 | Sony Music Entertainment |
| Alicia Keys | Juiciest | SR0000685875 | Sony Music Entertainment |
| The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| Weird Al Yankovic | Jurassic Park | SR0000184456 | Volcano Entertainment III, LLC |
| Carrie Underwood | Just A Dream | SR0000627157 | Sony Music Entertainment |
| Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| Celene Celine Dion | Just A Little Bit Of Love | SR0000248109 | Sony Music Entertainment |
| Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC |
| Raphael Saadiq feat. Yukimi Nakano | Just Don't | SR0000677734 | Sony Music Entertainment |
| In This Moment | Just Drive | SR0000669909 | Sony Music Entertainment The Century Family, Inc. |
| Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| P!nk | Just Give Me A a Reason | SR0000709056 | Sony Music Entertainment |
| P!nk | Just Like A Pill | SR0000326672 | Arista Records LLC |
| Bruce Springsteen | Just Like Fire Would | SR0000742574 | Sony Music Entertainment |
| Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| Raphael Saadiq feat. Joss Stone | Just One Kiss | SR0000619872 | Sony Music Entertainment |
| Aerosmith | Just Push Play | SR0000299932 | Sony Music Entertainment |
| Billy Joel | Just The Way You Are | RE0000927434 | Sony Music Entertainment |
| Korn | Justin | SR0000263749 | Sony Music Entertainment |
| iwrestledabearonce | Karate Nipples | SR0000697986 | Sony Music Entertainment The Century Family, Inc. |
| Alicia Keys | Karma | SR0000346869 | Arista Music |
| Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| Avril Lavigne | Keep Holding On | SR0000609671 | Arista Music |

| | | | |
|---|---|---|---|
| Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| Sade | Keep Looking | SR0000093822 | Sony Music Entertainment |
| Raphael Saadiq | Keep Marchin' | SR0000619872 | Sony Music Entertainment |
| Journey | Keep on Runnin' | SR0000030088 | Sony Music Entertainment |
| Hot Chelle Rae | Keep You With Me | SR0000412466 | Sony Music Entertainment |
| Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| Kenny Chesney | Keg In The Closet | SR0000341104 | Arista Music |
| Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| TLC | Kick Your Game | SR0000198743 | LaFace Records LLC |
| MGMT | Kids | SR0000670166 | Sony Music Entertainment |
| System of a Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| Run D.M.C. | King Of Rock | SR0001124851 | Arista Records LLC |
| Sade | King of Sorrow | SR0000298354 | Sony Music Entertainment |
| Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| Aerosmith | Kings And Queens | RE0000927389 | Sony Music Entertainment |
| Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| Sade | Kiss Of Life | SR0000183731 | Sony Music Entertainment |
| One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |
| Dave Matthews Band | Kit Kat Jam | SR0000321902 | Arista Music |
| Fuel | Knives | SR0000269920 | Sony Music Entertainment |
| Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| Pitbull Feat. Lil Jon;Shawty Lo | Krazy | SR0000641804 | Sony Music Entertainment |
| Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |
| Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| Shakira | La Tortura | SR0000711081 | Sony Music Entertainment US Latin |
| Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| MGMT | Lady Dada's Nightmare | SR0000655661 | Sony Music Entertainment |
| Luther Vandross | Lady, Lady | SR0000171321 | Sony Music Entertainment |
| Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| Bone Thugs -N -Harmony | Land Of Tha Heartless | SR0000225335 | Sony Music Entertainment |
| Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| Backstreet Boys | Larger Than Life | SR0000275134 | Zomba Recording LLC |
| Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| Aerosmith | Last Child | N33961 | Sony Music Entertainment |
| Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| Justin Timberlake | Last Night | SR0000319834 | Zomba Recording LLC |
| Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| Fuel | Last Time | SR0000269920 | Sony Music Entertainment |
| Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| John Denver | Late Winter, Early Spring (When Everybody…) | RE0000919266 | Arista Music |
| Cypress Hill | Latin Thugs | SR0000354123 | Sony Music Entertainment |
| Aerosmith | Lay It Down | SR0000314304 | Sony Music Entertainment |
| Journey | Lay It Down | SR0000030088 | Sony Music Entertainment |
| Heatwave | Lay It On Me | SR0000000875 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| Jefferson Starship | Layin' It on the Line | SR0000058222 | Arista Music |
| Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |
| Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| Boys Like Girls | Learning To Fall | SR0000724396 | Sony Music Entertainment |
| Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| Billy Joel | Leave A Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | LaFace Records LLC |
| Fuel | Leave the Memories Alone | SR0000616497 | Sony Music Entertainment |
| Boys Like Girls | Leaving California | SR0000731314 | Sony Music Entertainment |
| Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| Citizen Cope | Left For Dead | SR0000395941 | Arista Music |
| In This Moment | Legacy of Odio | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| Billy Joel | Leningrad | SR0000109420 | Sony Music Entertainment |
| Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| Carrie Underwood | Lessons Learned | SR0000383054 | Sony Music Entertainment |
| Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| Three Days Grace | Let It Die | SR0000397604 | Zomba Recording LLC |
| Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| Mario | Let Me Love You | SR0000363091 | Arista Music |
| Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| Dave Matthews Band | Let You Down | SR0000212572 | Arista Music |
| Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| TLC | Let's Do It Again | SR0000198743 | LaFace Records LLC |
| Paula DeAnda featuring P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| Justin Timberlake | Let's Take A Ride | SR0000319834 | Zomba Recording LLC |
| Raphael Saadiq | Let's Take a Walk | SR0000619872 | Sony Music Entertainment |
| Celine Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| Heatwave | Lettin' It Loose | SR0000041027 | Sony Music Entertainment |
| Aerosmith | Lick And A Promise | N33961 | Sony Music Entertainment |
| Dave Matthews Band | Lie in Our Graves | SR0000212572 | Arista Music |
| Stevie Ray Vaughan And Double Trouble | Life By The Drop | SR0001138313 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| Boys Like Girls | Life Of The Party | SR0000717244 | Sony Music Entertainment |
| Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| Foster The People | Life on the Nickel | SR0000752474 | Sony Music Entertainment |
| Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| Brad Paisley feat… | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| Casting Crowns | Lifesong | SR0000375845 | Provident Label Group, LLC |
| Usher | Lifetime | SR0000620940 | LaFace Records LLC |
| Incubus | Light Grenades | SR0000403204 | Sony Music Entertainment |
| Pearl Jam | Light Years | SR0000300972 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Chris Young | Lighters In the Air | SR0000726878 | Sony Music Entertainment |
| Otherwise | Lighthouse | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Aerosmith | Lightning Strikes | SR0000039598 | Sony Music Entertainment |
| Kansas | Lightning's Hand | RE0000927442 | Sony Music Entertainment |
| Audioslave | Like A Stone | SR0000322103 | Sony Music Entertainment |
| Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| Weird Al Yankovic | Like A Surgeon | PA0000254936 | Sony Music Entertainment |
| Sade | Like a Tattoo | SR0000183731 | Sony Music Entertainment |
| Justin Timberlake | Like I Love You | SR0000321888 | Zomba Recording LLC |
| Whitney Houston featuring Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| Jazmine Sullivan | Lions, Tigers & Bears | SR0006618093 | Arista Music |
| Annie Lennox | Little Bird | SR0001145693 | Arista Records LLC |
| Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| Kellie Pickler | Little House On The Highway | SR0000697940 | Sony Music Entertainment |
| Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| Stevie Ray Vaughan And Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| Jazmine Sullivan | Live A Lie | SR0006618093 | Arista Music |
| Kenny Chesney | Live These Songs | SR0000341104 | Arista Music |
| Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| Weird Al Yankovic | Livin' In The Fridge | SR0001184456 | Volcano Entertainment III, LLC |
| Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| Tyler Farr | Living With the Blues | SR0000735228 | Sony Music Entertainment |
| Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (Featuring Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (Featuring El Cata) | SR0000669191 | Sony Music Entertainment |
| The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| P!nk | Lonely Girl | SR0000326672 | Arista Records LLC |
| Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| Kellie Pickler | Long As I Never See You Again | SR0000697940 | Sony Music Entertainment |
| Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| Future featuring Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| Heatwave | Look After Love | SR0000041402 | Sony Music Entertainment |
| Chris Brown featuring Lil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Look at That, Look at That | SR0000076616 | Sony Music Entertainment |
| ~~Bone Thugs -N- Harmony~~ | ~~Look Into My Eyes~~ | ~~SR0000260406~~ | ~~Sony Music Entertainment~~ |
| Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| Usher featuring Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| Eddie Money | Looking Through The Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| Aerosmith | Lord Of The Thighs | RE0000871991 | Sony Music Entertainment |
| SWV featuring Redman | Lose My Cool | SR0000249300 | Arista Music |
| SWV | Lose Myself | SR0000249300 | Arista Music |
| Avril Lavigne | Losing Grip | SR0000312786 | Arista Records LLC |
| Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| Heather Headley | Losing You | SR0000382683 | Arista Music |

| | | | |
|---|---|---|---|
| In This Moment | Lost At Sea | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| System of a Down | Lost In Hollywood | SR0000372792 | Sony Music Entertainment |
| The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| Dave Matthews Band | Louisiana Bayou | SR0000385935 | Arista Music |
| Foster The People | Love | SR0000742408 | Sony Music Entertainment |
| Starship | Love Among The Cannibals | SR0000107373 | Arista Music |
| Gossip | Love and Let Love | SR0000643177 | Sony Music Entertainment |
| Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| Jamie Foxx | Love Changes | SR0000374820 | Arista Music |
| Europe | Love Chaser | SR0000076395 | Sony Music Entertainment |
| Boys Like Girls | Love Drunk | SR0000643654 | Sony Music Entertainment |
| Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| Incubus | Love Hurts | SR0000403204 | Sony Music Entertainment |
| Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| ~~Celene~~Celine Dion | Love Is On The Way | SR0000248109 | Sony Music Entertainment |
| Luther Vandross | Love Is On The Way (Real Love) | SR0000171321 | Sony Music Entertainment |
| Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| SWV | Love Like This | SR0000249300 | Arista Music |
| Gossip | Love Long Distance | SR0000643177 | Sony Music Entertainment |
| Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SR0000289833 | Arista Records LLC |
| Sara Bareilles | Love On The Rocks | SR0000609856 | Sony Music Entertainment |
| Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| Ciara Featuring Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| Sara Bareilles | Love Song | SR0000730822 | Sony Music Entertainment |
| John Mayer | Love Song For No One | SR0000305049 | Sony Music Entertainment |
| Raphael Saadiq | Love That Girl | SR0000619872 | Sony Music Entertainment |
| Chris Brown featuring Eva Simons | Love The Girls | SR0000679366 | Sony Music Entertainment |
| Casting Crowns | Love Them Like Jesus | SR0000375845 | Provident Label Group, LLC |
| Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| Usher | Love You Gently | SR0000620940 | LaFace Records LLC |
| Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| Dave Matthews Band | Lover Lay Down | SR0000285688 | Arista Music |
| Teena Marie | Lovergirl | SR0000061732 | Sony Music Entertainment |
| Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| Justin Timberlake | Lovestoned/I Think She Knows | SR0000395943 | Zomba Recording LLC |
| Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| Kenny G | Loving You | SR0000248755 | Arista Records LLC |
| Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| Chris Brown feat. Lil Wayne & Tyga | Loyal | SR0000760918 | Sony Music Entertainment |
| Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| Fuel | Luck | SR0000342237 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919768 | Arista Music |
| Britney Spears | Lucky | SR0000285667 | Zomba Recording LLC |
| Kellie Pickler | Lucky Girl | SR0000618096 | Sony Music Entertainment |
| Pearl Jam | Lukin | SR0000230851 | Sony Music Entertainment |
| Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| Dave Matthews Band | Lying in the Hands of God | SR0000628753 | Arista Music |
| Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| Future featuring T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| Kid Ink feat. Chris Brown | Main Chick | SR0000742556 | Sony Music Entertainment |
| John Williams;London Symphony Orchestra | Main Title (From "Star Wars") | SR0000247474 | Sony Music Entertainment |
| OutKast | Mainstream | SR0000233296 | LaFace Records LLC |
| Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| Ciara | Make It Last Forever | SR0000404728 | LaFace Records LLC |
| Ronnie Milsap & Kenny Rogers | Make No Mistake, She's Mine | SR0000084019 | Arista Music |
| Adele | Make You Feel My Love | SR0000616701 | Sony Music Entertainment |
| Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| Tyler Farr | Makes You Wanna Drink | SR0000729124 | Sony Music Entertainment |
| Kellie Pickler | Makin' Me Fall In Love Again | SR0000618096 | Sony Music Entertainment |
| Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| Aerosmith | Mama Kin | RE0000928145 | Sony Music Entertainment |
| Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| Ozzy Osbourne | Mama, I'm Coming Home | SR0001135019 | Sony Music Entertainment |
| Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| The Alan Parsons Project | Mammagamma | SR0000037591 | Arista Records LLC |
| Bruce Hornsby & the Range | Mandolin Rain | SR0000071024 | Arista Music |
| Kings Of Leon | Manhattan | SR0000617761 | Sony Music Entertainment |
| Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| Pearl Jam | Mankind | SR0000230851 | Sony Music Entertainment |
| Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| Suicide Silence | March To The Black Crown | SR0000697040 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| Fuel 238 | Mary Pretends | SR0000253431 | Sony Music Entertainment |
| Run D.M.C. | Mary, Mary | SR0001124365 | Arista Records LLC |
| Sade | Maureen | SR0000071848 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | May I Have a Talk with You | SR0001138313 | Sony Music Entertainment |
| Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| Britney Spears | Me Against the Music | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Me Against The Music (Rishi Rich's … Remix) | SR0000335267 | Zomba Recording LLC |
| Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| Paul Simon | Me and Julio Down By the Schoolyard | RE0000923092 | Sony Music Entertainment |
| Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| Camila | Me Basto | SR0000393905 | Sony Music Entertainment |
| Camila | Me Da Igual | SR0000393905 | Sony Music Entertainment |
| Heather Headley | Me Time | SR0000382683 | Arista Music |
| Beyoncé | Me, Myself And I | SR0000342236 | Sony Music Entertainment |
| Boys Like Girls | Me, You And My Medication | SR0000724396 | Sony Music Entertainment |
| P!nk | Mean | SR0000619959 | LaFace Records LLC |

| | | | |
|---|---|---|---|
| Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| In This Moment | Mechanical Love | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Kenny G | Medley: Deck the Halls / The Twelve Day… | SR0000322511 | Arista Records LLC |
| Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| Adele | Melt My Heart To Stone | SR0000616701 | Sony Music Entertainment |
| Gossip | Men In Love | SR0000643177 | Sony Music Entertainment |
| Sarah McLachlan | Mercy | SR0000140285 | Arista Records LLC |
| Casting Crowns | Mercy | SR0000643694 | Provident Label Group, LLC |
| Mudvayne | Mercy, Severity | SR0000346266 | Sony Music Entertainment |
| Sade | Mermaid | SR0000183731 | Sony Music Entertainment |
| Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| Meat Loaf | Midnight at the Lost and Found | SR0000046157 | Sony Music Entertainment |
| Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| Manchester Orchestra | Midnight Star | SR0000054056 | Sony Music Entertainment |
| OutKast | Mighty | SR0000680374 | Sony Music Entertainment |
| Santana | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| ~~Celene~~Celine Dion | Migra | SR0000289833 | Arista Records LLC |
| OutKast | Miles To Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| Whitney Houston | Millennium | SR0000233296 | LaFace Records LLC |
| Fuel | Million Dollar Bill | SR0000644885 | Sony Music Entertainment |
| Heatwave | Million Miles | SR0000342237 | Sony Music Entertainment |
| Beyoncé feat. Drake | Mind Blowing Decisions | SR0000005108 | Sony Music Entertainment |
| Foo Fighters | Mine | SR0000747291 | Sony Music Entertainment |
| Ozzy Osbourne | Miracle | SR0000377762 | Sony Music Entertainment |
| Chris Brown feat. Nas | Miracle Man | SR0000098705 | Sony Music Entertainment |
| Santana | Mirage | SR0000711816 | Sony Music Entertainment |
| P!nk | Mirage | RE0000872000 | Sony Music Entertainment |
| Foster The People | Misery | SR0000326672 | Arista Records LLC |
| Modest Mouse | Miss You | SR0000752474 | Sony Music Entertainment |
| Jack White | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| Ozzy Osbourne | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| P!nk | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| Fugees | ~~Missunaztood~~Missundaztood | SR0000326672 | Arista Records LLC |
| Britney Spears | Mista Mista | SR0000222005 | Sony Music Entertainment |
| J. Cole | Mmm Papi | SR0000620789 | Zomba Recording LLC |
| Avril Lavigne | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| Kings Of Leon | Mobile | SR0000312786 | Arista Records LLC |
| One Direction | Molly's Chambers | SR0000330401 | Arista Music |
| Hurricane Chris featuring Nicole Wray | Moments | SR0000703645 | Sony Music Entertainment |
| Kid Ink | Momma | SR0000620403 | Arista Music |
| ~~Bone Thugs -N -Harmony~~ | ~~Mo'Murda~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Kid Ink | Money and the Power | SR0000761343 | Sony Music Entertainment |
| Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | SR0000108100 | Sony Music Entertainment |
| ~~Bone Thugs -N -Harmony~~ | ~~Money, Money~~ | ~~SR0000330830~~ | ~~Sony Music Entertainment~~ |
| Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| Usher | More | SR0000652023 | Sony Music Entertainment |
| Miranda Lambert | More Like Her | SR0000609529 | Sony Music Entertainment |
| Marvin Sapp | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| Boston | More Than A Feeling | N36238 | Sony Music Entertainment |
| Kid Ink | More Than A King | SR0000742556 | Sony Music Entertainment |
| Switchfoot | More Than Fine | SR0000347967 | Sony Music Entertainment |
| Citizen Cope | More Than It Seems | SR0000395941 | Arista Music |
| Los Lonely Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| Backstreet Boys | More Than That | SR0000289455 | Zomba Recording LLC |
| One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| Kenny G | Morning | SR0000709272 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| Fuel | Most Of All | SR0000342237 | Sony Music Entertainment |
| Paul Simon | Mother And Child Reunion | RE0000923092 | Sony Music Entertainment |
| Dave Matthews Band | Mother Father | SR0000300313 | Arista Music |
| John Denver | Mother Nature's Son | RE0000919266 | Arista Music |
| Journey | Mother, Father | SR0000030707 | Sony Music Entertainment |
| Kellie Pickler | Mother's Day | SR0000697940 | Sony Music Entertainment |
| Alabama | Mountain Music | SR0000045289 | Arista Music |
| Future feat. Pharrell, Pusha T and Casino | Move That Doh | SR0000762576 | Sony Music Entertainment |
| Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| OutKast | Movin' Cool (The After Party) | SR0000326671 | ~~Arista~~LaFace Records LLC |
| Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| Good Charlotte | Movin' On | SR0000309099 | Sony Music Entertainment |
| Usher | Moving Mountains | SR0000620940 | LaFace Records LLC |
| Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| ~~Bone Thugs -N -Harmony~~ | ~~Mr. Bill Collector~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| ~~Bone Thugs N Harmony~~ | ~~Mr. Quija 2 Mr. Ouija 2~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| Warrant | Mr. Rainmaker | SR0001122785 | Sony Music Entertainment |
| Pitbull Featuring Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| Ozzy Osbourne | Mr. Tinkertrain | SR0001135019 | Sony Music Entertainment |
| Pitbull Featuring Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |
| OutKast | Ms. Jackson | SR0000306741 | LaFace Records LLC |
| Kid Ink feat. Pusha T | Murda | SR0000742556 | Sony Music Entertainment |
| Brandy | Music | SR0000710136 | Sony Music Entertainment |
| Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| Run D.M.C. | My Adidas | SR0001124846 | Arista Records LLC |
| Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| Good Charlotte | My Bloody Valentine | SR0000309099 | Sony Music Entertainment |
| Usher | My Boo | SR0000352165 | Zomba Recording LLC |
| Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| Teena Marie | My Dear Mr. Gaye | SR0000062234 | Sony Music Entertainment |
| Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| Avril Lavigne | My Happy Ending | SR0000332312 | Arista Music |
| Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| Bowling For Soup | My Hometown | SR0000361081 | Zomba Recording LLC |
| Pitbull Featuring Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| Billy Joel | My Life | SR0000004681 | Sony Music Entertainment |
| Ciara | My Love | SR0000404728 | LaFace Records LLC |
| Whitney Houston | My Love Is Your Love | SR0000298453 | Arista Music |
| Macy Gray featuring Angie Stone and Mos Def | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| Casting Crowns | My Own Worst Enemy | SR0000549742 | Provident Label Group, LLC |
| Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Britney Spears | My Prerogative | SR0000361774 | Zomba Recording LLC |
| Adele | My Same | SR0000616701 | Sony Music Entertainment |
| Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| Kid Ink | My System | SR0000742556 | Sony Music Entertainment |
| Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| P!nk | My Vietnam | SR0000326672 | Arista Records LLC |
| Usher | My Way | SR0000257730 | LaFace Records LLC |
| Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| Avril Lavigne | Naked | SR0000312786 | Arista Records LLC |
| Camila | Nanga Ti Feo | SR0000393905 | Sony Music Entertainment |
| Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| George Jones & Tammy Wynette | Near You | RE0000905501 | Sony Music Entertainment |
| Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| Future | Neva End | SR0000701457 | Sony Music Entertainment |
| Justin Timberlake | Never Again | SR0000319834 | Zomba Recording LLC |
| Sade | Never as Good as the First Time | SR0000071848 | Sony Music Entertainment |
| Ciara | Never Ever | SR~~0000631011~~0000723761 | Sony Music Entertainment |
| Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| Sia | Never Gonna Leave Me | SR0000655573 | Sony Music Entertainment |
| Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| Fuel 238 | New Thing | SR0000253431 | Sony Music Entertainment |
| Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| Bowling For Soup | Next Ex-Girlfriend | SR0000361081 | Zomba Recording LLC |
| WALK THE MOON | Next In Line | SR0000709118 | Sony Music Entertainment |
| In This Moment | Next Life | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Chris Brown featuring Justin Bieber | Next To You | SR0000679366 | Sony Music Entertainment |
| Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| iwrestledabearonce | Next Visible Delicious | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| Electric Light Orchestra | Nightrider | N27257 | Sony Music Entertainment |
| Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| Europe | Ninja | SR0000076395 | Sony Music Entertainment |
| Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| Chris Brown feat. Kevin McCall | No BS | SR0000679366 | Sony Music Entertainment |
| Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| Kid Ink feat. Elle Varner & MGK | No Miracles | SR0000742552 | Sony Music Entertainment |
| Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| Alicia Keys | No One | SR0000627148 | Arista Music |
| Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |

| Kid Ink feat. King Los | No Option | SR0000742553 | Sony Music Entertainment |
| Sade | No Ordinary Love | SR0000183731 | Sony Music Entertainment |
| John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| Suicide Silence | No Pity For a Coward | SR0000623967 | Sony Music Entertainment The Century Family, Inc. |
| Bone Thugs -N- Harmony | No Shorts, No Losses | SR0000225335 | Sony Music Entertainment |
| John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| Aerosmith | No Surprize | SR0000014473 | Sony Music Entertainment |
| Suicide Silence | No Time To Bleed | SR0000643826 | Sony Music Entertainment The Century Family, Inc. |
| Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| Jefferson Starship | No Way Out | SR0000058222 | Arista Music |
| Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| Aerosmith | Nobody's Fault | N33961 | Sony Music Entertainment |
| Avril Lavigne | Nobody's Fool | SR0000312786 | Arista Records LLC |
| Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| Kansas | Nobody's Home | RE0000927442 | Sony Music Entertainment |
| Meat Loaf | Nocturnal Pleasure | SR0000030226 | Sony Music Entertainment |
| Justin Timberlake | Not A Bad Thing | SR0000743696 | Sony Music Entertainment |
| Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| Pearl Jam | Not For You | SR0000206558 | Sony Music Entertainment |
| Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| Fuel | Not This Time | SR0000616497 | Sony Music Entertainment |
| Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| Justin Timberlake | Nothin' Else | SR0000319834 | Zomba Recording LLC |
| Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| Emblem3 | Nothing To Lose | SR0000726699 | Sony Music Entertainment |
| Pearl Jam | Nothingman | SR0000206558 | Sony Music Entertainment |
| Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| Ozzy Osbourne | Now You See It (Now You Don't) | SR0000053824 | Sony Music Entertainment |
| Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| P!nk | Numb | SR0000326672 | Arista Records LLC |
| Usher | Numb | SR0000731104 | Sony Music Entertainment |
| Kenny Chesney | O Little Town Of Bethlehem | SR0000333554 | Arista Music |
| Suicide Silence | O.C.D. | SR0000697040 | Sony Music Entertainment The Century Family, Inc. |
| Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| MGMT | Of Moons, Birds & Monsters | SR0000670166 | Sony Music Entertainment |
| Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Off He Goes | SR0000230851 | Sony Music Entertainment |
| Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| Sia | Oh Father | SR0000655573 | Sony Music Entertainment |
| Raphael Saadiq | Oh Girl | SR0000619872 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| Whitney Houston | Oh Yes | SR0000298453 | Arista Records LLC |
| Bowling For Soup | Ohio | SR0000361081 | Zomba Recording LLC |
| Incubus | Oil And Water | SR0000403204 | Sony Music Entertainment |
| Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| The Alan Parsons Project | Old & Wise | SR0000609687 | Arista Records LLC |
| Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| The Alan Parsons Project | Old and Wise | SR0000037591 | Arista Records LLC |
| Kenny Chesney | Old Blue Chair | SR0000341104 | Arista Music |
| Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | SR0000385935 | Arista Music |
| System Of A Down | Old School Hollywood | SR0000372792 | Sony Music Entertainment |
| Usher feat. will.i.am | OMG | PA0001700214 | Sony Music Entertainment |
| Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| Three Days Grace | On My Own | SR0000397604 | Zomba Recording LLC |
| Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| Europe | On The Loose | SR0000076395 | Sony Music Entertainment |
| Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| Willie Nelson | On The Road Again | PA0000084966; SR0000034019 | Sony Music Entertainment |
| Bruce Hornsby & The Range | On The Western Skyline | SR0000071024 | Arista Music |
| Boys Like Girls | On Top Of The World | SR0000724396 | Sony Music Entertainment |
| Pearl Jam | Once | SR0000137787 | Sony Music Entertainment |
| Foo Fighters | Once & For All (Demo) | SR0000617325 | Sony Music Entertainment |
| Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| Charlie Wilson | One Once And Forever | SR0000679365 | Sony Music Entertainment |
| Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| Santana | ONE CHAIN (DON'T MAKE NO PRISON) | SR0000004781 | Sony Music Entertainment |
| Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| P!nk | One Foot Wrong | SR0000619959 | LaFace Records LLC |
| Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| Kellie Pickler | One Last Time | SR0000618096 | Sony Music Entertainment |
| Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| Jazmine Sullivan | One Night Stand | SR0000618093 | Arista Music |
| Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| Avril Lavigne | One Of Those Girls | SR0000609671 | Arista Music |
| Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| Aerosmith | One Way Street | RE0000928145 | Sony Music Entertainment |
| Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| Three Days Grace | One X | SR0000397604 | Zomba Recording LLC |
| Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| Brad Paisley | Online | SR0000610946 | Arista Music |
| James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| Elle Varner Featuring J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |
| Britney Spears | Oops I Did It Again | SR0000285667 | Zomba Recording LLC |
| Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |
| Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| Brad Paisley | Out in theIn The Parkin' Lot | SR0000366007 | Arista Music |
| Dave Matthews Band | Out of My Hands | SR0000385935 | Arista Music |
| Teena Marie | Out On A Limb | SR0000062234 | Sony Music Entertainment |
| Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| Pitbull feat. Danny Mercer | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| OutKast | Ova Da Wudz | SR0000233296 | LaFace Records LLC |
| Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| Three Days Grace | Over And Over | SR0000397604 | Zomba Recording LLC |
| Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| Raphael Saadiq | Over You | SR0000677734 | Sony Music Entertainment |
| Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| Britney Spears | Overprotected | SR0000301907 | Zomba Recording LLC |
| Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |
| Fuel 238 | Ozone | SR0000253431 | Sony Music Entertainment |
| Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| Dave Matthews Band | Pantala Naga Pampa | SR0000257982 | Arista Music |
| Incubus | Paper Shoes | SR0000403204 | Sony Music Entertainment |
| Usher | Papers | SR0000652023 | Sony Music Entertainment |
| Marcela Morelo | Para Toda La Vida | SR0000290235 | Sony Music Entertainment |
| Future featuring R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| Meat Loaf | Paradise By The Dashboard Light | RE0000925597 | Sony Music Entertainment |
| Kansas | Paradox | RE0000927442 | Sony Music Entertainment |
| Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| Boston | Party | SR0000004079 | Sony Music Entertainment |
| Pitbull feat. Usher & Afrojack | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| Chris Brown featuring Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| Britney Spears | Passenger | SR0000738040 | Sony Music Entertainment |
| Pitbull | Pause | SR0000681904 | Sony Music Entertainment |
| Dave Matthews Band | Pay for What You Get | SR0000285688 | Arista Music |
| Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| Sade | Pearls | SR0000183731 | Sony Music Entertainment |
| Incubus | Pendulous Threads | SR0000403204 | Sony Music Entertainment |
| Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| Camila | Perderte de Nuevo | SR0000393905 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| Britney Spears | Perfume | SR0000738038 | Sony Music Entertainment |
| Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |
| Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| Billy Joel | Piano Man | N11702 | Sony Music Entertainment |
| Brandy | Piano Man | SR0000622255 | Sony Music Entertainment |
| Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| Britney Spears | Piece Of Me | SR0000609604 | Zomba Recording LLC |
| MGMT | Pieces of What | SR0000670166 | Sony Music Entertainment |
| Dave Matthews Band | Pig | SR0000257982 | Arista Music |
| Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| Aerosmith | Pink | SR0000246031 | Sony Music Entertainment |
| Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| Hurricane Chris featuring Boxie | Playas Rock | SR0000620403 | Arista Music |
| Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |
| Kenny Chesney | Please Come To Boston | SR0000341104 | Arista Music |
| P!nk | Please Don't Leave Me | SR0000619959 | LaFace Records LLC |
| Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| Anthony Hamilton | Please Stay | SR0000625444 | Arista Records LLC |
| Bullet For My Valentine | Pleasure And Pain | SR0000706395 | Sony Music Entertainment |
| Gretchen Wilson | Pocahontas Proud | PA0001245662 | Sony Music Entertainment |
| Kansas | Point Of Know Return | RE0000927442 | Sony Music Entertainment |
| The Clash | Police on my Back | SR0000024334 | Sony Music Entertainment |
| Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| Gossip | Pop Goes the World | SR0000643177 | Sony Music Entertainment |
| Pearl Jam | Porch | SR0000137787 | Sony Music Entertainment |
| Kansas | Portrait (He Knew) | RE0000927442 | Sony Music Entertainment |
| Sarah McLachlan | Possession | SR0000200152 | Arista Records LLC |
| J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| Casting Crowns | Praise You In This Storm | SR0000375845 | Provident Label Group, LLC |
| Usher | Prayer For You Interlude | SR0000620940 | LaFace Records LLC |
| In This Moment | Prayers | SR0000610829 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Anthony Hamilton | Prayin' For You/Superman | SR0000625444 | Arista Records LLC |
| George Michael | Praying For Time | SR0001133600 | Sony Music Entertainment |
| Annie Lennox | Precious | SR~~0000145683~~0000145693 | Arista Records LLC |
| R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| Alicia Keys | Prelude To A Kiss | SR0000627148 | Arista Music |
| Pearl Jam | Present Tense | SR0000230851 | Sony Music Entertainment |
| Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |
| Kenny Chesney | Pretty Paper | SR0000333554 | Arista Music |
| Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Brad Paisley | Previously | SR0000610946 | Arista Music |
| Santana | Primavera | SR0000289833 | Arista Records LLC |
| John Denver | Prisoners | RE0000919266 | Arista Music |
| Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| Casting Crowns | Prodigal | SR0000375845 | Provident Label Group, LLC |
| Ciara | Promise | SR0000404728 | LaFace Records LLC |
| Savage Garden | Promises | SR0000299097 | Sony Music Entertainment |
| Susan Boyle | Proud | SR0000645076 | Sony Music Entertainment |
| Dave Matthews Band | Proudest Monkey | SR0000212572 | Arista Music |
| Fuel | Prove | SR0000269920 | Sony Music Entertainment |
| Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |
| The Alan Parsons Project | Psychobabble | SR0000037591 | Arista Records LLC |
| Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| Sade | Punch Drunk | SR0000071848 | Sony Music Entertainment |
| Sarah McLachlan | Push | SR0000345432 | Arista Records LLC |
| Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| P!nk | Push You Away | SR0000644873 | Sony Music Entertainment |
| Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| Brandy featuring Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| Santana | Put Your Lights On | SR0000289833 | Arista Records LLC |
| Fuel | Quarter | SR0000342237 | Sony Music Entertainment |
| Marc Anthony | Qué Lío | SR0000615507 | Sony Music Entertainment US Latin |
| John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| Incubus | Quicksand | SR0000403204 | Sony Music Entertainment |
| Backstreet Boys | Quit Playing Games (With My Heart) | SR0000250678 | Zomba Recording LLC |
| Marc Anthony | Quítate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| Gavin DeGraw | Radiation | SR0000412465 | Sony Music Entertainment |
| Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| Hot Chelle Rae Featuring Bei Maejor | Radio | SR0000412466 | Sony Music Entertainment |
| Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| System Of A Down | Radio/Video | SR0000372792 | Sony Music Entertainment |
| Heather Headley featuring Shaggy | Rain | SR0000382683 | Arista Music |
| SWV | Rain | SR0000249300 | Arista Music |
| Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| Brad Paisley | Rainin' You | SR0000366007 | Arista Music |
| P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| Dave Matthews Band | Rapunzel | SR0000257982 | Arista Music |
| Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| Aerosmith | Rats In The Cellar | N33961 | Sony Music Entertainment |
| Dave Matthews Band | Raven | SR0000321902 | Arista Music |
| Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |
| Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| Boys Like Girls | Real Thing | SR0000643654 | Sony Music Entertainment |
| Bowling For Soup | Really Might Be Gone | SR0000361081 | Zomba Recording LLC |
| Pearl Jam | Rearviewmirror | SR0000207219 | Sony Music Entertainment |
| Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| Pearl Jam | Red Bar (also known as "●" or "The Color Red") | SR0000255869 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Boys Like Girls | Red Cup Hands Up Long Brown Hair | SR0000731314 | Sony Music Entertainment |
| Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |
| Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| Jamey Johnson | Redneck Side of Me | SR0000374946 | Arista Music |
| Gretchen Wilson | Redneck Woman | PA0001233077 | Sony Music Entertainment |
| Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| Pearl Jam | Release | SR0001137787 | Sony Music Entertainment |
| SWV | Release Some Tension | SR0000249300 | Arista Music |
| Aerosmith | Remember (Walking In The Sand) | SR0000014473 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| Brad Praisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| Bone Thugs _N_ Harmony | Resurrection (Paper, Paper) | SR0000274908 | Sony Music Entertainment |
| OutKast | Return of the "G" | SR0000264092 | Arista Records LLC |
| Santana | Revelations | N40322 | Sony Music Entertainment |
| Kings Of Leon | Revelry | SR0000617761 | Sony Music Entertainment |
| System Of A Down | Revenga | SR0000372792 | Sony Music Entertainment |
| The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| Dave Matthews Band | Rhyme & Reason | SR0000285688 | Arista Music |
| J. Cole | Rich Niggaz | SR0000730319 | Sony Music Entertainment |
| Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| Ciara | Ride | SR0000671337 | Sony Music Entertainment |
| Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| Adele | Right As Rain | SR0000616701 | Sony Music Entertainment |
| R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| Justin Timberlake | Right For Me | SR0000319834 | Zomba Recording LLC |
| SWV | Right Here | SR0001146905 | Arista Music |
| Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| Social Distortion | Ring Of Fire | SR0001115085 | Sony Music Entertainment |
| Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| Good Charlotte | Riot Girl | SR0000309099 | Sony Music Entertainment |
| In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| Ozzy Osbourne | Road To Nowhere | SR0001135019 | Sony Music Entertainment |
| Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| Starship | Rock Myself To Sleep | SR0000065899 | Arista Music |
| Ozzy Osbourne | Rock 'n' Roll Rebel | SR0000053824 | Sony Music Entertainment |
| The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| Europe | Rock the Night | SR0000076395 | Sony Music Entertainment |
| Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| Kellie Pickler | Rockaway (The Rockin' Chair Song) | SR0000697940 | Sony Music Entertainment |
| Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| Kellie Pickler | Rocks Instead of Rice | SR0000618096 | Sony Music Entertainment |
| Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| John Denver | Rocky Mountain High | RE0000919266 | Arista Music |
| Incubus | Rogues | SR0000403204 | Sony Music Entertainment |
| Kid Ink | Rollin' | SR0000742556 | Sony Music Entertainment |
| Adele | Rolling In The Deep | SR0000673074 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| Aerosmith | Round And Round | N~~26905~~25838 | Sony Music Entertainment |
| Kenny G | Round Midnight | SR0000289898 | Arista Records LLC |
| Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| Gavin DeGraw | Run Every Time | SR0000412465 | Sony Music Entertainment |
| Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| Fuel | Running Away | SR0000342237 | Sony Music Entertainment |
| Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| Bowling For Soup | Sad Sad Situation | SR0000361081 | Zomba Recording LLC |
| System Of A Down | Sad Statue | SR0000372792 | Sony Music Entertainment |
| Kenny G | Sade | SR0000079028 | Arista Records LLC |
| Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| Sade | Sally | SR0000069105 | Sony Music Entertainment |
| Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| R. Kelly & Usher | Same Girl | SR~~0000726953~~0000611942 | Sony Music Entertainment |
| One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| Fozzy | Sandpaper | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Starship | Sara | SR0000065899 | Arista Music |
| Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| Dave Matthews Band | Satellite | SR0000285688 | Arista Music |
| Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |
| Good Charlotte | Say Anything | SR0000309099 | Sony Music Entertainment |
| Dave Matthews Band | Say Goodbye | SR0000212572 | Arista Music |
| Billy Joel | Say Goodbye To Hollywood | SR0000031638 | Sony Music Entertainment |
| Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| Chris Brown | Say It With Me | SR0000679366 | Sony Music Entertainment |
| Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| Fuel | Scar | SR0000269920 | Sony Music Entertainment |
| Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| Fuel | Scars in the Making | SR0000616497 | Sony Music Entertainment |
| John Williams;The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra… | SR0000186141 | Sony Music Entertainment |
| Itzhak Perlman;John Williams | Schindler's List: Theme | SR0000247495 | Sony Music Entertainment |
| Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| Usher | Scream | SR0000731104 | Sony Music Entertainment |
| Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| Otherwise | Scream Now | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |
| Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| Aerosmith | Seasons of Wither | RE0000871991 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |
| Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| Korn | Seed | SR0000263749 | Sony Music Entertainment |
| Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| Justin Timberlake | Senorita | SR0000319834 | Zomba Recording LLC |
| Kenny G | Sentimental | SR0000709272 | Sony Music Entertainment |
| Adele | Set Fire To The Rain | SR0000673074 | Sony Music Entertainment |
| Casting Crowns | Set Me Free | SR0000375845 | Provident Label Group, LLC |
| Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| Dave Matthews Band | Seven | SR0000628753 | Arista Music |
| Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| Mudvayne | Severed | SR0000269973 | Sony Music Entertainment |
| Kings Of Leon | Sex On Fire | SR0000617761 | Sony Music Entertainment |
| Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| Pitbull feat. Chloe Angelides | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| TLC | Sexy-Interlude | SR0000198743 | LaFace Records LLC |
| Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| John Mayer | Shadow Days | SR0000701446 | Sony Music Entertainment |
| Mudvayne | Shadow of a Man | SR0000346266 | Sony Music Entertainment |
| Casting Crowns | Shadow Of Your Wings | SR0000643694 | Provident Label Group, LLC |
| Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| Dave Matthews Band | Shake Me Like A Monkey | SR0000628753 | Arista Music |
| Pitbull Featuring T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| Pitbull Featuring T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| Backstreet Boys | Shape Of My Heart | SR0000289455 | Zomba Recording LLC |
| Britney Spears | Shattered Glass | SR~~0000609604~~0000620789 | Zomba Recording LLC |
| Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| Boys Like Girls | She's Got A Boyfriend Now | SR0000643654 | Sony Music Entertainment |
| Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| System Of A Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| Fozzy | She's My Addiction | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Fuel | Shimmer | SR0000253431 | Sony Music Entertainment |
| Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| Fozzy | Shine Forever | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Heatwave | Sho'Nuff Must Be Luv | SR0000000875 | Sony Music Entertainment |
| Boys Like Girls | Shoot | SR0000731314 | Sony Music Entertainment |
| Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~Shotz To Tha Double Glock~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |

| | | | |
|---|---|---|---|
| Clash | Should I Stay Or Should I Go | SR0000034959 | Sony Music Entertainment |
| Chris Brown | Should've Kissed You | SR0000679366 | Sony Music Entertainment |
| Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| Kid Ink | Show Me | SR0000742549 | Sony Music Entertainment |
| Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| Becky G | Shower | SR0000760239 | Sony Music Entertainment |
| Pitbull featuring Akon | Shut It Down | SR0000641804 | Sony Music Entertainment |
| R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| MGMT | Siberian Breaks | SR0000655661 | Sony Music Entertainment |
| Citizen Cope | Sideways | SR0000355314 | Arista Music |
| Sade | Siempre Hay Esperanza | SR0000093822 | Sony Music Entertainment |
| Beyoncé feat. Missy Elliott | Signs | SR0000342236 | Sony Music Entertainment |
| The Alan Parsons Project | Silence and I | SR0000037591 | Arista Records LLC |
| Otherwise | Silence Reigns | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Mudvayne | Silenced | SR0000346266 | Sony Music Entertainment |
| Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| Susan Boyle | Silent Night | SR0000645076 | Sony Music Entertainment |
| Kenny G | Silhouette | SR0000135107 | Arista Records LLC |
| Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| Usher | Simple Things | SR0000354784 | Arista Music |
| Fozzy | Sin and Bones | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |
| Camila | Sin Tu Amor | SR0000393905 | Sony Music Entertainment |
| Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| Annie Lennox | Sing | SR0000627150 | Sony Music Entertainment |
| Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| The Alan Parsons Project | SIRIUS | SR0000037591 | Arista Records LLC |
| Kenny G | Sister Rose | SR0000709272 | Sony Music Entertainment |
| Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| Avril Lavigne | Sk8er Boi | SR0000312786 | Arista Records LLC |
| Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| Mudvayne | Skrying | SR0000346266 | Sony Music Entertainment |
| Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| Suicide Silence | Slaves to Substance | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Dave Matthews Band | Sleep to Dream Her | SR0000300313 | Arista Music |
| Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| Kenny G | Slip of the Tongue | SR0000079028 | Arista Records LLC |
| Avril Lavigne | Slipped Away | SR0000332312 | Arista Music |
| The Staple Singers | Slippery People | SR0000061705 | Sony Music Entertainment |
| Fuel | Slow | SR0000269920 | Sony Music Entertainment |
| John Mayer | Slow Dancing In A Burning Room | SR0000398715 | Sony Music Entertainment |
| Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| Ozzy Osbourne | Slow Down | SR0000053824 | Sony Music Entertainment |
| Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Suicide Silence | Smashed | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| Santana | Smooth | SR0000289833 | Arista Records LLC |
| Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| Dave Matthews Band | Smooth Rider | SR0000385935 | Arista Music |
| Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |
| Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| Luther Vandross | So Amazing | SR0000079450 | Sony Music Entertainment |
| ~~Darren Hayes of~~ Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |
| Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| Stevie Ray Vaughan & Double Trouble | So Excited | SR0001138313 | Sony Music Entertainment |
| Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC |
| Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| Ciara | So Hard | SR0000757150 | Sony Music Entertainment |
| Dave Matthews Band | So Much To Say | SR0000212572 | Arista Music |
| Dave Matthews Band | So Right | SR0000300313 | Arista Music |
| Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| Ozzy Osbourne | So Tired | SR0000053824 | Sony Music Entertainment |
| P!nk | So What | SR0000719121 | ~~Arista Records LLC~~Sony Music Entertainment |
| P!nk | Sober | SR0000619959 | LaFace Records LLC |
| Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| Fuel | Solace | SR0000269920 | Sony Music Entertainment |
| System of a Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Soldier Side - Intro | SR0000372792 | Sony Music Entertainment |
| Otherwise | Soldiers | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Mudvayne | Solve Et Coagula | SR0000346266 | Sony Music Entertainment |
| Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| Carrie Underwood | Some Hearts | SR0000383054 | Sony Music Entertainment |
| Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |
| Kellie Pickler | Somebody to Love Me | SR0000618096 | Sony Music Entertainment |
| Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| Citizen Cope | Somehow | SR0000395941 | Arista Music |
| SWV featuring Puff Daddy | Someone | SR0000249300 | Arista Music |
| Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |
| Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| Boys Like Girls | Someone Like You | SR0000643654 | Sony Music Entertainment |
| Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| MGMT | Someone's Missing | SR0000655661 | Sony Music Entertainment |
| Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| John Mayer | Something Like Olivia | SR0000701446 | Sony Music Entertainment |
| Usher | Something Special | SR0000620940 | LaFace Records LLC |
| Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| Raphael Saadiq | Sometimes | SR0000619872 | Sony Music Entertainment |
| Britney Spears | Sometimes | SR0000260870 | Zomba Recording LLC |
| Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| MGMT | Song for Dan Treacy | SR0000655661 | Sony Music Entertainment |
| Fuel 238 | Song For You | SR0000253431 | Sony Music Entertainment |
| Kenny G | Songbird | SR0000079028 | Arista Records LLC |
| Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Records LLC |
| Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| Anthony Hamilton | Soul's On Fire | SR0000625444 | Arista Records LLC |
| Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| Dave Matthews Band | Spaceman | SR0000628753 | Arista Music |
| Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
| Gossip | Spare Me From The Mold | SR0000643177 | Sony Music Entertainment |
| Kansas | Sparks of the Tempest | RE0000927442 | Sony Music Entertainment |
| Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| John Mayer | Speak For Me | SR0000701446 | Sony Music Entertainment |
| Beyoncé | Speechless | SR0000342236 | Sony Music Entertainment |
| Ciara | Speechless | SR0000671337 | Sony Music Entertainment |
| Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| Gavin DeGraw | Spell It Out | SR0000412465 | Sony Music Entertainment |
| R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| Fozzy | Spider in My Mouth | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Ozzy Osbourne | Spiders | SR0000054446 | Sony Music Entertainment |
| Pearl Jam | Spin The Black Circle | SR0000206558 | Sony Music Entertainment |
| Casting Crowns | Spirit Wind | SR0000689742 | Provident Label Group, LLC |
| Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| Dave Matthews Band | Spoon | SR0000257982 | Arista Music |
| Kenny Chesney feat. The Wailers with Elan | Spread The Love | SR0000726972 | Sony Music Entertainment |
| John Denver | Spring | RE0000919266 | Arista Music |
| Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| Dave Matthews Band | Squirm | SR0000628753 | Arista Music |
| John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| Casting Crowns | Stained Glass Masquerade | SR0000375845 | Provident Label Group, LLC |
| One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| Dave Matthews Band | Stand Up (For It) | SR0000385935 | Arista Music |
| In This Moment | Standing Alone | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| Kid Ink | Star Player | SR0000742556 | Sony Music Entertainment |
| Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |
| Carrie Underwood | Starts With Goodbye | SR0000383054 | Sony Music Entertainment |
| Pearl Jam | State Of Love And Trust | SR0000635733 | Sony Music Entertainment |
| Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| Dave Matthews Band | Stay (Wasting Time) | SR0000257982 | Arista Music |
| Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| iwrestledabearonce | Stay to the Right | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Raphael Saadiq | Staying In Love | SR0000619872 | Sony Music Entertainment |
| Dave Matthews Band | Steady as We Go | SR0000385935 | Arista Music |
| Gavin DeGraw | Stealing | SR0000412465 | Sony Music Entertainment |
| System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| Sarah McLachlan | Steaming | SR0000137750 | Arista Records LLC |
| Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| The Alan Parsons Project | Step By Step | SR0000037591 | Arista Records LLC |

| | | | |
|---|---|---|---|
| Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| Macy Gray | Still | SR0000267460 | Sony Music Entertainment |
| George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| Justin Timberlake | Still On My Brain | SR0000319834 | Zomba Recording LLC |
| L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |
| Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| Dave Matthews Band | Stolen Away on 55th & 3rd | SR0000385935 | Arista Music |
| Journey | Stone In Love | SR0000030088 | Sony Music Entertainment |
| Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| Kellie Pickler | Stop Cheatin' On Me | SR0000697940 | Sony Music Entertainment |
| Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |
| Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| The Clash | Stop The World | SR0000760747 | Sony Music Entertainment |
| John Mayer | Stop This Train | SR0000398715 | Sony Music Entertainment |
| Sia | Stop Trying | SR0000655573 | Sony Music Entertainment |
| Fozzy | Storm the Beaches | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Social Distortion | Story Of My Life | SR0001115085 | Sony Music Entertainment |
| Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| Jefferson Starship | Stranger | SR0000026534 | Arista Music |
| Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| Billy Joel | Streetlife Serenader (Audio) | RE0000872265 | Sony Music Entertainment |
| Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| Etta James | Strongest Weakness | SR0000339597 | Arista Music |
| Boys Like Girls | Stuck in the Middle | SR0000731314 | Sony Music Entertainment |
| Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| Sarah McLachlan | Stupid | SR0000345432 | Arista Records LLC |
| P!nk | Stupid Girls | SR0000727837 | Sony Music Entertainment |
| Pearl Jam | ~~Stupidmop~~Stupid mop | SR0000206558 | Sony Music Entertainment |
| Weird Al Yankovic | Such A Groovy Guy | SR0000046144 | Sony Music Entertainment |
| Justin Timberlake featuring JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| John Denver | Summer | RE0000919266 | Arista Music |
| Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| John Williams | Summon The Heroes | SR0000224437 | Sony Music Entertainment |
| TLC | Sumthin' Wicked This Way Comes | SR0000198743 | LaFace Records LLC |
| Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| Fuel | Sunburn | SR0000253431 | Sony Music Entertainment |
| Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| Johnny Cash | Sunday Morning Coming Down | RE0000923063 | Sony Music Entertainment |
| Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| Usher | Superstar | SR0000354784 | Arista Music |
| Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| Luther Vandross | Superstar/Until You Come Back To Me… | SR0000054317 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| Raphael Saadiq | Sure Hope You Mean It | SR0000619872 | Sony Music Entertainment |
| Alicia Keys | Sure Looks Good To Me | SR0000627148 | Arista Music |
| Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| Cher Lloyd | Swagger Jagger | SR0000724733 | Sony Music Entertainment |
| Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| The Neighbourhood | Sweater Weather | SR0000728982 | Sony Music Entertainment |
| Macy Gray featuring Erykah Badu | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| Aerosmith | Sweet Emotion | N~~26905~~25838 | Sony Music Entertainment |
| Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| Sarah McLachlan | Sweet Surrender | SR0000243027 | Arista Records LLC |
| Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| Gavin DeGraw | Sweeter | SR0000412465 | Sony Music Entertainment |
| TLC | Switch | SR0000198743 | LaFace Records LLC |
| Jazmine Sullivan | Switch! | SR0000618093 | Arista Music |
| SWV | SWV (In The House) | SR0000146905 | Arista Music |
| Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| OutKast featuring George Clinton | Synthesizer | SR0000264092 | Arista Records LLC |
| Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| Justin Timberlake | Take It From Here | SR0000319834 | Zomba Recording LLC |
| Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| Avril Lavigne | Take Me Away | SR0000332312 | Arista Music |
| John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| Boys Like Girls | Take Me Home | SR0000731314 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |
| Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| TLC | Take Our Time | SR0000198743 | LaFace Records LLC |
| Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| Luther Vandross | Take You Out | SR0000298047 | Arista Music |
| Usher | Take Your Hand | SR0000354784 | Arista Music |
| One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| Sade | Tar Baby | SR0000071848 | Sony Music Entertainment |
| Kid Ink | Tattoo Of My Name | SR0000742556 | Sony Music Entertainment |
| Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| Savage Garden | Tears Of Pearls | SR0000299097 | Sony Music Entertainment |
| Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| Boston | Tell Me | SR0000239485 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tell Me | SR0000076616 | Sony Music Entertainment |
| One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| George Jones | Tennessee Whiskey | SR0000045294 | Sony Music Entertainment |
| System Of A Down | Tentative | SR0000388170 | Sony Music Entertainment |

| Artist | Title | Registration | Owner |
|---|---|---|---|
| Cypress Hill | Tequila Sunrise | SR0000263930 | Sony Music Entertainment |
| Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| Beyoncé feat. Jay-Z | That's How You Like It | SR0000342236 | Sony Music Entertainment |
| Adele | That's It, I Quit, I'm Moving On | SR0000616701 | Sony Music Entertainment |
| Ciara feat. Lil Jon | That's Right | SR0000404728 | LaFace Records LLC |
| Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| SWV | That's What I Need | SR0001146905 | Arista Music |
| Usher | That's What It's Made For | SR0000354784 | Arista Music |
| Carrie Underwood | That's Where It Is | SR0000383054 | Sony Music Entertainment |
| Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| John Mayer | The Age of Worry | SR0000701446 | Sony Music Entertainment |
| Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| Kenny Chesney | The Angel At The Top Of My Tree | SR0000333554 | Arista Music |
| Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| Raphael Saadiq | The Answer | SR0000677734 | Sony Music Entertainment |
| Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| Gretchen Wilson | The Bed | PA0001245662 | Sony Music Entertainment |
| Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| Dave Matthews Band | The Best of What's Around | SR0000285688 | Arista Music |
| Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0000108100 | Sony Music Entertainment |
| In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| Etta James | The Blues Is My Business | SR0000339597 | Arista Music |
| Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| Gossip | The Breakdown | SR0000643177 | Sony Music Entertainment |
| Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| Kenny G | The Champion's Theme | SR~~0000263622~~0000236228 | Arista Records LLC |
| Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |
| Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| Sia | The Co-Dependent | SR0000655573 | Sony Music Entertainment |
| Good Charlotte | The Day That I Die | SR0000309099 | Sony Music Entertainment |
| Anthony Hamilton | The Day We Met | SR0000625444 | Arista Records LLC |
| Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |
| Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| Charlie Daniels | the Devil Went Down To Georgia | SR0000008973 | Sony Music Entertainment |
| Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| Suicide Silence | The Disease | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Billy Joel | The Downeaster 'Alexa' | SR0000109420 | Sony Music Entertainment |
| In This Moment | The Dream | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Dave Matthews Band | The Dreaming Tree | SR0000257982 | Arista Music |
| Mudvayne | The End of All Things to Come | SR0000346266 | Sony Music Entertainment |
| Susan Boyle | The End Of The World | SR0000645076 | Sony Music Entertainment |
| Billy Joel | The Entertainer | RE0000872265 | Sony Music Entertainment |
| Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| Suicide Silence | The Fallen | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Europe | The Final Countdown | SR0000076395 | Sony Music Entertainment |
| Boys Like Girls | The First One | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | The First Time | SR0000717244 | Sony Music Entertainment |
| Future featuring Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| In This Moment | The Great Divide | SR0000630468 | Sony Music EntertainmentThe Century Family, Inc. |
| Boys Like Girls | The Great Escape | SR0000724396 | Sony Music Entertainment |
| P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| Heatwave | The Groove Line | SR0000005108 | Sony Music Entertainment |
| The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| MGMT | The Handshake | SR0000670166 | Sony Music Entertainment |
| John Mayer | The Heart Of Life | SR0000398715 | Sony Music Entertainment |
| Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| John Williams | The Imperial March from The Empire Strikes Back | SR0000233783 | Sony Music Entertainment |
| Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| In This Moment | The Last Cowboy | SR0000669909 | Sony Music EntertainmentThe Century Family, Inc. |
| Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| Dave Matthews Band | The Last Stop | SR0000257982 | Arista Music |
| Heather Headley | The Letter | SR0000382683 | Arista Music |
| Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |
| Kellie Pickler | The Letter (To Daddy) | SR0000697940 | Sony Music Entertainment |
| Alicia Keys | The Life | SR0000299410 | Arista Music |
| Bruce Hornsby & the Range | The Long Race | SR0000071024 | Arista Music |
| Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| Billy Joel | The Longest Time | SR0000047532 | Sony Music Entertainment |
| Kenny G | The Look Of Love | SR0000289898 | Arista Records LLC |
| The Clash | The Magnificent Seven | SR0000031262 | Sony Music Entertainment |
| Etta James | The Man I Love | SR0000187947 | Arista Music |
| Kenny G | The Moment | SR0000236228 0000236228 | Arista Records LLC |
| Carrie Underwood | The More Boys I Meet | SR0000627157 | Sony Music Entertainment |
| Kid Ink | The Movement | SR0000742556 | Sony Music Entertainment |
| The Alan Parsons Project | The Naked Eye | SR0000609687 | Arista Records LLC |
| Anthony Hamilton | The News | SR0000625444 | Arista Records LLC |
| Carrie Underwood | The Night Before (Life Goes On) | SR0000383054 | Sony Music Entertainment |
| Luther Vandross | The Night I Fell in Love | SR0000064351 | Sony Music Entertainment |
| Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| Backstreet Boys | The One | SR0000275134 | Zomba Recording LLC |
| George Jones | The One I Loved Back Then (The Corvette Song) | SR0000067238 | Sony Music Entertainment |
| Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| Hot Chelle Rae | The Only One | SR0000412466 | Sony Music Entertainment |
| Suicide Silence | The Only Thing That Sets Us Apart | SR0000697040 | Sony Music EntertainmentThe Century Family, Inc. |
| Cypress Hill | The Only Way | SR0000384639 | Sony Music Entertainment |
| Sarah McLachlan | The Path of Thorns (Terms) | SR0000140285 | Arista Records LLC |
| Mudvayne | The Patient Mental | SR0000346266 | Sony Music Entertainment |
| Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| Anthony Hamilton | The Point Of It All | SR0000625444 | Arista Records LLC |
| Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| Suicide Silence | The Price of Beauty | SR0000623967 | Sony Music EntertainmentThe Century Family, Inc. |
| In This Moment | The Promise | SR0000669909 | Sony Music EntertainmentThe Century Family, Inc. |
| In This Moment | The Rabbit Hole | SR0000630468 | Sony Music EntertainmentThe Century Family, Inc. |
| Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| Bruce Hornsby & the Range | The Red Plains | SR0000071024 | Arista Music |
| George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| Billy Joel | The River Of Dreams | SR0000798617 | Sony Music Entertainment |
| Bruce Hornsby & the Range | The River Runs Low | SR0000071024 | Arista Music |

| Artist | Title | Registration | Label |
|---|---|---|---|
| In This Moment | The Road | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |
| Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |
| Boys Like Girls | The Shot Heard 'Round The World | SR0000643616 | Sony Music Entertainment |
| Stevie Ray Vaughan And Double Trouble | The Sky Is Crying | SR0000138313 | Sony Music Entertainment |
| Dave Matthews Band | The Space Between | SR0000300313 | Arista Music |
| Kansas | The Spider | RE0000927442 | Sony Music Entertainment |
| Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| Dave Matthews Band | The Stone | SR0000257982 | Arista Music |
| Good Charlotte | The Story Of My Old Man | SR0000309099 | Sony Music Entertainment |
| The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| Etta James | The Very Thought Of You | SR0000187947 | Arista Music |
| Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| Bruce Hornsby & the Range | The Way It Is | SR0000071024 | Arista Music |
| Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |
| Kenny G | The Wedding Song | SR0000709272 | Sony Music Entertainment |
| Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |
| Casting Crowns | The Well | SR0000689742 | Provident Label Group, LLC |
| Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| Bruce Hornsby & the Range | The Wild Frontier | SR0000071024 | Arista Music |
| Kenny Chesney | The Woman With You | SR0000341104 | Arista Music |
| Brad Paisley | The World | SR0000366007 | Arista Music |
| Good Charlotte | The Young & The Hopeless | SR0000309099 | Sony Music Entertainment |
| MGMT | The Youth | SR0000670166 | Sony Music Entertainment |
| London Symphony Orchestra;John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| Kenny G | Theme from "Dying Young" | SR0000263707 | Arista Records LLC |
| John Williams;The Boston Pops Orchestra | Theme from "Sugarland Express" | SR0001186141 | Sony Music Entertainment |
| John Williams | Theme From Jurassic Park | SR0000233783 | Sony Music Entertainment |
| Weird Al Yankovic | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |
| Aerosmith | Theme From Spider Man | SR0000316861 | Sony Music Entertainment |
| Itzhak Perlman | Theme from "Far and Away" | SR0000247495 | Sony Music Entertainment |
| Daughtry | There And Back Again | SR0000399960 | Sony Music Entertainment |
| Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| P!nk | There You Go | SR0000277958 | LaFace Records LLC |
| Miranda Lambert | There's A Wall | SR0000367710 | Sony Music Entertainment |
| Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| Fuel | These Things | SR0000342237 | Sony Music Entertainment |
| George Michael | They Won't Go When I Go | SR0000133600 | Sony Music Entertainment |
| Pearl Jam | Thin Air | SR0000300972 | Sony Music Entertainment |
| Avril Lavigne | Things I'll Never Say | SR0000312786 | Arista Records LLC |
| Macy Gray | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |
| Eddie Money | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| SWV | Think You're Gonna Like It | SR0000146905 | Arista Music |
| Usher | This Ain't Sex | SR0000620940 | LaFace Records LLC |
| System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | SR0000372792 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| iwrestledabearonce | This Head Music Makes My Eyes Rain | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| The Clash | This is England | SR0000070039 | Sony Music Entertainment |
| Pitbull feat. Bebe Rexha | This Is Not A Drill | SR0000743598 | Sony Music Entertainment |
| The Clash | This ~~Is~~is Radio Clash | SR0000033898 | Sony Music Entertainment |
| Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| Billy Joel | This Is The Time | SR0000077612 | Sony Music Entertainment |
| Bruce Springsteen | This is Your Sword | SR0000742574 | Sony Music Entertainment |
| In This Moment | This Moment | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| Cypress Hill | Throw Your Set In The Air | SR0000215690 | Sony Music Entertainment |
| Usher | Throwback | SR0000354784 | Arista Music |
| Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| ~~Bone Thugs-N-Harmony feat. 2Pac~~ | ~~Thug Luv~~ | ~~SR0000260406~~ | ~~Sony Music Entertainment~~ |
| Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| ~~Bone Thugs-N-Harmony~~ | ~~Thuggish Ruggish Bone~~ | ~~SR0000223608~~ | ~~Sony Music Entertainment~~ |
| Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| Boys Like Girls | Thunder | SR0000724396 | Sony Music Entertainment |
| Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
| Electric Light Orchestra | TICKET TO THE MOON | SR0000030537 | Sony Music Entertainment |
| Brad Paisley | Ticks | SR0000610946 | Arista Music |
| WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| Britney Spears feat. T.I. | Tik Tik Boom | SR0000738040 | Sony Music Entertainment |
| Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| Britney Spears | Til It's Gone | SR0000738040 | Sony Music Entertainment |
| Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| Britney Spears | Till The World Ends | SR0000674674 | Sony Music Entertainment |
| Pitbull feat. Ke$ha | Timber | SR0000737322 | Sony Music Entertainment |
| Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| Dave Matthews Band | Time Bomb | SR0000628753 | Arista Music |
| Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| Europe | Time Has Come | SR0000076395 | Sony Music Entertainment |
| Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| Pitbull & Ne-Yo | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| MGMT | Time To Pretend | SR0000697485 | Sony Music Entertainment |
| Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| P!nk | Timebomb | SR0000709377 | Sony Music Entertainment |
| Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| Adele | Tired | SR0000616701 | Sony Music Entertainment |
| Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| Julio Iglesias duet with Willie Nelson | To ~~all~~All the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| Kenny Chesney | To Get To You (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| Casting Crowns | To Know You - Demo | SR0000643694 | Provident Label Group, LLC |
| Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| Camila | Todo Cambio | SR0000393905 | Sony Music Entertainment |
| Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| Avril Lavigne | Together | SR0000332312 | Arista Music |
| The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| Avril Lavigne | Tomorrow | SR0000312786 | Arista Records LLC |
| Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Hot Chelle Rae | Tonight Tonight | SR0000412466 | Sony Music Entertainment |
| Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| Heatwave | Too Hot To Handle | SR0000000875 | Sony Music Entertainment |
| Karmin | Too Many Fish | SR0000717565 | Sony Music Entertainment |
| Dave Matthews Band | Too Much | SR0000212572 | Arista Music |
| Pitbull Featuring Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| Britney Spears | Touch Of My Hand | SR0000335267 | Zomba Recording LLC |
| Kellie Pickler | Tough | SR0000697940 | Sony Music Entertainment |
| Britney Spears | Toxic | SR0000335267 | Zomba Recording LLC |
| Aerosmith | Toys In The Attic | N~~2690~~525838 | Sony Music Entertainment |
| Usher | Trading Places | SR0000620940 | LaFace Records LLC |
| Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |
| Aerosmith | Train Kept A Rollin' | RE0000871991 | Sony Music Entertainment |
| Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| Mudvayne | Trapped In The Wake Of A Dream | SR0000346266 | Sony Music Entertainment |
| Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment III, LLC |
| Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| ~~Celene~~Celine Dion | Treat Her Like A Lady | SR0000248109 | Sony Music Entertainment |
| Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| Dave Matthews Band | Tripping Billies | SR0000212572 | Arista Music |
| Pitbull featuring Avery Storm | Triumph | SR0000641804 | Sony Music Entertainment |
| P!nk | Trouble | SR0000344428 | Arista Records LLC |
| J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |
| Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| Alicia Keys | Troubles | SR0000299410 | Arista Music |
| Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| Brandy | ~~TRUE~~True | SR0000622255 | Sony Music Entertainment |
| Fabulous Thunderbirds | True Love | SR0000076616 | Sony Music Entertainment |
| Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| Usher | Truth Hurts | SR0000354784 | Arista Music |
| Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| P!nk | Try | SR0000709056 | Sony Music Entertainment |
| Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tuff Enuff | SR0000076616 | Sony Music Entertainment |
| Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| Sade | Turn My Back On You | SR0000093822 | Sony Music Entertainment |
| Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| Kellie Pickler | Turn On The Radio And Dance | SR0000697940 | Sony Music Entertainment |
| Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |
| Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| Carrie Underwood | Twisted | SR0000627157 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| Boys Like Girls featuring Taylor Swift | Two Is Better Than One | SR0000639800 | Sony Music Entertainment |
| Meat Loaf | Two out of Three Ain't Bad | RE0000925597 | Sony Music Entertainment |
| Dave Matthews Band | Two Step | SR0000212572 | Arista Music |
| Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Two Time My Lovin | SR0000076616 | Sony Music Entertainment |
| Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| Dave Matthews Band | Typical Situation | SR0000285688 | Arista Music |
| P!nk | U + Ur Hand (Explicit) | SR0000403184 | LaFace Records LLC |
| P!nk | U + Ur Hand (Main Version/Clean) | SR0000395942 | LaFace Records LLC |
| Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| Camila | U Got My Love | SR0000393905 | Sony Music Entertainment |
| Donell Jones featuring Left-Eye | U Know What's Up | PA0001280927 | Zomba Recording LLC |
| Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| Suicide Silence | Unanswered | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| Savage Garden | Universe | SR0000299097 | Sony Music Entertainment |
| Kellie Pickler | Unlock That Honky Tonk | SR0000697940 | Sony Music Entertainment |
| Jamie Foxx | Unpredictable (Radio Edit) | SR0000374820 | Arista Music |
| Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| Casting Crowns | Until The Whole World Hears | SR0000643694 | Provident Label Group, LLC |
| Whitney Houston | Until You Come Back | SR0000298453 | Arista Records LLC |
| Fuel 238 | Untitled** | SR0000253431 | Sony Music Entertainment |
| Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| Boys Like Girls | Up Against The Wall | SR0000724396 | Sony Music Entertainment |
| T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| Britney Spears | Up N' Down | SR0000677693 | Sony Music Entertainment |
| James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| Susan Boyle | Up To The Mountain | SR0000645076 | Sony Music Entertainment |
| Chris Brown | Up To You | SR0000679366 | Sony Music Entertainment |
| ~~Beyonce ft~~Beyoncé feat. Jay-Z | Upgrade U | SR0000395861 | Sony Music Entertainment |
| Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| Celine Dion | Us | SR0000248109 | Sony Music Entertainment |
| Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| Camila | Va Para Ti | SR0000393905 | Sony Music Entertainment |
| Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| Sara Bareilles | Vegas | SR0000609856 | Sony Music Entertainment |
| Otherwise | Vegas Girl | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| Gossip | Vertical Rhythm | SR0000643177 | Sony Music Entertainment |
| System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| System Of A Down | Violent Pornography | SR0000372792 | Sony Music Entertainment |
| Savage Garden | Violet | SR0000299097 | Sony Music Entertainment |
| In This Moment | Violet Skies | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| Sarah McLachlan | Vox | SR0000137750 | Arista Records LLC |
| John Mayer | Vultures | SR0000398715 | Sony Music Entertainment |
| Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| Heather Headley | Wait A Minute | SR0000382683 | Arista Music |
| Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| Chris Brown | Wait For You | SR0007118166 | Sony Music Entertainment |
| Brad Paisley | Waitin' On a Woman | SR0000366007 | Arista Music |
| Ozzy Osbourne | Waiting for Darkness | SR0000053824 | Sony Music Entertainment |
| Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| John Mayer | Waiting On The World To Change | SR0007118995 | Sony Music Entertainment |
| Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| Aerosmith | Walk This Way | N~~2690525838~~ | Sony Music Entertainment |
| Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| Annie Lennox | Walking On Broken Glass | SR0001145693 | Arista Records LLC |
| Karmin | Walking On The Moon | SR0007117565 | Sony Music Entertainment |
| Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| John Mayer | Walt Grace's Submarine Test, January 1967 | SR0000701446 | Sony Music Entertainment |
| Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| Paula DeAnda featuring V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |
| Cher Lloyd | Want U Back | SR0000724736 | Sony Music Entertainment |
| John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| Sade | War of the Hearts | SR0000071848 | Sony Music Entertainment |
| Dave Matthews Band | Warehouse | SR0000285688 | Arista Music |
| Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| Foster The People | Warrant | SR0007152474 | Sony Music Entertainment |
| Foster The People | Waste | SR0007152474 | Sony Music Entertainment |
| Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| Kings Of Leon | Wasted Time | SR0000330401 | Arista Music |
| Fuel | Wasted Time | SR0000616497 | Sony Music Entertainment |
| Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| TLC | Waterfalls | SR0000198743 | LaFace Records LLC |
| Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| Pitbull feat. Jennifer Lopez & Claudia Leitte | We Are One (Ole Ola) | SR0000763333 | Sony Music Entertainment |
| Starship | We Built This City | SR0000065899 | Arista Music |
| Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| Billy Joel | We Didn't Start the Fire | SR0000111680 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Kid Ink feat. August Alsina | We Just Came to Party | SR0000742556 | Sony Music Entertainment |
| Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| SWV | Weak | SR0000146905 | Arista Music |
| SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC |
| ~~Bone Thugs-N-Harmony~~ | ~~Weed Song~~ | ~~SR0000274908~~ | ~~Sony Music Entertainment~~ |
| MGMT | Weekend Wars | SR0000670166 | Sony Music Entertainment |
| Jack White | Weep Themselves To Sleep | SR0000699383 | Sony Music Entertainment |
| Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| Santana | Well All Right | SR0000004781 | Sony Music Entertainment |
| Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| Carrie Underwood | We're Young and Beautiful | SR0000383054 | Sony Music Entertainment |
| Chris Brown feat. Ludacris | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| Modest Mouse | We've  Got  Everything | SR0000407040 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| Gretchen Wilson | What Happened | PA0001245662 | Sony Music Entertainment |
| Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| Kenny Chesney | What I Need To Do | SR0000263302 | Arista Music |
| Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| Dave Matthews Band | What Would You Say | SR0000285688 | Arista Music |
| Dave Matthews Band | What You Are | SR0000300313 | Arista Music |
| Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| Adam Lambert | Whataya Want From Me | SR0000654886 | Sony Music Entertainment |
| Hot Chelle Rae | Whatever | SR0000412466 | Sony Music Entertainment |
| Usher | What's A Man To Do | SR0000620940 | LaFace Records LLC |
| Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| Heather Headley | What's Not Being Said | SR0000382683 | Arista Music |
| Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| Carrie Underwood | Wheel Of The World | SR0000627157 | Sony Music Entertainment |
| Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| OutKast | Wheelz of Steel | SR0000233296 | LaFace Records LLC |
| Sade | When Am I Going To Make A Living | SR0000069105 | Sony Music Entertainment |
| Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |
| Brad Paisley | When I Get Where I'm Going | SR0000366007 | Arista Music |
| ~~Celene~~ Celine Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| Kenny Chesney | When I See This Bar | SR0000726972 | Sony Music Entertainment |
| Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| Gretchen Wilson | When I Think About Cheatin' | PA0001245662 | Sony Music Entertainment |
| Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| Gretchen Wilson | When It Rains | PA0001245662 | Sony Music Entertainment |
| Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| In This Moment | When the Storm Subsides | SR0000610825 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Kenny Chesney | When The Sun Goes Down | SR0000341104 | Arista Music |
| Dave Matthews Band | When The World Ends | SR0000300313 | Arista Music |
| SWV | When U Cry | SR0000249300 | Arista Music |
| Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Whitney Houston | When You Believe | SR0000298453 | Arista Records LLC |
| Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| Avril Lavigne | When You're Gone | SR0000609671 | Arista Music |
| Carrie Underwood | Whenever You Remember | SR0000383054 | Sony Music Entertainment |
| Dave Matthews Band | Where Are You Going | SR0000321902 | Arista Music |
| Heatwave | Where Did I Go Wrong | SR0000024332 | Sony Music Entertainment |
| P!nk | Where Did The Beat Go? | SR0000709056 | Sony Music Entertainment |
| Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| Pitbull Featuring Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| Alicia Keys | Where Do We Go From Here | SR0000627148 | Arista Music |
| ~~Celene~~ Celine Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | Where Is The Love | SR0000248109 | Sony Music Entertainment |
| Alan Jackson | Where Were You  (When the World Stopped Turning) | SR0000311615 | Arista Music |
| Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| Gavin DeGraw | Where You Are | SR0000412465 | Sony Music Entertainment |
| Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| J. Cole | Where's Jermaine? (Skit) | SR0000730319 | Sony Music Entertainment |
| Kellie Pickler | Where's Tammy Wynette | SR0000697940 | Sony Music Entertainment |
| Eddie Money | Where's The Party? | SR0000050822 | Sony Music Entertainment |
| Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| Casting Crowns | While You Were Sleeping | SR0000375845 | Provident Label Group, LLC |
| Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |
| Tyler Farr | Whiskey in My Water | SR0000735228 | Sony Music Entertainment |
| John Mayer | Whiskey, Whiskey, Whiskey | SR0000701446 | Sony Music Entertainment |
| In This Moment | Whispers Of October | SR0000610825 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| Susan Boyle | Who I Was Born To Be | SR0000645076 | Sony Music Entertainment |
| P!nk | Who Knew | SR0000395942 | LaFace Records LLC |
| Avril Lavigne | Who Knows | SR0000332312 | Arista Music |
| John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| Pearl Jam | Who You Are | SR0000230851 | Sony Music Entertainment |
| In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| George Jones | Who's Gonna Fill Their Shoes | PA0000262395 | Sony Music Entertainment |
| Annie Lennox | Why | SR0000145693 | Arista Records LLC |
| Sade | Why Can't We Live Together | SR0000069105 | Sony Music Entertainment |
| Macy Gray | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| Weird Al Yankovic | Why Does This Always Happen To Me? | SR0000331347 | Volcano Entertainment III, LLC |
| Hot Chelle Rae Featuring Demi Lovato | Why Don't You Love Me | SR0000412466 | Sony Music Entertainment |
| John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Why Get Up | SR0000076616 | Sony Music Entertainment |
| Pearl Jam | Why Go | SR0000137787 | Sony Music Entertainment |
| Dave Matthews Band | Why I Am | SR0000628753 | Arista Music |
| Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| Kings Of Leon | Wicker Chair | SR0000330401 | Arista Music |
| Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| Susan Boyle | Wild Horses | SR0000645076 | Sony Music Entertainment |
| Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| Pitbull feat. G.R.L. | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Usher | Will Work For Love | SR0000620940 | LaFace Records LLC |
| Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| Santana | Winning | SR0000028839 | Sony Music Entertainment |
| John Denver | Winter | RE0000919266 | Arista Music |
| Tyler Farr | Wish I Had a Boat | SR0000735228 | Sony Music Entertainment |
| Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| Santana featuring Eagle-Eye Cherry | Wishing It Was | SR0000289833 | Arista Records LLC |
| Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| Jamie Foxx | With You | SR0000374820 | Arista Music |
| Tony Terry | With You | SR0000127422 | Sony Music Entertainment |
| Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| Usher | Without U | SR0000307207 | LaFace Records LLC |
| Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| Suicide Silence | Witness the Addiction | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| Good Charlotte | Wondering | SR0000309099 | Sony Music Entertainment |
| Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0001135019 | Sony Music Entertainment |
| Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| Teena Marie | Work It | SR0000090900 | Sony Music Entertainment |
| Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| Michael Jackson | ~~Working~~Workin' Day ~~and~~And Night | SR0000011120 | Sony Music Entertainment |
| Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| In This Moment | World In Flames | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Sarah McLachlan | World On Fire | SR0000345432 | Arista Records LLC |
| Mudvayne | World So Cold | SR0000346266 | Sony Music Entertainment |
| Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Wrap It Up | SR0000706616 | Sony Music Entertainment |
| Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| Alan Jackson | www.memory | SR0000289367 | Arista Music |
| Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| Usher | Yeah! | SR0000354784 | Arista Music |
| Pearl Jam | Yellow Ledbetter | SR0000363498 | Sony Music Entertainment |
| Camila | Yo Quiero | SR0000393905 | Sony Music Entertainment |
| Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| Dave Matthews Band | You & Me | SR0000628753 | Arista Music |
| Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| In This Moment | You Always Believed | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Kenny Chesney featuring Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| Run D.M.C. | You Be Illin' | SR0001124846 | Arista Records LLC |
| Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |

| Artist | Song | Registration | Claimant |
|---|---|---|---|
| Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| Gavin DeGraw | You Know Where I'm At | SR0000412465 | Sony Music Entertainment |
| Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |
| Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| Usher | You Make Me Wanna... | SR0000257730 | LaFace Records LLC |
| Billy Joel | You May Be Right | SR0000017630 | Sony Music Entertainment |
| OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| Dave Matthews Band | You Might Die Trying | SR0000385935 | Sony Music Entertainment |
| Brad Paisley | You Need a Man Around Here | SR0000366007 | Arista Music |
| Dave Matthews Band | You Never Know | SR0000321902 | Arista Music |
| Suicide Silence | You Only Live Once | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Aerosmith | You See Me Crying | N~~2690~~525838 | Sony Music Entertainment |
| Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| Carrie Underwood | You Won't Find This | SR0000627157 | Sony Music Entertainment |
| Whitney Houston | You'll Never Stand Alone | SR0000298453 | Arista Records LLC |
| Susan Boyle | You'll See | SR0000645076 | Sony Music Entertainment |
| Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| John Mayer | Your Body Is A Wonderland | SR0000305049 | Sony Music Entertainment |
| Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |
| James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| The Alan Parsons Project | You're Gonna Get Your Fingers Burned | SR0000037591 | Arista Records LLC |
| In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |
| Billy Joel | You're My Home | N11702 | Sony Music Entertainment |
| Ozzy Osbourne | You're No Different | SR0000053824 | Sony Music Entertainment |
| Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| Sade | You're Not The Man | SR0000071848 | Sony Music Entertainment |
| Billy Joel | You're Only Human (Second Wind) | SR0000068501 | Sony Music Entertainment |
| SWV | You're The One | PA0001288814 | Arista Music |
| Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| George Jones | You've Still Got a Place In My Heart | SR0000055734 | Sony Music Entertainment |
| Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| Ozzy Osbourne | Zombie Stomp | SR0000135019 | Sony Music Entertainment |
| Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| Feist | 1234 | SR0000406935 | UMG Recordings, Inc. |
| Mariah Carey | #Beautiful | SR0000750755 | UMG Recordings, Inc. |
| Eminem | (Curtains Up - Encore version) | SR0000364769 | UMG Recordings, Inc. |
| Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| UB40 | (I Can't Help) Falling In Love With You | SR0000205179 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~(Let's Do) The Numbers Rumba~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| Nelly Furtado | **** On The Radio (Remember The Days) | SR~~0000729667~~0000289461 | UMG Recordings, Inc. |
| JAY-Z | 03' Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| Timbaland | 2 Man Show | SR0000411631 | UMG Recordings, Inc. |
| 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | UMG Recordings, Inc. |
| Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |

| 50 Cent | 21 Questions (Explicit) | SR0000332595 | UMG Recordings, Inc. |
|---|---|---|---|
| Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| Eminem | 25 To Life | SR0000322706 | UMG Recordings, Inc. |
| Eminem | 3 a.m. | SR0000633152 0000633156 | UMG Recordings, Inc. |
| Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 50 Cent | 8 More Miles | SR0000338743 | UMG Recordings, Inc. |
| Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| 30 Seconds To Mars | A Modern Myth (Without Hidden Track) | SR0000377457 | Capitol Records, LLC |
| Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |
| Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| Rammstein | Adios | SR0000295849 | UMG Recordings, Inc. |
| Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |
| Raffi | Aikendrum | SR0000133292 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| Kid Cudi | Alive (nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| Justin Bieber | All Around The World | SR0000710074 0000705166 | UMG Recordings, Inc. |
| OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| Chrisette Michele | All I Ever Think About | SR0000631429 | UMG Recordings, Inc. |
| Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| Heart | All I Wanna Do Is Make Love To You | SR0000114803 | Capitol Records, LLC |
| Justin Bieber | All I Want For Christmas Is You… | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| Luke Bryan | All My Friends Say | SR0000612029 | Capitol Records, LLC |
| LMFAO | All Night Long | SR0000678646 | UMG Recordings, Inc. |
| 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Kelly Rowland | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
| Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |
| Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| The Gabe Dixon Band | All Will Be Well | SR0000618294 | UMG Recordings, Inc. |
| The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| Heart | Alone | SR0000088275 | Capitol Records, LLC |
| Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| Nas | America | SR0000614072 | UMG Recordings, Inc. |
| Lana Del Rey | American | SR00004125240000712342 | UMG Recordings, Inc. |
| Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| Amy Winehouse | Amy Amy Amy | SR0000614121 | UMG Recordings, Inc. |
| Raffi | Anansi | SR0000133411 | UMG Recordings, Inc. |
| Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| The Gabe Dixon Band | And The World Turned | SR0000618294 | UMG Recordings, Inc. |
| Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
| Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| Ellie Goulding | Animal | SR0000752677 | UMG Recordings, Inc. |
| Neon Trees | Animal | SR0000647020 | UMG Recordings, Inc. |
| The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| Counting Crows | Anna Begins | SR0000345378 | UMG Recordings, Inc. |
| Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| Chrisette Michele | Another One | SR0000631429 | UMG Recordings, Inc. |
| Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| Kanye West | Anyway | SR0000620203 | UMG Recordings, Inc. |
| Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| Gary Allan | As Long As You're Looking Back | SR0000613393 | UMG Recordings, Inc. |
| Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| Rammstein | Ashe Zu Ashe | SR0000273781 | UMG Recordings, Inc. |
| Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |
| Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| Brand New | At The Bottom | SR0000642061 | UMG Recordings, Inc. |
| Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |
| Avant featuring Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |

| Raffi | Baa Baa Black Sheep | SR0000133292 | UMG Recordings, Inc. |
|---|---|---|---|
| Mumford & Sons | Babel | SR0000800862 | UMG Recordings, Inc. |
| Justin Bieber | Baby | SR0000647660 | UMG Recordings, Inc. |
| George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Baby Doll | SR0000618294 | UMG Recordings, Inc. |
| Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| Luke Bryan | Baby's On The Way | SR0000612029 | Capitol Records, LLC |
| 50 Cent | Back Down | SR0000337801 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| Maze Featuring Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| Josh Turner | Backwoods Boy | SR0000344336 | UMG Recordings, Inc. |
| Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| Bastille | Bad Blood (Live Piano Version) | SR0000753441 | UMG Recordings, Inc. |
| M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| Raffi | Bathtime | SR0000132457 | UMG Recordings, Inc. |
| Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| Brand New | Be Gone | SR0000642060 | UMG Recordings, Inc. |
| Ace Hood | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
| Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| Lady GaGaGaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| Brand New | Bed | SR0000642060 | UMG Recordings, Inc. |
| Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| Nirvana | Been A Son | SR0001148333 | UMG Recordings, Inc. |
| Toby Keith | Beer For My Horses | SR0000808555 | UMG Recordings, Inc. |
| Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| Toby Keith | Beers Ago | SR0000687038 | UMG Recordings, Inc. |
| Scotty McCreery | Before Midnight | SR0000735611 | UMG Recordings, Inc. |
| Colbie Caillat | Begin Again | SR0000637479 | UMG Recordings, Inc. |
| Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| Elton John | Believe | SR0000198748 | UMG Recordings, Inc. |
| Justin Bieber | Believe | SR0000704844 | UMG Recordings, Inc. |
| Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| Mumford & Sons | Below My Feet | SR0000800862 | UMG Recordings, Inc. |
| Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| Elton John | Bennie And The Jets (Live) | SR0000622999 | UMG Recordings, Inc. |
| Rammstein | Benzin | SR0000387866 | UMG Recordings, Inc. |
| Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| Rammstein | Bestrafe Mich | SR0000282692 | UMG Recordings, Inc. |
| Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |
| Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |
| Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| Ledisi | BGTY | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Big Beautiful Planet~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |
| Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| Kanye West | Bittersweet Poetry | SR~~0000615020~~0000614872 | UMG Recordings, Inc. |
| Lady Gaga | Black Jesus (Amen Fashion) | SR0000678406 | UMG Recordings, Inc. |
| Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| Kanye West | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| Elton John | Blessed | SR0000198748 | UMG Recordings, Inc. |
| Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| 50 Cent | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| Daniel Bedingfield | Blown It Again | SR0000321977 | UMG Recordings, Inc. |
| George Strait | Blue Clear Sky | SR~~0000358502~~0000218886 | UMG Recordings, Inc. |
| Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Jeans | SR0000412524 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| Timbaland | Boardmeeting | SR0000411631 | UMG Recordings, Inc. |
| Ace Hood | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| Lana Del Rey | Body Electric | SR~~0000412524~~0000712342 | UMG Recordings, Inc. |
| Nelly | Body On Me | SR0000616562 | UMG Recordings, Inc. |
| Timbaland | Bombay | SR0000411631 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Boom Boom~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way | SR~~0000678406~~0000671815 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way (Country Road Version) | SR0000678406 | UMG Recordings, Inc. |
| Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| Lana Del Rey | Born To Die | SR0000692991 | UMG Recordings, Inc. |
| Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| Brand New | Bought A Bride | SR0000642060 | UMG Recordings, Inc. |
| LMFAO | Bounce | SR0000641967 | UMG Recordings, Inc. |
| Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| Justin Bieber | Boyfriend | SR~~0000710074~~0000698585 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| Feist | Brandy Alexander | SR0000406936 | UMG Recordings, Inc. |
| Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| Ledisi | Bravo | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Colbie Caillat | Break Through | SR0000637479 | UMG Recordings, Inc. |

| Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
| Taio Cruz | Break Your Heart | SR0000655287 | UMG Recordings, Inc. |
| UB40 | Breakfast In Bed | SR0000205152 | UMG Recordings, Inc. |
| Colbie Caillat | Breakin' At The Cracks | SR0000637479 | UMG Recordings, Inc. |
| Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| Nirvana | Breed | SR0001135335 | UMG Recordings, Inc. |
| 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| Lifehouse | Bridges | SR0000409087 | UMG Recordings, Inc. |
| Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |
| Lifehouse | Broken | SR0000409087 | UMG Recordings, Inc. |
| Mumford & Sons | Broken Crown | SR0000800862 | UMG Recordings, Inc. |
| Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| James Morrison | Broken Strings | SR0000629431 | UMG Recordings, Inc. |
| Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |
| Lady ~~GaGa~~ Gaga | Brown Eyes | SR0000617841 | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Brown Girl in the Ring~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Brush Your Teeth~~ | ~~SR0000133292~~ | UMG Recordings, Inc. |
| Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| Colbie Caillat | Bubbly | ~~SR0000620297~~0000620298 | UMG Recordings, Inc. |
| Rammstein | Bück Dich | SR0000282692 | UMG Recordings, Inc. |
| Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Bumping Up and Down~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |
| Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| Lorde | Buzzcut Season | SR0000733267 | UMG Recordings, Inc. |
| Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~California~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Katy Perry featuring Snoop Dogg | California Gurls | SR0000662264 | Capitol Records, LLC |
| Katy Perry featuring Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR0000669922 | Capitol Records, LLC |
| Katy Perry featuring Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR0000662268 | Capitol Records, LLC |
| Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
| 2Pac | California Love | SR0000331786 | UMG Recordings, Inc. |
| Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| Bryan Adams | Can't Stop This Thing We Started | SR0000140512 | UMG Recordings, Inc. |
| Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| Lana Del Rey | Carmen | SR0000692991 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |

| Artist | Song | Registration | Label |
|---|---|---|---|
| George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| LMFAO | Champagne Showers | SR0000678646 | UMG Recordings, Inc. |
| Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 2Pac | Changes | SR0000246223 | UMG Recordings, Inc. |
| Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |
| Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| Nelly | Chill | SR0000616562 | UMG Recordings, Inc. |
| Toby Keith | Chill-axin' | SR0000687038 | UMG Recordings, Inc. |
| Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| Toby Keith | Clancy's Tavern | SR0000687038 | UMG Recordings, Inc. |
| Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| Toby Keith | Club Zydeco Moon | SR0000687038 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Cluck, Cluck, Red Hen~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| Ledisi | Coffee | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
| Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| Rihanna | Cold Case Love | SR0000644571 | UMG Recordings, Inc. |
| Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| ~~Timbaland~~50 Cent | Come & Go ~~and Get Me~~ | SR~~0000623039~~ SR0000611234 | UMG Recordings, Inc. |
| 50 Cent~~Timbaland~~ | Come and ~~Go~~Get Me | SR~~0000611234~~0000411631 | UMG Recordings, Inc. |
| Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| UB40 | Come Back Darling | SR0000178976 | UMG Recordings, Inc. |
| Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |
| OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| Kelly Rowland | Commander | SR0000658307 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Justin Bieber | Common Denominator | SR0000634194 0000637163 | UMG Recordings, Inc. |
| Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| Luke Bryan | Country Man | SR0000612029 | Capitol Records, LLC |
| Toby Keith | Courtesy Of The Red, White… | SR0000307469 | UMG Recordings, Inc. |
| George Strait | Cowboys Like Us | SR0000333173 | UMG Recordings, Inc. |
| Eminem | Crack A Bottle | SR0000642488 0000633152 | UMG Recordings, Inc. |
| Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | SR0000400012 | UMG Recordings, Inc. |
| Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| Maroon 5 | Crazy Little Thing Called Love | SR0000664531 | UMG Recordings, Inc. |
| Heart | Crazy On You | SR0000102964 | Capitol Records, LLC |
| Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| Kid Cudi | Creepers | SR0000763373 0000763372 | UMG Recordings, Inc. |
| A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |
| Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| Bryan Adams | Cuts Like A Knife | SR0000385401 | UMG Recordings, Inc. |
| The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| Brand New | Daisy | SR0000642060 | UMG Recordings, Inc. |
| Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| Garth Brooks | Dance, The | SR0000109121 | Capitol Records, LLC |
| Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| Raffi | Daniel | SR0000133436 | UMG Recordings, Inc. |
| Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| Lana Del Rey | Dark Paradise | SR0000712345 | UMG Recordings, Inc. |
| Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| Kid Cudi | Day 'N' Nite (Club mix) | SR0000641952 | UMG Recordings, Inc. |
| Kid Cudi | Day 'N' Nite (Nightmare nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Lifehouse | Days Go By | SR0000615314 0000370643 | UMG Recordings, Inc. |
| Kenny Rogers | Daytime Friends | N44114 | Capitol Records, LLC |
| Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| Maze | Dee's Song (Live) | SR0000337846 | Capitol Records, LLC |
| 2Pac | Definition Of A Thug N***a | SR0000260354 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Diamonds From Sierra Leone | SR0000372867 | UMG Recordings, Inc. |
| Keyshia Cole | Didn't I Tell You | SR0000615233 | UMG Recordings, Inc. |
| Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| Lana Del Rey | Diet Mountain Dew | SR0000729848 | UMG Recordings, Inc. |
| Nelly | Dilemma | SR0000339724 | UMG Recordings, Inc. |
| Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| ~~The Gabe Dixon Band~~ | ~~Disappear~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Lady ~~GaGa~~ Gaga | Disco Heaven | SR~~0000642917~~0000619254 | UMG Recordings, Inc. |
| 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| Bryan Adams | Do I Have To Say The Words? | SR0000140512 | UMG Recordings, Inc. |
| Black Eyed Peas | Do It Like This | SR0000670148 | UMG Recordings, Inc. |
| Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| Heart | Dog And Butterfly | SR0000276088 | Capitol Records, LLC |
| Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |
| Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| UB40 | Don't Break My Heart | SR0000205152 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| Kenny Rogers | Don't Fall In Love With A Dreamer | SR0000017924 | Capitol Records, LLC |
| Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| Elton John | Don't Go Breaking My Heart | N37165 | UMG Recordings, Inc. |
| Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |
| Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| 50 Cent | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| Rihanna | Don't Stop The Music | SR~~0000615178~~0000411459 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |
| Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| 2Pac | Dopefiend's Diner | SR0000627960 | UMG Recordings, Inc. |
| M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |
| George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |

| Raffi | Down By the Bay | SR0000133292 | UMG Recordings, Inc. |
|---|---|---|---|
| Kelly Rowland | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| Heart | Dreamboat Annie | SR0000102964 | Capitol Records, LLC |
| Colbie Caillat | Dreams Collide | SR0000620297 | UMG Recordings, Inc. |
| Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| Colbie Caillat | Droplets | SR0000637479 | UMG Recordings, Inc. |
| Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| Justin Bieber | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| Rammstein | Du Hast | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Du Riechst So Gut | SR0000273781 | UMG Recordings, Inc. |
| Raffi | Ducks Like Rain | SR0000133436 | UMG Recordings, Inc. |
| Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| Bastille | Durban Skies | SR0000728185 0000748676 | UMG Recordings, Inc. |
| Taio Cruz | Dynamite | SR0000670254 | UMG Recordings, Inc. |
| Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| Kelly Rowland | Each Other | SR0000681564 | UMG Recordings, Inc. |
| Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| Lifehouse | Easier To Be | SR0000409087 | UMG Recordings, Inc. |
| George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |
| Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |
| Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| Rammstein | Eifersucht | SR0000282692 | UMG Recordings, Inc. |
| Raffi | Eight Piggies in a Row | SR0000132457 | UMG Recordings, Inc. |
| Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| Elton John | Electricity | SR0000352448 0000388053 | UMG Recordings, Inc. |
| Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| Delta Spirit | Empty House | SR0000709678 | UMG Recordings, Inc. |
| Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore / Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| Frank Ocean | End | SR0000704928 | UMG Recordings, Inc. |
| Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| Rammstein | Engel | SR0000282692 | UMG Recordings, Inc. |
| Keyshia Cole | Enough Of No Love | SR0000704034 | UMG Recordings, Inc. |
| Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| Chrisette Michele | Epiphany (Radio) | SR0000631427 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| Ace Hood | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Ever After You | SR0000618294 | UMG Recordings, Inc. |
| Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| Ellie Goulding | Every Time You Go | SR0000752677 | UMG Recordings, Inc. |
| Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| Robin Thicke | Everybody's A Star | SR0000618754 | UMG Recordings, Inc. |
| Billy Currington | Everything | SR0000617590 | UMG Recordings, Inc. |
| Lifehouse | Everything | SR0000321812 0000289389 | UMG Recordings, Inc. |
| Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| Raffi | Everything Grows | SR0000132457 | UMG Recordings, Inc. |
| Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |
| Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| Justin Bieber | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| Colbie Caillat | Fallin' For You | SR0000637478 | UMG Recordings, Inc. |
| Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |
| Timbaland | Fantasy | SR0000411631 | UMG Recordings, Inc. |
| Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Far From Home | SR0000618294 | UMG Recordings, Inc. |
| Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |
| Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |
| Lady Gaga | Fashion Of His Love | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Fashion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| Justin Bieber | Favorite Girl | SR0000638627 | UMG Recordings, Inc. |
| Fall Out Boy | Favorite Record | SR0000766550 | UMG Recordings, Inc. |
| Colbie Caillat | Fearless | SR0000637479 | UMG Recordings, Inc. |
| Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| 2 Chainz | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| Maze Featuring Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| Frank Ocean | Fertilizer | SR0000704928 | UMG Recordings, Inc. |
| Rammstein | Feuer Und Wasser | SR0000387866 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |
| Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| ~~The Gabe Dixon Band~~ | ~~Find My Way~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| Justin Bieber | First Dance | SR0000638627 | UMG Recordings, Inc. |
| Luke Bryan | First Love Song | SR0000612032 | Capitol Records, LLC |
| ~~Raffi~~ | ~~Five Little Ducks~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Five Little Frogs~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~The Gabe Dixon Band~~ | ~~Five More Hours~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Bastille | Flaws | ~~SR0000728185~~0000753441 | UMG Recordings, Inc. |
| ~~Bastille~~ | ~~Flaws (Live At KOKO)~~ | ~~SR0000739260~~ | ~~UMG Recordings, Inc.~~ |
| Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |
| Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| Mumford & Sons | For Those Below | SR0000800862 | UMG Recordings, Inc. |
| Nelly Furtado | Forca | SR~~0000729667~~0000347749 | UMG Recordings, Inc. |
| Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |
| Nelly Furtado | Fotografía | SR~~0000729667~~0000313682 | UMG Recordings, Inc. |
| Fall Out Boy | Fourth ~~of~~Of July | SR0000766550 | UMG Recordings, Inc. |
| Chrisette Michele | Fragile | SR0000631429 | UMG Recordings, Inc. |
| The Cranberries | Free To Decide | SR0000228075 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Freedom (South Africa) (Live) | SR0000337846 | Capitol Records, LLC |
| Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| ~~Raffi~~ | ~~Frere Jacques~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Daniel Bedingfield | Friday | SR0000321977 | UMG Recordings, Inc. |
| Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| Nas | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| Lifehouse | From Where You Are | SR~~0000615314~~0000614087 | UMG Recordings, Inc. |
| Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| Amy Winehouse | Fuck Me Pumps | SR0000614121 | UMG Recordings, Inc. |
| 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| ~~The Gabe Dixon Band~~ | ~~Further The Sky~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| Rihanna | G4L | SR0000644571 | UMG Recordings, Inc. |
| Blind Melon | Galaxie | SR0000262682 | Capitol Records, LLC |
| Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| Brand New | Gasoline | SR0000642060 | UMG Recordings, Inc. |
| Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| 50 Cent | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |

| Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
|---|---|---|---|
| Maroon 5 | Get Back In My Life | SR0000664531 | UMG Recordings, Inc. |
| LMFAO | Get Crazy | SR0000641967 | UMG Recordings, Inc. |
| Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| Scissor Sisters | Get It Get It | SR0000355220 | UMG Recordings, Inc. |
| Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| Eminem | Get You Mad | SR0000265774 | UMG Recordings, Inc. |
| Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 2 Chainz | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 2Pac | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| Mumford & Sons | Ghosts That We Knew | SR0000800862 | UMG Recordings, Inc. |
| Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| Daniel Bedingfield | Girlfriend | SR0000321977 | UMG Recordings, Inc. |
| Nelly Furtado | Girlfriend In The City | SR0000729667 | UMG Recordings, Inc. |
| Lloyd | Girls Around The World | SR0000615838 | UMG Recordings, Inc. |
| Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| Eric Church | Give Me Back My Hometown | SR0000741485 | UMG Recordings, Inc. |
| Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |
| Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| Lana Del Rey | Gods & Monsters | SR0000412524 0000712342; SR0000412525 | UMG Recordings, Inc. |
| Raffi | Goin' To The Zoo | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Going on a Picnic | SR0000133411 | UMG Recordings, Inc. |
| Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| Rihanna | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| Meiko | Good Looking Loser | SR0000707544 | UMG Recordings, Inc. |
| Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| Carly Rae Jepsen, Owl City | Good Time | SR0000738473 | UMG Recordings, Inc. |
| Josh Turner | Good Woman Bad | SR0000344336 | UMG Recordings, Inc. |
| Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
| Lady Antebellum | Goodbye Town | SR0000724696 | Capitol Records, LLC |
| Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |

| Raffi | Goodnight, Irene | SR0000133411 | UMG Recordings, Inc. |
|-------|------------------|--------------|---------------------|
| Kanye West | Gorgeous | SR0000683430 | UMG Recordings, Inc. |
| Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Keyshia Cole | Got To Get My Heart Back | SR0000615233 | UMG Recordings, Inc. |
| Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |
| A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| UB40 | Groovin' (Out On Life) | SR0000112173 | UMG Recordings, Inc. |
| Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| Ellie Goulding | Guns And Horses | SR0000752677 | UMG Recordings, Inc. |
| 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| Raffi | Ha Ha Thisaway | SR0000132457 | UMG Recordings, Inc. |
| 2Pac | Hail Mary | SR0000331786 0000230629 | UMG Recordings, Inc. |
| Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| Gary Allan | Half Of My Mistakes | SR0000613393 | UMG Recordings, Inc. |
| Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Happy Feelings (Live) | SR0000096013 | Capitol Records, LLC |
| Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| Rihanna | Hard | SR0000644571 | UMG Recordings, Inc. |
| Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| Maroon 5 | Harder To Breathe | SR0000702833 | UMG Recordings, Inc. |
| Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| Raffi | Haru Ga Kita | SR0000132457 | UMG Recordings, Inc. |
| 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| Ledisi | Hate Me | SR0000611046 0000678487 | UMG Recordings, Inc. |
| Rihanna | Hate That I Love You | SR0000643083 | UMG Recordings, Inc. |
| Bastille | Haunt | SR0000748676 0000728185 | UMG Recordings, Inc. |
| Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| Daniel Bedingfield | He Don't Love You Like I Love You | SR0000321977 | UMG Recordings, Inc. |
| Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |
| Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Heart | Heartless | SR0000102963 | Capitol Records, LLC |
| Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| Bryan Adams | Heat Of The Night | SR0000085179 | UMG Recordings, Inc. |
| Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |
| Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| 2Pac | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |
| Rammstein | Heirate Mich | SR0000273781 | UMG Recordings, Inc. |
| Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| Timbaland | Hello | SR0000623039 | UMG Recordings, Inc. |
| Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| Macy Gray | Help Me | SR0000657731 | UMG Recordings, Inc. |
| Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| UB40 | Here I Am (Come And Take Me) | SR0000205179 | UMG Recordings, Inc. |
| Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |
| Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| Raffi | Here Sits a Monkey | SR0000133411 | UMG Recordings, Inc. |
| Nas | Hero | SR0000614073 | UMG Recordings, Inc. |
| Rammstein | Herzeleid | SR0000273781 | UMG Recordings, Inc. |
| Raffi | He's Got the Whole World | SR0000133436 | UMG Recordings, Inc. |
| Billy Currington | Hey Girl | SR0000730540 0000722790 | UMG Recordings, Inc. |
| Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| UB40 | Higher Ground | SR0000205179 | UMG Recordings, Inc. |
| Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| Rammstein | Hilf Mir | SR0000387866 | UMG Recordings, Inc. |
| The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| Nelly | Hold Up | SR0000616562 | UMG Recordings, Inc. |
| Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| Mumford & Sons | Holland Road | SR0000800862 | UMG Recordings, Inc. |
| The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| Delta Spirit | Home | SR0000709678 | UMG Recordings, Inc. |
| Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| Justin Bieber | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| UB40 | Homely Girl | SR0000112173 | UMG Recordings, Inc. |
| Daniel Bedingfield | Honest Questions | SR0000321977 | UMG Recordings, Inc. |
| Feist | Honey Honey | SR0000406936 | UMG Recordings, Inc. |
| Elton John | Honky Cat | N0001989 1989 | UMG Recordings, Inc. |
| Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| Mumford & Sons | Hopeless Wanderer | SR0000800862 | UMG Recordings, Inc. |
| LMFAO | Hot Dog | SR0000678646 | UMG Recordings, Inc. |
| Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Hot N Cold (Innerpartysystem Main) | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Hot N Cold (Manhattan Clique Remix Radio Edit) | SR0000638214 | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| Jadakiss | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
| Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| Maroon 5 | How | SR0000664531 | UMG Recordings, Inc. |
| George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| 2Pac | How Do U Want It | SR0000331786 | UMG Recordings, Inc. |
| Toby Keith | How Do You Like Me Now?! | SR0000768442 | UMG Recordings, Inc. |
| Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| Feist | How My Heart Behaves | SR0000406936 | UMG Recordings, Inc. |
| Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| Ellie Goulding | Human | SR0000752677 | UMG Recordings, Inc. |
| Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| Ace Hood | Hustle Hard | SR~~0000681567~~0000674482 | UMG Recordings, Inc. |
| ~~Rick Ross~~Ace Hood | Hustle Hard | SR0000681569 | UMG Recordings, Inc. |
| 50 Cent | Hustler's Ambition | SR0000382030 | UMG Recordings, Inc. |
| Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| Keyshia Cole | I Ain't Thru | SR0000670139 | UMG Recordings, Inc. |
| LMFAO | I Am Not A Whore | SR0000641967 | UMG Recordings, Inc. |
| George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| Maroon 5 | I Can't Lie | SR0000664531 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~I Can't Stand It~~ | ~~SR0000025214~~ | ~~UMG Recordings, Inc.~~ |
| Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| LMFAO | I Don't Wanna Be | SR0000641967 | UMG Recordings, Inc. |
| Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| Feist | I Feel It All | SR0000406936 | UMG Recordings, Inc. |
| Elton John | I Feel Like A Bullet (In The Gun Of Robert Ford) | N27695 | UMG Recordings, Inc. |
| Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| UB40 | I Got You Babe | SR0000205152 | UMG Recordings, Inc. |
| Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | I Gotta Feeling (FMIF Remix) | SR0000652380 | UMG Recordings, Inc. |
| Ledisi | I Gotta Get To You | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| Josh Turner | I Had One One Time | SR0000344336 | UMG Recordings, Inc. |
| George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| ~~Amy Winehouse~~ | ~~I Heard Love Is Blind (Live At Concorde)~~ | ~~SR0000614121~~ | ~~UMG Recordings, Inc.~~ |
| Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| Katy Perry | I Kissed A Girl | SR0000638214 | Capitol Records, LLC |
| Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| Lee Ann Womack | I Know Why The River Runs | SR0000281261 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| Lady ~~GaGa~~ Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| Ledisi | I Miss You Now | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Dr. Dre | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| Toby Keith | I Need To Hear A Country Song | SR0000687038 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| Colbie Caillat | I Never Told You | SR0000637479 | UMG Recordings, Inc. |
| Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| LMFAO | I Shake, I Move | SR0000641967 | UMG Recordings, Inc. |
| Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |
| Eric Clapton | I Shot The Sheriff | ~~SR0000742060~~ SRN16785 | UMG Recordings, Inc. |
| Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | I Wanna Thank You | SR0000046840 | Capitol Records, LLC |
| Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| Mumford & Sons | I Will Wait | SR0000800862 | UMG Recordings, Inc. |
| Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~I Wonder~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~I Wonder if I'm Growing~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | I Won't | SR0000637479 | UMG Recordings, Inc. |
| Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| Toby Keith | I Won't Let You Down | SR0000687038 | UMG Recordings, Inc. |
| Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | SR0000316425 | UMG Recordings, Inc. |
| George Strait | I'd Like To Have That One Back | SR0000178495 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~Idaho~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| UB40 | If It Happens Again | SR0000205152 | UMG Recordings, Inc. |
| Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| Heart | If Looks Could Kill | SR0000075726 | Capitol Records, LLC |
| George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| Katy Perry | If You Can Afford Me | SR0000638214 | Capitol Records, LLC |
| George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| George Strait | If You're Thinking You Want A Stranger… | SR0000030829 | UMG Recordings, Inc. |
| Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| Luke Bryan | I'll Stay Me | SR0000612032 | Capitol Records, LLC |
| 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |

| Jadakiss | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
|---|---|---|---|
| Meiko | I'm In Love | SR0000707544 | UMG Recordings, Inc. |
| LMFAO | I'm In Miami Bitch | SR0000621810 | UMG Recordings, Inc. |
| Raffi | I'm in the Mood | SR0000133436 | UMG Recordings, Inc. |
| Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| Nelly Furtado | I Like A Bird | SR0000729667 SR0000289461 | UMG Recordings, Inc. |
| Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| Meiko | I'm Not Sorry | SR0000707544 | UMG Recordings, Inc. |
| Chrisette Michele | I'm Okay | SR0000631429 | UMG Recordings, Inc. |
| Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| Fall Out Boy | Immortals | SR0000766550 | UMG Recordings, Inc. |
| Brand New | In A Jar | SR0000642060 | UMG Recordings, Inc. |
| Nirvana | In Bloom | SR0001135335 | UMG Recordings, Inc. |
| Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| Nelly Furtado | In God's Hands | SR0000612217 | UMG Recordings, Inc. |
| Amy Winehouse | In My Bed | SR0000614121 | UMG Recordings, Inc. |
| Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| Josh Turner | In My Dreams | SR0000344336 | UMG Recordings, Inc. |
| Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| Daniel Bedingfield | Inflate My Ego | SR0000321977 | UMG Recordings, Inc. |
| Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| Delta Spirit | Into The Darkness | SR0000709678 | UMG Recordings, Inc. |
| Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |
| 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| Feist | Intuition | SR0000406936 | UMG Recordings, Inc. |
| Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| Fall Out Boy | Irresistible | SR0000766295 | UMG Recordings, Inc. |
| Wisin & Yandel | Irresistible | SR0000665444 | UMG Recordings, Inc. |
| Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| Nelly Furtado | Island Of Wonder | SR0000347749 | UMG Recordings, Inc. |
| George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| Colbie Caillat | It Stops Today | SR0000637479 | UMG Recordings, Inc. |
| ~~Quincy Jones~~ | ~~It's My Party~~ | ~~SR0000669281~~ | ~~UMG Recordings, Inc.~~ |
| Bryan Adams | It's Only Love | SR0000058024 | UMG Recordings, Inc. |
| Imagine Dragons | It's Time | SR0000695196 | UMG Recordings, Inc. |
| George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| Josh Turner | Jacksonville | SR0000344336 | UMG Recordings, Inc. |
| Daniel Bedingfield | James Dean (I Wanna Know) | SR0000321977 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Jig Along Home~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| Maze | Joy & Pain | SR0000034187 | Capitol Records, LLC |
| Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| Lady Gaga | Judas | SR~~0000678406~~0000678407 | UMG Recordings, Inc. |
| Lady Gaga | Judas (DJ White Shadow Remix) | SR0000678406 | UMG Recordings, Inc. |
| Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| Maroon 5 | Just A Feeling | SR0000664531 | UMG Recordings, Inc. |
| Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |
| Toby Keith | Just Another Sundown | SR0000687038 | UMG Recordings, Inc. |
| The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Just Like the Sun~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| Keyshia Cole | Just Like You | SR0000615233 | UMG Recordings, Inc. |
| Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| Timbaland | Kill Yourself | SR~~0000623039~~0000411631 | UMG Recordings, Inc. |
| Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| Ace Hood | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| UB40 | Kingston Town | SR0000205179 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Kissed It~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| Rammstein | Klavier | SR0000282692 | UMG Recordings, Inc. |
| Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| Eric Clapton | Knockin' On Heaven's Door | SR~~0000742060~~N25879 | UMG Recordings, Inc. |
| M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| Nelly | LA | SR0000616562 | UMG Recordings, Inc. |
| LMFAO | La La La | SR~~0000641967~~0000641993 | UMG Recordings, Inc. |
| Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| Rammstein | Laichzeit | SR0000273781 | UMG Recordings, Inc. |
| Rise Against | Lanterns | SR0000674467 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| Maroon 5 | Last Chance | SR0000664531 | UMG Recordings, Inc. |
| Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Last Friday Night (T.G.I.F.) (feat. Missy Elliot) | SR0000695549 | Capitol Records, LLC |
| Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| Keyshia Cole | Last Night | SR0000615233 | UMG Recordings, Inc. |
| Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| Macy Gray | Lately | SR0000657731 | UMG Recordings, Inc. |
| Bastille | Laughter Lines | SR0000748676 0000753441 | UMG Recordings, Inc. |
| Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| Bastille | Laura Palmer (Abbey Road Sessions) | SR0000753441 | UMG Recordings, Inc. |
| Eric Clapton | Lay Down Sally | SR0000018550 | UMG Recordings, Inc. |
| Kelly Rowland | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| Lifehouse | Learn You Inside Out | SR0000409087 | UMG Recordings, Inc. |
| Meiko | Leave The Lights On | SR0000713523 | UMG Recordings, Inc. |
| Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| LMFAO | Leaving U 4 The Groove | SR0000641971 0000641967 | UMG Recordings, Inc. |
| Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| Raffi | Les Zombies et Les Loups-Garous | SR0000133411 | UMG Recordings, Inc. |
| Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| Meiko | Let It Go | SR0000707544 | UMG Recordings, Inc. |
| Nelly | Let It Go Lil Mama | SR0000616562 | UMG Recordings, Inc. |
| Eric Clapton | Let It Grow | N 16809; RE0000866829 | UMG Recordings, Inc. |
| Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| Macy Gray | Let You Win | SR0000657731 | UMG Recordings, Inc. |
| George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |
| Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| Raffi | Let's Make Some Noise | SR0000132457 | UMG Recordings, Inc. |
| Maroon 5 | Let's Stay Together | SR0000705167 | UMG Recordings, Inc. |
| Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| Avicii | Levels | SR0000698465 | UMG Recordings, Inc. |
| Nelly | Lie | SR0000616562 | UMG Recordings, Inc. |
| Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |
| Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| Meiko | Lie To Me | SR0000707544 | UMG Recordings, Inc. |
| Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| Meat Loaf | Life Is A Lemon And I Want My Money Back | SR0000316425 | UMG Recordings, Inc. |
| Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Gary Allan | Like It's A Bad Thing | SR0000613393 | UMG Recordings, Inc. |
| 50 Cent | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| Amy Winehouse | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| LMFAO | Lil' Hipster Girl | SR0000641967 | UMG Recordings, Inc. |
| Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| Nirvana | Lithium | SR0001135335 | UMG Recordings, Inc. |
| Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| Of Monsters and Men | Little Talks | SR0000694484 | UMG Recordings, Inc. |
| Raffi | Little White Duck | SR0000132457 | UMG Recordings, Inc. |
| Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| Gary Allan | Living Hard | SR0000613393 | UMG Recordings, Inc. |
| Bad Meets Evil | Living Proof | SR0000678636 | UMG Recordings, Inc. |
| Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| Lana Del Rey | Lolita | SR0000692991 | UMG Recordings, Inc. |
| Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| Josh Turner | Long Black Train | SR0000344336 | UMG Recordings, Inc. |
| Nelly | Long Night | SR0000616562 | UMG Recordings, Inc. |
| Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |
| Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| Keyshia Cole | Losing You | SR0000615233 | UMG Recordings, Inc. |
| Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| Katy Perry | Lost | SR0000638213 | Capitol Records, LLC |
| Macy Gray | Lost | SR0000715841 | UMG Recordings, Inc. |
| Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| Kanye West | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| Nirvana | Lounge Act | SR0001135335 | UMG Recordings, Inc. |
| Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| Avant | Love School | SR0000308368 | UMG Recordings, Inc. |
| Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| Rihanna | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |

| Artist | Title | Reg. No. | Label |
|---|---|---|---|
| The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| Lady ~~GaGa~~ Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| Mumford & Sons | Lover Of The Light | SR0000800862 | UMG Recordings, Inc. |
| Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| Mumford & Sons | Lovers' Eyes | SR0000800862 | UMG Recordings, Inc. |
| Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| Easton Corbin | Lovin' You Is Fun | SR0000699451 | UMG Recordings, Inc. |
| Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| Lana Del Rey | Lucky Ones | SR0000692991 | UMG Recordings, Inc. |
| A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| ~~Big Sean~~ | ~~Made~~ | ~~SR0000678630~~ | ~~UMG Recordings, Inc.~~ |
| JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~Made In America~~ | ~~SR0000687038~~ | ~~UMG Recordings, Inc.~~ |
| Rick Ross | Mafia Music | SR~~0000631749~~0000631748 | UMG Recordings, Inc. |
| Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| Heart | Magic Man | SR0000102964 | Capitol Records, LLC |
| Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| Rick Ross | Magnificent | SR~~0000631749~~0000631747 | UMG Recordings, Inc. |
| Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |
| Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| Lifehouse | Make Me Over | SR0000409087 | UMG Recordings, Inc. |
| Nas | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| ScHoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| Katy Perry | Mannequin | SR0000638214 | Capitol Records, LLC |
| Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| Justin Bieber | Maria | SR0000710074 | UMG Recordings, Inc. |
| Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| Lady Gaga | Marry The Night | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Marry The Night (~~Fernando Garibay~~ Zedd Remix) | SR0000678406 | UMG Recordings, Inc. |
| Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Mary Wore Her Red Dress~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |
| Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| Amy Winehouse | Me & Mr. Jones | SR0000407451 | UMG Recordings, Inc. |
| 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |

| James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
|---|---|---|---|
| Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| Rammstein | Mein Herz Brennt | SR0000295849 | UMG Recordings, Inc. |
| Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| Ace Hood | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| Kanye West | Mercy.1 | SR~~0000683430~~0000763373 | UMG Recordings, Inc. |
| Lifehouse | Mesmerized | SR0000409087 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Michaud~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| Lana Del Rey | Million Dollar Man | SR0000692991 | UMG Recordings, Inc. |
| Timbaland | Miscommunication | SR0000623039 | UMG Recordings, Inc. |
| Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| Justin Bieber | Mistletoe | SR0000704701 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~Money Saves~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| Amy Winehouse | Moody's Mood For Love | SR0000614121 | UMG Recordings, Inc. |
| Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| Maroon 5 feat. Christina Aguilera | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| Chrisette Michele | Mr. Right | SR0000631429 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Mr. Sun~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Must Be Santa~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Maroon 5~~ | ~~Must Get Out~~ | ~~SR0000702833~~ | ~~UMG Recordings, Inc.~~ |
| Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| Rammstein | Mutter | SR0000295849 | UMG Recordings, Inc. |
| Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| Raffi | My Dreydel | SR0000133292 | UMG Recordings, Inc. |
| Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| Feist | My Moon My Man | SR0000620089 | UMG Recordings, Inc. |
| Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |
| Fall Out Boy | My Songs Know What You Did In The Dark… | SR0000720423 0000718973 | UMG Recordings, Inc. |
| 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| Raffi | My Way Home | SR0000133411 | UMG Recordings, Inc. |
| Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| Lana Del Rey | National Anthem | SR0000692991 | UMG Recordings, Inc. |
| Rammstein | Nebel | SR0000295849 | UMG Recordings, Inc. |
| Heart | Never | SR0000075726 | Capitol Records, LLC |
| 2Pac | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |
| Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| Justin Bieber | Never Let You Go | SR0000638627 0000647662 | UMG Recordings, Inc. |
| Justin Bieber | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| Elton John | Nikita | SR0000067567 | UMG Recordings, Inc. |
| Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| Maroon 5 | No Curtain Call | SR0000664531 | UMG Recordings, Inc. |
| 2 Chainz | No Lie | SR0000700831 | UMG Recordings, Inc. |
| Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| Blind Melon | No Rain (Ripped Away Version) | SR0000377592 0000336269 | Capitol Records, LLC |
| Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | No Woman, No Cry | NF2048; RE0000906116 | UMG Recordings, Inc. |
| George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| Brand New | Noro | SR0000642060 | UMG Recordings, Inc. |

| Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
|---|---|---|---|
| Maroon 5 | Not Coming Home | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |
| Katy Perry | Not Like The Movies | SR0000662268 | Capitol Records, LLC |
| Mumford & Sons | Not With Haste | SR0000800862 | UMG Recordings, Inc. |
| Chrisette Michele | Notebook | SR0000631429 | UMG Recordings, Inc. |
| Heart | Nothin' At All | SR0000075726 | Capitol Records, LLC |
| Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| Raffi | Nursery Rhyme Instrumental | SR0000133436 | UMG Recordings, Inc. |
| Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |
| Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| Lana Del Rey | Off To The Races | SR0000412524 | UMG Recordings, Inc. |
| Timbaland | Oh Timbaland | SR0000623039 | UMG Recordings, Inc. |
| Elliott Smith | Oh Well, okayOkay | SR0000241677 | UMG Recordings, Inc. |
| Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| Raffi | Old MacDonald had a Band | SR0000133292 | UMG Recordings, Inc. |
| 2Pac | Old School | SR0000198774 | UMG Recordings, Inc. |
| Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| Macy Gray | On & On | SR0000657731 | UMG Recordings, Inc. |
| Nirvana | On A Plain | SR0000135335 | UMG Recordings, Inc. |
| Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| Chrisette Michele | On My Own | SR0000631429 | UMG Recordings, Inc. |
| Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |
| Timbaland | One and Only | SR00006230390000411631 | UMG Recordings, Inc. |
| LMFAO | One Day | SR0000678646 | UMG Recordings, Inc. |
| Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |
| UB40 | One In Ten | SR0000205152 | UMG Recordings, Inc. |
| Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| Ludacris | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| Maroon 5 | One More Night (Sticky K Remix) | SR00007051670000703878 | UMG Recordings, Inc. |
| George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| Katy Perry | One Of The Boys | SR0000638214 | Capitol Records, LLC |
| Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| Delta Spirit | Otherside | SR0000709678 | UMG Recordings, Inc. |
| JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| Maroon 5 | Out Of Goodbyes | SR0000664531 | UMG Recordings, Inc. |
| Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| Luke Bryan | Over The River | SR0000612032 | Capitol Records, LLC |
| Justin Bieber | Overboard | SR0000647657 | UMG Recordings, Inc. |
| Bastille | Overjoyed | SR00007486760000728185 | UMG Recordings, Inc. |
| George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| Lady GaGaGaga | Paparazzi (Radio Edit) | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| Jennifer Lopez | Papi | SR0000740643 | Capitol Records, LLC |
| Katy Perry | Part Of Me (Lyric Video) | SR0000695742 | Capitol Records, LLC |
| Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| Nelly | Party People | SR0000613225 | UMG Recordings, Inc. |
| LMFAO | Party Rock Anthem | SR0000671268 | UMG Recordings, Inc. |
| Feist | Past In Present | SR0000406936 | UMG Recordings, Inc. |
| Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| 50 Cent | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Katy Perry | Peacock | SR0000662268 | Capitol Records, LLC |
| Raffi | Peanut Butter Sandwich | SR0000133292 | UMG Recordings, Inc. |
| Katy Perry | Pearl | SR0000662268 | Capitol Records, LLC |
| Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |
| Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| Rihanna | Photographs | SR0000644571 | UMG Recordings, Inc. |
| Raffi | Pick a Bale O'Cotton | SR0000133411 | UMG Recordings, Inc. |
| Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| Ledisi | Pieces Of Me | SR0000611046 0000678490 | UMG Recordings, Inc. |
| 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| Chrisette Michele | Playin' Our Song | SR0000631429 | UMG Recordings, Inc. |
| UB40 | Please Don't Make Me Cry | SR0000205152 | UMG Recordings, Inc. |
| Bryan Adams | Please Forgive Me | SR0000183432 | UMG Recordings, Inc. |
| Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| Lady GaGa Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| Chrisette Michele | Porcelain Doll | SR0000631429 | UMG Recordings, Inc. |
| 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| Kanye West | POWER | SR0000683430 | UMG Recordings, Inc. |
| Nelly Furtado | Powerless (Say What You Want) | SR0000729667 | UMG Recordings, Inc. |
| Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| Luke Bryan | Pray About Everything | SR0000612032 | Capitol Records, LLC |
| Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| Bastille | Previously On Other People's Heartache... | SR0000748676 | UMG Recordings, Inc. |
| Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| Nas | Project Roach | SR0000614072 | UMG Recordings, Inc. |
| Eric Clapton | Promises | SR0000630877 | UMG Recordings, Inc. |
| The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| LMFAO | Put That A$$ To Work | SR0000678646 | UMG Recordings, Inc. |
| Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| Imagine Dragons | Radioactive | SR0000695196 | UMG Recordings, Inc. |
| Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |

| Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
|---|---|---|---|
| Counting Crows | Rain King | SR0000345378 | UMG Recordings, Inc. |
| Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| Colbie Caillat | Rainbow | SR0000637479 | UMG Recordings, Inc. |
| Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| Rihanna | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| Eminem | Rap God | SR~~0000735449~~0000735451 | UMG Recordings, Inc. |
| Obie Trice | Rap Name (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| Jadakiss | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Real Love~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Real Real Sweet~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| Maze | Reason | SR0000034187 | Capitol Records, LLC |
| Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |
| Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| UB40 | Red Red Wine | SR0000205152 | UMG Recordings, Inc. |
| Toby Keith | Red Solo Cup | SR0000712025 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| Warren G | Regulate | SR0000629800 | UMG Recordings, Inc. |
| Amy Winehouse | Rehab | SR0000410095 | UMG Recordings, Inc. |
| Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| Rammstein | Rein Raus | SR0000295849 | UMG Recordings, Inc. |
| Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| Timbaland | Release | SR0000623039 | UMG Recordings, Inc. |
| Mumford & Sons | Reminder | SR0000800862 | UMG Recordings, Inc. |
| LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| JAY-Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| 2Pac | Resist The Temptation | SR~~0000331786~~0000628434 | UMG Recordings, Inc. |
| ~~Lady Gaga~~ | ~~Retro, Dance, Freak~~ | ~~SR0000642917~~ | ~~UMG Recordings, Inc.~~ |
| Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |
| Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |
| 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| Flobots | Rise | SR0000613276 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Rise and Shine~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| Raffi | Robin in the Rain | SR0000133292 | UMG Recordings, Inc. |
| Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| LMFAO | Rock The BeaT | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Rock The Beat II | SR0000678646 | UMG Recordings, Inc. |
| Raffi | Rock A Bye Baby | SR0000133411 | UMG Recordings, Inc. |
| Elton John | Rocket Man (I Think It's Going To Be A Long… | N 1989 | UMG Recordings, Inc. |
| Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |
| Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| Rihanna | ROCKSTAR 101 | SR0000644571 | UMG Recordings, Inc. |
| Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| Rammstein | Rosenrot | SR0000387866 | UMG Recordings, Inc. |
| George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| Imagine Dragons | Round and Round | SR0000695196 | UMG Recordings, Inc. |
| Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| Amy Winehouse | Round Midnight | SR0000614121 | UMG Recordings, Inc. |
| Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| Maroon 5 | Runaway | SR0000664531 | UMG Recordings, Inc. |
| Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |
| Colbie Caillat | Runnin' Around | SR0000637479 | UMG Recordings, Inc. |
| Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| Ellie Goulding | Salt Skin | SR0000752677 | UMG Recordings, Inc. |
| Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| Keyshia Cole | Same Thing | SR0000615233 | UMG Recordings, Inc. |
| The Mowgli's | San Francisco | SR0000712405 | UMG Recordings, Inc. |
| Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| Raffi | Saturday Morning | SR0000132457 | UMG Recordings, Inc. |
| Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| Raffi | Savez vous Planter Des Choux | SR0000132457 | UMG Recordings, Inc. |
| 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Scheiße (DJ White Shadow Mulger Remix) | SR0000678406 | UMG Recordings, Inc. |
| Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| Kid Cudi | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| Timbaland | Scream | SR0000411631 | UMG Recordings, Inc. |
| LMFAO | Scream My Name | SR0000641967 | UMG Recordings, Inc. |
| Feist | Sealion | SR0000406936 | UMG Recordings, Inc. |
| Maroon 5 | Secret | SR0000702833 | UMG Recordings, Inc. |
| Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| Kanye West | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| Rammstein | Seemann | SR0000273781 | UMG Recordings, Inc. |
| Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| Rammstein | Sehnsucht | SR0000282692 | UMG Recordings, Inc. |
| Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| Nelly | Self Esteem | SR0000616562 | UMG Recordings, Inc. |
| Katy Perry | Self Inflicted | SR0000638214 | Capitol Records, LLC |
| Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |
| Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |
| No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| LMFAO | Sexy And I Know It | SR0000678646 | UMG Recordings, Inc. |
| Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |
| Kenny Rogers | Share Your Love With Me | SR0000027768 | UMG Recordings, Inc. Capitol Records, LLC |
| Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| Ne-Yo | She Knows | SR0000750246 | UMG Recordings, Inc. |
| George Strait | She Let Herself Go | SR0000801476 | UMG Recordings, Inc. |
| 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| Josh Turner | She'll Go On You | SR0000344336 | UMG Recordings, Inc. |
| George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| Gary Allan | She's So California | SR0000613393 | UMG Recordings, Inc. |
| Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| Jadakiss | Shine | SR0000356267 | UMG Recordings, Inc. |
| Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| Maroon 5 | Shiver | SR0000702833 | UMG Recordings, Inc. |
| LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| Keyshia Cole | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| Toby Keith | Should've Been A Cowboy | SR0000152653 | UMG Recordings, Inc. |
| Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| Black Eyed Peas | Shut Up | SR0000347870 | UMG Recordings, Inc. |
| Ledisi | Shut Up | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Rihanna | Shut Up and Drive | SR~~0000616718~~0000411459 | UMG Recordings, Inc. |
| Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| Kid Cudi | Simple As... | SR0000637865 | UMG Recordings, Inc. |
| Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| Brand New | Sink | SR0000642060 | UMG Recordings, Inc. |
| ~~The Gabe Dixon Band~~ | ~~Sirens~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |
| Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |
| Nirvana | Sliver | SR0000148333 | UMG Recordings, Inc. |
| Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| Kanye West | Slow Jamz | SR0000347391 | UMG Recordings, Inc. |
| Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| Akon | Smack That | SR0000411449 | UMG Recordings, Inc. |
| Nirvana | Smells Like Teen Spirit | SR0001134601 | UMG Recordings, Inc. |
| Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| Kanye West | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| Ledisi | So Into You | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| Feist | So Sorry | SR0000406936 | UMG Recordings, Inc. |
| Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| Kid Cudi | Solo Dolo (nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| Bryan Adams | Somebody | SR0000206509 | UMG Recordings, Inc. |
| Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| Amy Winehouse | Someone To Watch Over Me | SR0000614121 | UMG Recordings, Inc. |
| Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| Raffi | Something in My Shoe | SR0000133436 | UMG Recordings, Inc. |
| Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |
| Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| Rammstein | Sonne | SR0000295849 | UMG Recordings, Inc. |
| Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| LMFAO | Sorry For Party Rocking | SR0000678646 | UMG Recordings, Inc. |
| Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| Blind Melon | Soul One | SR0000377592 0000336269 | Capitol Records, LLC |
| Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| Blind Melon | Soup | SR0000377592 0000336269 | Capitol Records, LLC |
| Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| Toby Keith | South Of You | SR0000687038 | UMG Recordings, Inc. |
| Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| Eminem | Spend Some Time | SR0000262686 0000364769 | UMG Recordings, Inc. |
| Raffi | Spider on the Floor | SR0000133292 | UMG Recordings, Inc. |
| Rammstein | Spiel Mit Mir | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Spieluhr | SR0000295849 | UMG Recordings, Inc. |
| Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| Rammstein | Spring SPRING | SR0000387866 | UMG Recordings, Inc. |
| Eminem | Square Dance | SR0000317684 | UMG Recordings, Inc. |
| Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| Macy Gray | Stalker | SR0000657731 | UMG Recordings, Inc. |
| Eminem | Stan (Live) | SR0000382840 | UMG Recordings, Inc. |
| Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |
| Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| Nelly Furtado | Stars | SR0000729667 | UMG Recordings, Inc. |
| Lady GaGa Gaga | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| Zedd | Stay The Night | SR0000736147 | UMG Recordings, Inc. |
| Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| Eminem | Stay Wide Awake | SR0000642488 0000633152 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
| Toby Keith | Stays In Mexico | SR~~0000613330~~0000363112 | UMG Recordings, Inc. |
| Nelly | Stepped On My J'z | SR0000616562 | UMG Recordings, Inc. |
| Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |
| The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| 2Pac | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |
| Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| Jadakiss | Still Feel Me | SR0000356267 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Still Hurts~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | Stir It Up | N8793; RE0000860333 | UMG Recordings, Inc. |
| Rammstein | Stirb Nicht Vor Mir | SR0000387866 | UMG Recordings, Inc. |
| OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| Lifehouse | Storm | SR0000409087 | UMG Recordings, Inc. |
| 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| Heart | Stranded | SR0000114803 | Capitol Records, LLC |
| Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| ~~Amy Winehouse~~ | ~~Stronger Than Me (Harmonic 33 Remix)~~ | ~~SR0000614121~~ | ~~UMG Recordings, Inc.~~ |
| Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~Stuck On You~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~ScHoolboy~~Schoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| Rihanna | Stupid In Love | SR0000644571 | UMG Recordings, Inc. |
| Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |
| Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| Lana Del Rey | Summertime Sadness | SR0000729848 | UMG Recordings, Inc. |
| Luke Bryan | Sunburnt Lips | SR0000728445 | Capitol Records, LLC |
| ~~Maroon 5~~ | ~~Sunday Morning~~ | ~~SR0000702833~~ | ~~UMG Recordings, Inc.~~ |
| Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| Eminem | Survival | SR~~0000735449~~0000735450 | UMG Recordings, Inc. |
| Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |
| Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| David Guetta | Sweat | SR0000683521 | Capitol Records, LLC |
| Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| ~~Maroon 5~~ | ~~Sweetest Goodbye~~ | ~~SR0000664148~~0000702833 | ~~UMG Recordings, Inc.~~ |
| Maroon 5 | Sweetest Goodbye (Live) | SR0000393024 | UMG Recordings, Inc. |
| Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| Eric Clapton | Swing Low Sweet Chariot | SR0000613979 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Swing Low Sweet Chariot~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| Kid Cudi | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| Luke Bryan | Tackle Box | SR0000621032 | Capitol Records, LLC |
| Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| Rihanna | Take A Bow | SR~~0000616718~~0000616719 | UMG Recordings, Inc. |

| Artist | Title | Registration | Owner |
|---|---|---|---|
| Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| Amy Winehouse | Take The Box | SR0000614121 | UMG Recordings, Inc. |
| Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |
| Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| Eminem | Talkin' 2 Myself | SR0000453572 | UMG Recordings, Inc. |
| Maroon 5 | Tangled | SR0000702833 | UMG Recordings, Inc. |
| Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| Rammstein | Te Quiero Puta! | SR0000387866 | UMG Recordings, Inc. |
| Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| Delta Spirit | Tear It Up | SR0000709678 | UMG Recordings, Inc. |
| Amy Winehouse | Tears Dry | SR0000695755 | UMG Recordings, Inc. |
| Raffi | Teddy Bear Hug | SR0000132457 | UMG Recordings, Inc. |
| Katy Perry | Teenage Dream | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Teenage Dream (Kaskade Club Remix) | SR0000662268 | Capitol Records, LLC |
| Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| Delta Spirit | Tellin' The Mind | SR0000709678 | UMG Recordings, Inc. |
| 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| Raffi | Tete, Epaules | SR0000133436 | UMG Recordings, Inc. |
| Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| Macy Gray | That Man | SR0000657731 | UMG Recordings, Inc. |
| Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| George Strait | The Best Day | SR0002278800 | UMG Recordings, Inc. |
| Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| Luke Bryan | The Car In Front Of Me | SR0000612029 | Capitol Records, LLC |
| George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| George Strait | The Chill Of An Early Fall | SR0000128640 | UMG Recordings, Inc. |
| Justin Bieber | The Christmas Song (Chestnuts Roasting… | SR0000704701 | UMG Recordings, Inc. |
| Macy Gray | The Comeback | SR0000657731 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| Raffi | The Corner Grocery Store | SR0000133411 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| Josh Turner | The Difference Between A Woman And A Man | SR0000344336 | UMG Recordings, Inc. |
| Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| Kid Cudi | The End | SR0000696989 | UMG Recordings, Inc. |
| Lifehouse | The End Has Only Begun | SR0000370643 | UMG Recordings, Inc. |
| Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| Lifehouse | The Joke | SR0000409087 | UMG Recordings, Inc. |
| Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |
| 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| Feist | The Limit To Your Love | SR0000406936 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~The Little House~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| George Strait | The Love Bug | SR0001178495 | UMG Recordings, Inc. |
| Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| George Strait | The Man In Love With You | SR0001178495 | UMG Recordings, Inc. |
| Nirvana | The Man Who Sold The World (Live… | SR0001178690 | UMG Recordings, Inc. |
| Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| Eminem | The Monster | ~~SR0000735449~~0000735452 | UMG Recordings, Inc. |
| Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~The More We Get Together~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~The Mountain Polka~~ | ~~SR0001132457~~ | ~~UMG Recordings, Inc.~~ |
| A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away (Acoustic) | SR0000695553 | Capitol Records, LLC |
| 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| Feist | The Park | SR0000406936 | UMG Recordings, Inc. |
| Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| George Strait | The Seashores Of Old Mexico | SR0000801476 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~The Sellout~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Raffi | The Sharing Song | SR0000133292 | UMG Recordings, Inc. |
| Bastille | The Silence | SR0000748676 0000753441 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| Maroon 5 | The Sun | SR0000702833 | UMG Recordings, Inc. |
| Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |
| Black Eyed Peas | The Time (Dirty Bit) | SR0000670148 0000717504 | UMG Recordings, Inc. |
| Feist | The Water | SR0000406936 | UMG Recordings, Inc. |
| Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| Timbaland | The Way I Are | SR0000623039 | UMG Recordings, Inc. |
| UB40 | The Way You Do The Things You Do | SR0000205179 | UMG Recordings, Inc. |
| Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| Raffi | There Came a Girl from France | SR0000133411 | UMG Recordings, Inc. |
| Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| Heart | These Dreams | SR0000276088 | Capitol Records, LLC |
| Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| Kid Cudi | These Worries | SR0000696989 | UMG Recordings, Inc. |
| 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |
| Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| Katy Perry | Thinking Of You | SR0000638214 | Capitol Records, LLC |
| Meiko | Thinking Too Much | SR0000707544 | UMG Recordings, Inc. |
| Warren G | This D.J. | SR0000629800 | UMG Recordings, Inc. |
| Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| Lana Del Rey | This Is What Makes Us Girls | SR0000692991 | UMG Recordings, Inc. |
| Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |
| Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| Raffi | This Little Light of Mine | SR0000133436 | UMG Recordings, Inc. |
| Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| Ellie Goulding | This Love (Will Be Your Downfall) | SR0000752677 | UMG Recordings, Inc. |
| Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| Elton John | This Train Don't Stop There Anymore | SR0000303795 | UMG Recordings, Inc. |
| Fall Out Boy | Thnks fr th Mmrs | SR0000766550 | UMG Recordings, Inc. |
| Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| Kenny Rogers | Through The Years | SR0000027768 | Capitol Records, LLC |
| Maroon 5 | Through With You | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| Timbaland | Throw It On Me | SR0000623039 0000411631 | UMG Recordings, Inc. |
| 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| Raffi | Thumbelina | SR0000133436 | UMG Recordings, Inc. |
| Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |
| Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| Rammstein | Tier | SR0000282692 | UMG Recordings, Inc. |
| Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Till You're Gone | SR0000618294 | UMG Recordings, Inc. |
| Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| Timbaland | Time | SR0000623039 0000411631 | UMG Recordings, Inc. |
| Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| Delta Spirit | Time Bomb | SR0000709678 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Time Is On My Side | SR0000349929 | UMG Recordings, Inc. |
| The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Time Will Tell | SR0000001122 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| Elton John | Tiny Dancer | RE0000802431 | UMG Recordings, Inc. |
| Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |
| Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| George Strait | Today My World Slipped Away | SR0000278184 | UMG Recordings, Inc. |
| Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| Maze Featuring Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| George Strait | TRUE | SR0000801476 | UMG Recordings, Inc. |
| Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |
| Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| Toby Keith | Tryin' To Fall In Love | SR0000687038 | UMG Recordings, Inc. |
| Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| Gary Allan | Trying To Matter | SR0000613393 | UMG Recordings, Inc. |
| Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| Keri Hilson | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| Nelly | U Ain't Him | SR0000616562 | UMG Recordings, Inc. |
| 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| Nelly | UCUD GEDIT | SR0000616562 | UMG Recordings, Inc. |
| Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| Josh Turner | Unburn All Our Bridges | SR0000344336 | UMG Recordings, Inc. |
| 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Ellie Goulding | Under The Sheets | SR0000752677 | UMG Recordings, Inc. |
| Ludacris | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| UB40 | Until My Dying Day | SR0000205179 | UMG Recordings, Inc. |
| 2Pac | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| George Strait | Unwound | SR0000030829 | UMG Recordings, Inc. |
| Alex Clare | Up All Night | SR~~0000700527~~0000680301 | UMG Recordings, Inc. |
| Hinder | Up All Night | SR~~0000379192~~0000619214 | UMG Recordings, Inc. |
| Mariah Carey | Up Out My Face | SR0000633779 | UMG Recordings, Inc. |
| Kid Cudi | Up Up & Away | SR0000637865 | UMG Recordings, Inc. |
| Katy Perry | Ur So Gay | SR0000638214 | Capitol Records, LLC |
| Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| Brand New | Vices | SR0000642060 | UMG Recordings, Inc. |
| Lana Del Rey | Video Games | SR0000693409 | UMG Recordings, Inc. |
| Chamillionaire | Void In My Life | SR0000381901 | UMG Recordings, Inc. |
| Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| Katy Perry | Waking Up In Vegas | SR0000638214 | Capitol Records, LLC |
| Blind Melon | Walk | SR~~0000377592~~0000262682 | Capitol Records, LLC |
| Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| Billy Currington | Walk On | SR0000617590 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Walk, Walk, Walk~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| 50 Cent | Wanksta | SR0000322706 | UMG Recordings, Inc. |
| Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| Lady Antebellum | Wanted You More | SR0000686145 | Capitol Records, LLC |
| Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| Gary Allan | Watching Airplanes | SR~~0000613393~~0000613394 | UMG Recordings, Inc. |
| Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |
| Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| Rihanna | We Found Love | SR0000684805 | UMG Recordings, Inc. |
| Eminem | We Made You | SR0000642488 SR0000633152 | UMG Recordings, Inc. |
| Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| Gary Allan | We Touched The Sun | SR0000613393 | UMG Recordings, Inc. |
| A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| Rammstein | Weisses Fleisch | SR0000273781 | UMG Recordings, Inc. |
| Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| Jadakiss | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| Kanye West | Welcome To Heartbreak | SR0000620203 | UMG Recordings, Inc. |
| JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| Nas | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| Heart | What About Love | SR0000075726 | Capitol Records, LLC |
| Kenny Rogers | What Are We Doin' In Love | SR0000000135 SR0000024347 | Capitol Records, LLC |
| George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| Big Sean | What Goes Around | SR0000678630 SR0000678632 | UMG Recordings, Inc. |
| LMFAO | What Happens At The Party | SR0000641967 | UMG Recordings, Inc. |
| Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |
| Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |
| Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| Josh Turner | What It Ain't | SR0000344336 | UMG Recordings, Inc. |
| Ludacris | What Them Girls Like | SR0000617041 | UMG Recordings, Inc. |
| Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |
| Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| Raffi | Wheels on the Bus | SR0000133436 | UMG Recordings, Inc. |
| George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| Meiko | When The Doors Close | SR0000707544 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |
| Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| Mumford & Sons | Where Are You Now | SR0000800862 | UMG Recordings, Inc. |
| Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| Phillip Phillips | Where We Came From | SR~~0000712841~~0000712860 | UMG Recordings, Inc. |
| Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| Mumford & Sons | Whispers In The Dark | SR0000800862 | UMG Recordings, Inc. |
| Frank Ocean | White | SR0000704928 | UMG Recordings, Inc. |
| Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| Nelly | Who F*cks Wit Me | SR0000616562 | UMG Recordings, Inc. |
| JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| ~~Lifehouse~~ | ~~Who We Are (Live)~~ | ~~SR0000409087 SR0000614087~~ | ~~UMG Recordings, Inc.~~ |
| Kanye West | Who Will Survive In America | SR0000683430 | UMG Recordings, Inc. |
| Heart | Who Will You Run To | SR0000088275 | Capitol Records, LLC |
| Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| Rammstein | Wilder Wein | SR0000273781 | UMG Recordings, Inc. |
| Heart | Will You Be There (In The Morning) | SR0000212555 | Capitol Records, LLC |
| Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Willoughby Wallaby Woo~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| Avant | With You | SR0000396388 | UMG Recordings, Inc. |
| LMFAO | With You | SR0000678646 | UMG Recordings, Inc. |
| Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| Daniel Bedingfield | Without The Girl | SR0000321977 | UMG Recordings, Inc. |
| Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| Lana Del Rey | Without You | ~~SR0000711860~~ SR0000692991; SR0000412523 | UMG Recordings, Inc. |
| Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| Rammstein | Wo Bist Du | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Wollt Ihr Das Bett In Flammen Sehen? | SR0000273781 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Woman Is ~~a~~A Wonder | SR0000008107 | Capitol Records, LLC |
| ~~Eric Clapton~~ | ~~Wonderful Tonight~~ | ~~SR0000018550~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| Iggy Azalea | Work | SR0000720743 | UMG Recordings, Inc. |
| Kelly Rowland | Work It Man | SR0000681564 | UMG Recordings, Inc. |
| Keyshia Cole | Work It Out | SR0000615233 | UMG Recordings, Inc. |

| | | |
|---|---|---|
| Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| Gary Allan | Wrecking Ball | SR0000613393 | UMG Recordings, Inc. |
| George Strait | Write This Down | SR0000801476 | UMG Recordings, Inc. |
| 2 Chainz | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| Kid Cudi | Wyld'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Y A Un Rat / Sur Le Pont D'Avignon~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~Yamaha~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Lana Del Rey | Yayo | ~~SR0000412524~~0000712342 | UMG Recordings, Inc. |
| Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| LMFAO | Yes | SR0000641967 | UMG Recordings, Inc. |
| Gary Allan | Yesterday's Rain | SR0000613393 | UMG Recordings, Inc. |
| Avant | You | SR0000339561 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | You | N39985 | Capitol Records, LLC |
| Lady Gaga | You & I | SR0000678406 | UMG Recordings, Inc. |
| Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| Maze | You (Live) | SR0000096013 | Capitol Records, LLC |
| Toby Keith | You Ain't Much Fun | SR~~0000200006~~0000363112 | UMG Recordings, Inc. |
| Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| George Strait | You Can't Make A Heart Love Somebody | SR~~0000358502~~0000200310 | UMG Recordings, Inc. |
| Nas | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| Josh Turner | You Don't Mess Around With Jim | SR0000344336 | UMG Recordings, Inc. |
| Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| Colbie Caillat | You Got Me | SR0000637479 | UMG Recordings, Inc. |
| Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| Luke Bryan | You Make Me Want To | SR0000612032 | Capitol Records, LLC |
| Amy Winehouse | You Sent Me Flying | SR0000614121 | UMG Recordings, Inc. |
| Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| Brand New | You Stole | SR0000642060 | UMG Recordings, Inc. |
| Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |
| George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~You'll Sing a Song and I'll Sing a Song~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| Ellie Goulding | Your Biggest Mistake | SR0000752677 | UMG Recordings, Inc. |
| Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |

| Artist | Title | Number | Label |
|---|---|---|---|
| Maze Featuring Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| Ellie Goulding | Your Song | SR0000752677 | UMG Recordings, Inc. |
| Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| Rammstein | Zerstören | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Zwitter | SR0000295849 | UMG Recordings, Inc. |
| Slipknot | (515) | SR0000330440 | ~~Roadrunner Records, Inc.~~ The All Blacks U.S.A., Inc. |
| Prince & The New Power Generation | 7 | SR0001146900 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |
| David Bowie | 1984 | N15958; RE0000918762 | WEA International Inc. |
| Prince | 1999 | SR0000039818 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | ~~4-May~~42465 | SR0000409208 | WEA International Inc. |
| Slipknot | ~~7.42617E+11~~742617000027 | SR0000301094 | ~~Roadrunner Records,~~ The All Blacks U.S.A., Inc. |
| Green Day | !Viva La Gloria! | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Brandy | (Everything I Do) I Do It For You | SR0002256701 | Atlantic Recording Corporation |
| Eric Clapton | (I) Get Lost | SR0000276566 | Warner ~~Bros.~~ Records Inc. |
| Gloriana | (Kissed You) Good Night | SR0000719998 | Warner ~~Bros.~~ Records Inc. |
| Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| Slipknot | (sic) | SR0000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Keith Sweat | (There You Go) Tellin' Me No Again | SR0001150212 | Elektra Entertainment Group Inc. |
| Slipknot | .execute. | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| Prince And The Revolution | 17 Days (the rain will come down, then U will… | SR0000054684 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | 19-200 | SR0000409208 | WEA International Inc. |
| Stone Sour | 1st Person | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Yung Joc | 1st Time | SR0000393525 | Bad Boy Records LLC |
| Linkin Park | 1stp Klosr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| Prince | 200 Balloons | SR0001112253 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | 30/30-150 | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Matchbox Twenty | 3AM | SR0000227755 | Atlantic Recording Corporation |
| Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| Jason Mraz | A Beautiful Mess | SR0000623312 | Atlantic Recording Corporation |
| The Cure | A Few Hours After This ... | SR0000072370 | Elektra Entertainment Group Inc. |
| The Cure | A Man Inside My Mouth | SR0000070179 | Elektra Entertainment Group Inc. |
| Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| Linkin Park | A Place For My Head | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | A Room In My Heart | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | A Rush Of Blood To The Head | SR0000322958 | WEA International Inc. |
| Disturbed | A Welcome Burden | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | A Whisper | SR0000322958 | WEA International Inc. |
| David Bowie | Absolute Beginners | SR0000386234 | WEA International Inc. |
| Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Simple Plan | Addicted | SR0000351060 | ~~Atlantic Recording Corporation~~Lava Records LLC |
| Prince | Adore | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Africa | SR0001017982 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. |
| David Bowie | Alabama Song | SR0000386234 | WEA International Inc. |
| Blake Shelton | All About Tonight | SR0000668677 | Warner ~~Bros.~~ Records Inc. |
| fun | All Alone | SR0000704930 | Fueled By Ramen LLC |
| Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| fun | All Alright | SR0000704930 | Fueled By Ramen LLC |
| Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| Slipknot | All Hope Is Gone | SR0000656810 | ~~Roadrunner Records~~The All Blacks U.S.A., Inc. |
| Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| Matchbox Twenty | All I Need | SR0000345857 | Atlantic Recording Corporation |
| Staind | All I Want | SR0000652574 | Atlantic Recording Corporation |
| Paramore | All I Wanted | SR0000657157 | Atlantic Recording Corporation |
| Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| Maze featuring Frankie Beverly | All Night Long | SR0001171913 | Warner ~~Bros.~~ Records Inc. |
| Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| Rob Thomas | All That I Am | SR0000373876 | Atlantic Recording Corporation |
| Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| Matchbox Twenty | All Your Reasons | SR0000633456 | Atlantic Recording Corporation |
| Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| Prince | Alphabet St. | SR0000085595 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Always | SR0000660688 | WEA International Inc. |
| Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| Green Day | American Eulogy: Mass Hysteria / Modern World | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| Coldplay | Amsterdam | SR0000322958 | WEA International Inc. |
| Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| Brandy | Angel In Disguise | SR0000256701 | Atlantic Recording Corporation |
| Matchbox Twenty | Angry | SR0000305708 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| Brandy & Ray J | Another Day In Paradise | SR0000373291 | Atlantic Recording Corporation |
| Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| Matchbox Twenty | Argue | SR0000227755 | Atlantic Recording Corporation |
| Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| Brandy | As Long As You're Here | SR0000202696 | Atlantic Recording Corporation |
| David Bowie | Ashes To Ashes | SR0000021894 | WEA International Inc. |
| Muse | Assassin | SR0000400299 | WEA International Inc. |
| Blake Shelton | Austin | SR0000299678 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| Disturbed | Avarice | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Awaken | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| INXS | Baby Don't Cry | SR0000152091 | Atlantic Recording Corporation |
| David Guetta | Baby When The Light | SR0000660688 | WEA International Inc. |
| Faith Hill | Baby You Belong | SR0000321377 | Warner ~~Bros.~~ Records Inc. |

| Artist | Song Title | Registration | Label |
|---|---|---|---|
| Matchbox Twenty | Back 2 Good (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Blake Shelton | Back There Again | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Back To School (Mini Maggit) | SR0000288286 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | Back To You | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| Christina Perri | backwards | SR0000705202 | Atlantic Recording Corporation |
| Daniel Powter | Bad Day | SR0000384148 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| Avenged Sevenfold | Bat Country | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Battle-axe | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| Deftones | Be Quiet And Drive (Far Away) | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |
| Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Beautiful | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| INXS | Beautiful Girl | SR0000152091 | Atlantic Recording Corporation |
| Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| Matchbox Twenty | Bed Of Lies | SR0000305708 | Atlantic Recording Corporation |
| Faith Hill | Bed Of Roses | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Before I Forget | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Green Day | Before The Lobotomy | SR0000762131 | Warner ~~Bros~~ Records Inc. |
| Disturbed | Believe | SR0000316958 | Warner ~~Bros~~ Records Inc. |
| Staind | Believe | SR0000652574 | Atlantic Recording Corporation |
| Matchbox Twenty | Bent (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| Avenged Sevenfold | Betrayed | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| Faith Hill | Better Days | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| Deftones | Birthmark | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| INXS | Bitter Tears | SR0000121377 | Atlantic Recording Corporation |
| Matchbox Twenty | Black & White People | SR0000305708 | Atlantic Recording Corporation |
| Christina Perri | black + blue | SR0000705202 | Atlantic Recording Corporation |
| INXS | Black And White | SR0000042945 | Atlantic Recording Corporation |
| Deftones | Black Moon | SR0000390931 | Maverick Recording Company |
| Jason Derulo | Blind | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |
| Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Muse | Bliss | SR0000383074 | WEA International Inc. |
| My Chemical Romance | Blood | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| David Bowie | Blue Jean | SR0000386234 | WEA International Inc. |
| Kid Rock | Blue Jeans And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| Omarion | Bo$$ | SR0000789927 | Atlantic Recording Corporation |
| CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| Deftones | Bored | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| Stone Sour | Bother | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |
| Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |

| Artist | Title | Reg. No. | Label |
|---|---|---|---|
| Disturbed | Bound | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| Blake Shelton | Boys 'Round Here | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| Staind | Break Away | SR0000652574 | Atlantic Recording Corporation |
| Lupe Fiasco | BREAK THE CHAIN | SR0000704469 | Atlantic Recording Corporation |
| Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| Disturbed | Breathe | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Breathe | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| INXS | Burn For You | SR0000054062 | Atlantic Recording Corporation |
| Avenged Sevenfold | Burn It Down | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Nickelback | Burn It To The Ground | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| Third Eye Blind | Burning Man | SR0000188673 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Busted | SR0000227755 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| Faith Hill | But I Will | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Butcher's Hook | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Jason Mraz | Butterfly | SR0000623312 | Atlantic Recording Corporation |
| INXS | By My Side | SR0000121377 | Atlantic Recording Corporation |
| Linkin Park | By Myself | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | By_Myslf | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Bye Bye Love | SR0000004128 | Elektra Entertainment Group Inc. |
| Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| My Chemical Romance | Cancer | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| Maze featuring Frankie Beverly | Can't Get Over You | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Can't Let You Go | SR0000633456 | Atlantic Recording Corporation |
| Stone Sour | Cardiff | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Paramore | Careful | SR0000657157 | Atlantic Recording Corporation |
| fun | Carry On | SR0000704930 | Fueled By Ramen LLC |
| Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | CASTLE OF GLASS (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Cat People (Putting Out Fire) | SR0000043560 | WEA International Inc. |
| Muse | Cave | SR0000273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| My Chemical Romance | Cemetery Drive | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Chances | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| Deftones | Change (In The House Of Flies) | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | Change (In The House Of Flies) (Acoustic) | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Maze featuring Frankie Beverly | Change Our Ways | SR0000107982 | Warner ~~Bros.~~ Records Inc. |

| David Bowie | Changes | N 32697; RE0000919011 | WEA International Inc. |
|---|---|---|---|
| Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Charlie | SR0000390775 | Warner Bros. Records Inc. |
| Coldplay | Charlie Brown | SR0000686471 | WEA International Inc. |
| The Cure | Charlotte Sometimes | SR0000192615 | Elektra Entertainment Group Inc. |
| Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |
| Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| Slipknot | Child Of Burning Time | SR0000656810 | Roadrunner Records The All Blacks U.S.A., Inc. |
| David Bowie | China Girl | SR0000043192 | WEA International Inc. |
| Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| Stone Sour | Choose | SR0000330447 | Roadrunner Records. Warner Music Inc. |
| Green Day | Christian's Inferno | SR0000762131 | Warner Bros. Records Inc. |
| Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| The Cure | Close To Me | SR0000065872 | Elektra Entertainment Group Inc. |
| Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| The Cure | Closedown | SR0000104305 | Elektra Entertainment Group Inc. |
| Flo Rida | Club Can't Handle Me | SR0000672870 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner Bros. Records Inc. |
| Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| Yung Joc | Coffee Shop | SR0000622799 | Bad Boy Records LLC |
| Matchbox Twenty | Cold | SR0000345857 | Atlantic Recording Corporation |
| Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| Brandy | Come A Little Closer | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| Stone Sour | Come What(ever) May | SR0000695030 | Roadrunner Records. Warner Music Inc. |
| Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| Lupe Fiasco | Coming Up | SR0000704469 | Atlantic Recording Corporation |
| Disturbed | Conflict | SR0000288344 | Warner Bros. Records Inc. |
| Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| Prince | Controversy | SR0000029922 | Warner Bros. Records Inc. |
| Matchbox Twenty | Could I Be You | SR0000345857 | Atlantic Recording Corporation |
| Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| Blake Shelton | Country On The Radio | SR0000721082 | Warner Bros. Records Inc. |
| Jason Mraz | Coyotes | SR0000623312 | Atlantic Recording Corporation |
| David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner Bros. Records Inc. |
| Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| Simple Plan | Crazy | SR0000375167 | Atlantic Recording Corporation Lava Records LLC |
| Alanis Morissette | Crazy (James Michael Mix) | SR0000382587 | Warner Bros. Records. Maverick Recording Company |
| Prince & The New Power Generation | Cream | SR0000135489 | Warner Bros. Records Inc. |
| Deftones | Crenshaw Punch / I'll Throw Rocks At You | SR0000390931 | Warner Bros. Records. Maverick Recording Company |
| Disturbed | Criminal | SR0000647297 | Warner Bros. Records Inc. |
| David Bowie | Criminal World | SR0000043192 | WEA International Inc. |
| Grouplove | Cruel and Beautiful World | SR0000704081 | Atlantic Recording Corporation |
| Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| Matchbox Twenty | Crutch | SR0000305708 | Atlantic Recording Corporation |
| Faith Hill | Cry | SR0000321377 | Warner Bros. Records Inc. |
| CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| Linkin Park | Cure For The Itch | SR0000288402 | Warner Bros. Records Inc. |
| Yung Joc | Cut Throat | SR0000622799 | Bad Boy Records LLC |
| Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Deftones | Dai The Flu | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Damn | SR0000227755 | Atlantic Recording Corporation |
| INXS | Dancing On The Jetty | SR0000054062 | Atlantic Recording Corporation |
| The Cars | Dangerous Type | SR0000010621 | Elektra Entertainment Group Inc. |
| Red Hot Chili Peppers | Dani California | SR0000390774 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| David Bowie | Day-In Day-Out | SR0000081334 | WEA International Inc. |
| Coldplay | Daylight | SR0000322958 | WEA International Inc. |
| Slipknot | Dead Memories | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| My Chemical Romance | Dead! | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| Faith Hill | Dearly Beloved | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Deathblow | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Disturbed | Decadence | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Deceiver | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Deep Inside Of You | SR0000278241 | Elektra Entertainment Group Inc. |
| Omarion | Deeper | SR0000789927 | Atlantic Recording Corporation |
| Nada Surf | Deeper Well | SR0000225933 | Elektra Entertainment Group Inc. |
| Disturbed | Dehumanized | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Deify | SR0000380289 | Warner ~~Bros. Records Inc.~~ |
| Prince | Delirious | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Delirious | SR0000660688 | WEA International Inc. |
| Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| ~~Red Hot Chili Peppers~~ | ~~Desecration Smile (Video)~~ | ~~SR0000390775~~ | ~~Warner Bros. Records Inc.~~ |
| My Chemical Romance | Desert Song | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| Jason Mraz | Details in the Fabric | SR0000623312 | Atlantic Recording Corporation |
| INXS | Devil Inside | SR0000085232 | Atlantic Recording Corporation |
| Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| Disturbed | Devour | SR0000316958 | Warner ~~Bros~~ Records Inc. |
| Prince & The New Power Generation | Diamonds And Pearls | SR0000135489 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| Stone Sour | Digital (Did You Tell) | SR0000689549 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Deftones | Digital Bath | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | Digital Bath (Acoustic) | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Linkin Park & Jay-Z | Dirt Off Your Shoulder / Lying From You | SR0000362315 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| Prince | Dirty Mind | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| INXS | Disappear | SR0000121377 | Atlantic Recording Corporation |
| Slipknot | Disasterpiece | SR0000330440 | ~~Roadrunner Records,~~ The All Blacks U.S.A., ~~Inc.~~ |
| Matchbox Twenty | Disease (Acoustic) | SR0000353594 | Atlantic Recording Corporation |
| Matchbox Twenty | Disease (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| My Chemical Romance | Disenchanted | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Disintegration | SR0000104305 | Elektra Entertainment Group Inc. |
| Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| Disturbed | Divide | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Prince | Do Me, Baby | SR0000030445 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Do Something Love | SR0000660688 | WEA International Inc. |
| Yung Joc | Do Yah Bad | SR0000393525 | Bad Boy Records LLC |
| Blake Shelton | Do You Remember | SR0000721082 | Warner ~~Bros.~~ Records Inc. |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Blake Shelton | Doin' What She Likes | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |
| Ed Sheeran | Don't | SR0000411792 | WEA International Inc. |
| David Guetta | Don't Be Afraid | SR0000679879 | WEA International Inc. |
| Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| INXS | Don't Change | SR0000042945 | Atlantic Recording Corporation |
| Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Don't Make Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Don't Play Wit It | SR0000393525 | Bad Boy Records LLC |
| Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |
| Linkin Park | Don't Stay | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| Maze featuring Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| Yung Joc | Dope Boy Magic | SR0000393525 | Bad Boy Records LLC |
| Disturbed | Down With The Sickness | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Downfall | SR0000345857 | Atlantic Recording Corporation |
| Blake Shelton | Drink On It | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Drive | SR0000052759 | Elektra Entertainment Group Inc. |
| Disturbed | Droppin' Plates | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| Slipknot | Duality | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Lupe Fiasco | Dumb It Down | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Easier To Run | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Eight Easy Steps | SR0000356595 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| Black Sabbath | Electric Funeral | N20213 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| Jason Derulo | Encore | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| Disturbed | Enough | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Enth E Nd | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Entombed | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| Prince And The Revolution | Erotic City | SR0000055739 | Warner ~~Bros.~~ Records Inc. |
| Prince | Escape | SR0000094291 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Rob Thomas | Ever The Same | SR0000373876 | Atlantic Recording Corporation |
| Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| Alanis Morissette | Everything | SR0000356595 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Michael Bublé | Everything | SR0000406982 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Everything Ends | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Coldplay | Everything's Not Lost (Includes Hidden Track… | SR0000328762 | WEA International Inc. |
| Simple Plan | Everytime | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| David Guetta | Everytime We Touch | SR0000660688 | WEA International Inc. |
| Yung Joc | Excuse Me Officer (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| Slipknot | Eyeless | SR0000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| Disturbed | Facade | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| Linkin Park | Faint | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Jason Derulo | Fallen | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Rob Thomas | Fallin' To Pieces | SR0000373876 | Atlantic Recording Corporation |
| Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Famous Last Words | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| The Cure | Fascination Street | SR0000104305 | Elektra Entertainment Group Inc. |
| David Bowie | Fashion | SR0000021894 | WEA International Inc. |
| Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| Disturbed | Fear | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Feel | SR0000345857 | Atlantic Recording Corporation |
| Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| Prince | Feel U Up | SR0000109054 | Warner ~~Bros.~~ Records Inc. |
| Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| Paramore | Feeling Sorry | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| Lupe Fiasco | Fighters | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Figure.09 | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| Deftones | Fireal | SR0000171111 | Warner ~~Bros. Records~~ Maverick Recording Company |
| Faith Hill | Fireflies | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| Yung Joc | Flip Flop | SR0000393525 | Bad Boy Records LLC |
| Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| CeeLo Green | Fool For You | SR0000796589 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |
| Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| Disturbed | Forgiven | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Forgotten | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| David Draiman | Forsaken | SR0000308602 | Warner ~~Bros.~~ Records Inc. |
| Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |
| Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| Lupe Fiasco | Free Chilly | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Frgt/10 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |
| Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| Deftones | Gauze | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Gehenna | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Gematria (The Killing Name) | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Simple Plan | Generation | SR0000639323 | Atlantic Recording Corporation |
| Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| Stone Sour | Get Inside | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |
| Blake Shelton | Get Some | SR0000693085 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| Prince & The New Power Generation | Gett Off | SR0000135873 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| David Guetta | Gettin' Over You | SR0000678038 | WEA International Inc. |
| Yung Joc | Getting to da Money | SR0000622799 | Bad Boy Records LLC |
| Prince And The Revolution | Girl | SR0000066585 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Girl Like That | SR0000227755 | Atlantic Recording Corporation |
| My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| Brandy | Give Me You | SR0000202696 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Baby | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Atlantic Recording Corporation |
| Faith Hill | Go The Distance | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | God | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | God Gave Me You | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Simple Plan | God Must Hate Me | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Disturbed | God Of The Mind | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | God Of Wine | SR0000188673 | Elektra Entertainment Group Inc. |
| Coldplay | God Put A Smile Upon Your Face | SR0000322958 | WEA International Inc. |
| Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| James Taylor | Golden Moments | N35786 | Warner ~~Bros.~~ Records Inc. |
| Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| Third Eye Blind | Good For You | SR0000188673 | Elektra Entertainment Group Inc. |
| Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| Blake Shelton | Good Ole Boys | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| INXS with Jimmy Barnes | Good Times | SR0000084356 | Atlantic Recording Corporation |
| The Cars | Good Times Roll | SR0000004128 | Elektra Entertainment Group Inc. |
| Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| Blake Shelton | Goodbye Time | SR0000359309 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Goon Squad | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| Nickelback | Gotta Be Somebody | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Lupe Fiasco | Gotta Eat | SR0000639320 | Atlantic Recording Corporation |
| Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| Third Eye Blind | Graduate | SR0000188673 | Elektra Entertainment Group Inc. |
| Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Graphic Nature | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Green Eyes | SR0000322958 | WEA International Inc. |
| Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| Disturbed | Guarded | SR0000374276 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | H! Vltg3 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| Alanis Morissette | Hand In My Pocket | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Hand Me Down | SR0000345857 | Atlantic Recording Corporation |
| Black Sabbath | Hand Of Doom | N20213 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Hands Clean | SR0000315266 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Hang | SR0000227755 | Atlantic Recording Corporation |
| My Chemical Romance | Hang 'Em High | SR0000360197 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| Gucci Mane | Haterade | SR0000665931 | ~~Atlantic Recording Corporation~~ Warner Records Inc. |
| Disturbed | Haunted | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Have You Ever | SR0000256701 | Atlantic Recording Corporation |
| Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| Yung Joc | He Stayed In Trouble (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Prince | Head | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Head Over Feet | SR0000213545 | Warner ~~Bros. Records~~ Maverick Recording Company |
| My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Headup | SR0000244493 | Warner ~~Bros. Records I~~ Maverick Recording Company |
| Yung Joc | Hear Me Coming | SR0000393525 | Bad Boy Records LLC |
| Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| The Cars | Heartbeat City | SR0000053584 | Elektra Entertainment Group Inc. |
| INXS | Heaven Sent | SR0000152091 | Atlantic Recording Corporation |
| My Chemical Romance | Helena | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Hell | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Hell & Consequences | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| Prince And The Revolution | Hello | SR0000064741 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Hello Again | SR0000052759 | Elektra Entertainment Group Inc. |
| David Bowie | Heroes | N46597; SR0000032243 | WEA International Inc. |
| Deftones | Hexagram | SR0000335169 | Warner ~~Bros. Records~~ Maverick Recording Company |
| Blake Shelton | Hey | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hey | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | Hey Hey What Can I Do? | SR~~0000311807~~0000207905 | Atlantic Recording Corporation |
| Lupe Fiasco | Hi-Definition | SR0000639320 | Atlantic Recording Corporation |
| Coldplay | High Speed | SR0000328762 | WEA International Inc. |
| Blake Shelton | Hillbilly Bone | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | Hip-Hop Saved My Life | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Hit The Floor | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Hootie &The Blowfish | Hold My Hand | SR0001193960 | Atlantic Recording Corporation |
| Simple Plan | Holding On | SR0000639323 | Atlantic Recording Corporation |
| Nada Surf | Hollywood | SR0000225933 | Elektra Entertainment Group Inc. |
| Blake Shelton | Home | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Home Again | SR0000689549 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| Blake Shelton | Honey Bee | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| Prince | Horny Toad | SR0000049498 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| My Chemical Romance | House Of Wolves | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | House Of Wolves (Live in Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner ~~Bros.~~ Records Inc. |
| Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Matchbox Twenty | How Far We've Come | SR0000633456 | Atlantic Recording Corporation |
| Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| Nickelback | How You Remind Me | SR0000330446 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Third Eye Blind | How's It Going To Be | SR0001188673 | Elektra Entertainment Group Inc. |
| Red Hot Chili Peppers | Hump De Bump | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| Plies | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| Rob Thomas | I Am An Illusion | SR0000373876 | Atlantic Recording Corporation |
| Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| Simple Plan | I Can Wait Forever | SR0000639323 | Atlantic Recording Corporation |
| Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Can't Walk Away | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | I Cry | SR0000754532 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part I) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part III) | SR0000202696 | Atlantic Recording Corporation |
| Blake Shelton | I Don't Care | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| Prince | I Feel for You | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | I Go Blind | SR0000230125 | Atlantic Recording Corporation |
| Faith Hill | I Got My Baby | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| ~~David Guetta~~ | ~~I Gotta Feeling (FMIF Remix Edit)~~ | ~~SR0000678038~~ | ~~WEA International Inc.~~ |
| Blake Shelton | I Have Been Lonely | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| Genesis | I Know What I Like (In Your Wardrobe) | N 10834 | Atlantic Recording Corporation |
| Yung Joc | I Know You See It | SR0000393525 | Bad Boy Records LLC |
| Icona Pop | I Love It | SR0000723485 | Atlantic Recording Corporation |
| Prince | I Love U In Me | SR0001113649 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Love You | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Cobra Starship | I May Be Rude But I'm The Truth | SR0007711457 | Fueled By Ramen LLC |
| My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| INXS | I Send A Message | SR0000054062 | Atlantic Recording Corporation |
| Blake Shelton | I Still Got A Finger | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Think I Will | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| Brandy | I Tried | SR0000370923 | Atlantic Recording Corporation |
| Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| Prince | I Wanna Be Your Lover | SR0000012043 | Warner ~~Bros.~~ Records Inc. |
| Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| Faith Hill | I Want You | SR0000374377 | Warner ~~Bros.~~ ~~Records Inc.~~ |
| Third Eye Blind | I Want You | SR0001188673 | Elektra Entertainment Group Inc. |
| Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| Simple Plan | I Won't Be There | SR0000351060 | ~~Atlantic Recording Corporation~~Lava Records LLC |
| Jason Mraz | I Won't Give Up | SR0000704463 | Atlantic Recording Corporation |
| Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | I Would Die 4 U | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Nada Surf | Icebox | SR0000232933 | Elektra Entertainment Group Inc. |
| Nickelback | I'd Come For You | SR0000651954 | ~~Roadrunner Records,~~Warner Music Inc. |
| Simple Plan | I'd Do Anything | SR0000351060 | ~~Atlantic Recording Corporation~~Lava Records LLC |
| Red Hot Chili Peppers | If | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | If I Fall | SR0000633456 | Atlantic Recording Corporation |
| Faith Hill | If I Should Fall Behind | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Prince | If I Was Your Girlfriend | SR0000082403 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Faith Hill | If I'm Not In Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Jason Mraz | If It Kills Me | SR0000623312 | Atlantic Recording Corporation |
| Faith Hill | If My Heart Had Wings | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Deftones | If Only Tonight We Could Sleep | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | If This Is The End | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Nickelback | If Today Was Your Last Day | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Faith Hill | If You Ask | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| Matchbox Twenty | If You're Gone | SR0000305708 | Atlantic Recording Corporation |
| Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| Linkin Park | I'LL BE GONE | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | I'll Believe You When | SR0000633456 | Atlantic Recording Corporation |
| Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| Disturbed | I'm Alive | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | I'm Him | SR0000393525 | Bad Boy Records LLC |
| Simple Plan | I'm Just A Kid | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| The Cars | I'm Not The One | SR0000032055 | Elektra Entertainment Group Inc. |
| Blake Shelton | I'm Sorry | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| Jason Mraz | I'm Yours | SR0000623312 | Atlantic Recording Corporation |
| Linkin Park | In Between | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| David Guetta | In Love With Myself | SR0000699709 | WEA International Inc. |
| Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| Jason Derulo | In My Head | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |
| Linkin Park | IN MY REMAINS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In Pieces | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| Brandy | In The Car Interlude | SR0000256701 | Atlantic Recording Corporation |
| Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | In Time | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Indestructible | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Inhale | SR0000330447 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| Disturbed | Inside The Fire | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| My Chemical Romance | Interlude | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| Disturbed | Intoxication | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| Brandy | Intro | SR0000256701 | Atlantic Recording Corporation |
| Staind | Intro | SR0000332424 | Elektra Entertainment Group Inc. |
| Lupe Fiasco | Intruder Alert | SR0000639320 | Atlantic Recording Corporation |
| Muse | Invincible | SR0000400299 | WEA International Inc. |
| Slipknot | Iowa (Live Version) | SR0000390797 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |

| | | | |
|---|---|---|---|
| Black Sabbath | Iron Man | N20213 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Ironic | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Prince | Irresistible Bitch | SR0000050859 | Warner ~~Bros.~~ Records Inc. |
| Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |
| Blake Shelton | It Ain't Easy Bein' Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| fun | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| Faith Hill | It Matters To Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | It Will Be Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| The Cars | It's All I Can Do | SR0000010621 | Elektra Entertainment Group Inc. |
| Staind | It's Been Awhile (Live at Hiro Ballroom) | SR0000652574 | Atlantic Recording Corporation |
| Yung Joc | It's Goin' Down | SR0000393525 | Bad Boy Records LLC |
| My Chemical Romance | It's Not A Fashion Statement, It's A Deathwish | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| Black Sabbath | Jack The Stripper/Fairies Wear Boots | N20213 | Warner ~~Bros.~~ Records Inc. |
| Christina Perri | Jar Of Hearts | SR0000704080 | Atlantic Recording Corporation |
| Flo Rida | Jump | SR0000658178 | Atlantic Recording Corporation |
| Simple Plan | Jump | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Third Eye Blind | Jumper | SR0000188673 | Elektra Entertainment Group Inc. |
| The Cure | Jumping Someone Else's Train | SR~~0000072370~~0000072371 | Elektra Entertainment Group Inc. |
| Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| Faith Hill | Just About Now | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just Around The Eyes | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| INXS | Just Keep Walking | SR0000054970 | Atlantic Recording Corporation |
| David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| Disturbed | Just Stop | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| Nickelback | Just To Get High | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Faith Hill | Just To Hear You Say That You Love Me… | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Just Us | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Just What I Needed | SR0000004127 | Elektra Entertainment Group Inc. |
| Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| Faith Hill | Keep Walkin' On | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| Stone Sour | Kill Everybody | SR0000357276 | ~~Roadrunner Records,~~ Warner Music Inc. |
| The Cure | Killing An Arab | SR~~0000072370~~0000072371 | Elektra Entertainment Group Inc. |
| Prince | Kiss | SR0000069888 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Kiss My Country Ass | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Kiss The Dirt (Falling Down The Mountain) | SR0000066559 | Atlantic Recording Corporation |
| INXS | Knife Prty | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | Knights Of Cydonia | SR0000400299 | WEA International Inc. |
| Muse | Knock It Out | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Kody | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Krwlng | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Kyoto Song | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Kyur4 Th Ich | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | La Flaca | SR~~0000249379~~0000319525 | WEA International Inc. |
| Jarabe de Palo | La, La, La, He, He, Hee | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Prince | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Laid Back Girl | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Lance's Song | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Land Of Confusion | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | | | |

| Artist | Title | Number | Label |
|---|---|---|---|
| Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Atlantic Recording Corporation |
| Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |
| Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| P. Diddy feat. Keyshia Cole | Last Night | SR0000400868 | Bad Boy Records LLC |
| Green Day | Last Night On Earth | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| Blake Shelton | Lay Low | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| Deftones | Leathers | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Leave | SR0000305708 | Atlantic Recording Corporation |
| Linkin Park | Leave Out All The Rest | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Left Behind | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| Flo Rida | Let it Roll | SR0000754532 | Atlantic Recording Corporation |
| Faith Hill | Let Me Let Go | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| David Bowie | Let's Dance | SR0000043560 | WEA International Inc. |
| The Cars | Let's Go | SR0000010639 | Elektra Entertainment Group Inc. |
| Prince ~~And~~ The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Let's Go To Bed | SR0000045130 | Warner ~~Bros.~~ Records ~~Inc.~~/SIRE Ventures LLC |
| Faith Hill | Let's Go To Vegas | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| Deftones | Lhabia | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Disturbed | Liberate | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | LIES GREED MISERY | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Lifter | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| Faith Hill | Like We Never Loved At All | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| INXS | Listen Like Thieves | SR0000066559 | Atlantic Recording Corporation |
| David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| Prince | Little Red Corvette | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | Little Weapon | SR0000639320 | Atlantic Recording Corporation |
| Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| Jason Mraz | Live High | SR0000623312 | Atlantic Recording Corporation |
| Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| Third Eye Blind | London | SR0000188673 | Elektra Entertainment Group Inc. |
| The Black Keys | Lonely Boy | SR0000733194 | Nonesuch Records Inc. |
| Rob Thomas | Lonely No More | SR0000373876 | Atlantic Recording Corporation |
| Matchbox Twenty | Long Day | SR0000227755 | Atlantic Recording Corporation |
| Paramore | Looking Up | SR0000657157 | Atlantic Recording Corporation |
| Third Eye Blind | Losing A Whole Year | SR0000188673 | Elektra Entertainment Group Inc. |
| Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| Staind | Lost Along The Way | SR0000652574 | Atlantic Recording Corporation |
| Shinedown | Lost In The Crowd | SR0000342566 | Atlantic Recording Corporation |
| Linkin Park | LOST IN THE ECHO | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Lost! | SRu000870150 | WEA International Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Faith Hill | Love Ain't Like That | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Love Don't Let Me Go (Walking Away) | SR0000679879 | WEA International Inc. |
| Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| Jason Mraz | Love For A Child | SR0000623312 | Atlantic Recording Corporation |
| CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| Jason Derulo | Love Hangover | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Love Is | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| INXS | Love Is (What I Say) | SR0000054062 | Atlantic Recording Corporation |
| Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| ~~David Guetta~~ | ~~Love Is Gone (Fred Rister & Joachim Garraud Remix)~~ | ~~SR0000655935~~ | ~~WEA International Inc.~~ |
| Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| The Staples | Love Me, Love Me, Love Me | N 36616 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Lovesong | SR0000104305 | Elektra Entertainment Group Inc. |
| Kenny Rogers | Love the World Away | SR0000021092 | Elektra Entertainment Group Inc. |
| Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| Coldplay | Lovers In Japan (Osaka Sun Mix) | SR0001651871 | WEA International Inc. |
| Maze featuring Frankie Beverly | Love's On The Run | SR0000107982 | Warner ~~Bros. Records Inc.The Cure~~ |
| David Bowie | Loving The Alien | SR0000386234 | WEA International Inc. |
| Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| Jason Mraz | Lucky | SR0000623312 | Atlantic Recording Corporation |
| Deftones | Lucky You | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| The Cure | Lullaby | SR0000104305 | Elektra Entertainment Group Inc. |
| David Guetta | Lunar | SR0000683520 | WEA International Inc. |
| Avenged Sevenfold | M.I.A. | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Mad Season (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Stone Sour | Made Of Scars | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| Jason Mraz | Make It Mine | SR0000623312 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Mama | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Mandela | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| Jason Derulo | Marry Me | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| Faith Hill | Me | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| Simple Plan | Me Against The World | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Disturbed | Meaning Of Life | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Medicated | SR0000715951 | Atlantic Recording Corporation |
| Simple Plan | Meet You There | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Muse | Megalomania | SR0000383074 | WEA International Inc. |
| David Guetta | Memories | SR0000643286 | WEA International Inc. |
| Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| Maze featuring Frankie Beverly | Midnight | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |
| Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Blake Shelton | Mine Would Be You | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Minerva | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | Minus Blindfold | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Misguided Ghosts | SR0000657157 | Atlantic Recording Corporation |
| Faith Hill | Mississippi Girl | SR0000374378 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Mistress | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Moana | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| David Bowie | Modern Love | SR0000043192 | WEA International Inc. |
| Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| David Guetta | Money | SR0000699709 | WEA International Inc. |
| Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| Disturbed | Monster | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Moonage Daydream | N01548; RE0000919238 | WEA International Inc. |
| Third Eye Blind | Motorcycle Drive By | SR0000188673 | Elektra Entertainment Group Inc. |
| Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| The Cars | Moving In Stereo | SR0000004128 | Elektra Entertainment Group Inc. |
| Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| Green Day | Murder City | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| Muse | Muscle Museum | SR0000273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | MX | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Simple Plan | My Alien | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| The Cars | My Best Friend's Girl | SR0000004128 | Elektra Entertainment Group Inc. |
| Christina Perri | my eyes | SR0000705202 | Atlantic Recording Corporation |
| Blake Shelton | My Eyes | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Rob Thomas | My, My, My | SR0000373876 | Atlantic Recording Corporation |
| Slipknot | My Plague | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Faith Hill | My Wild Frontier | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | My<Dsmbr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| INXS | Mystify | SR0000085232 | Atlantic Recording Corporation |
| My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| Third Eye Blind | Narcolepsy | SR0000188673 | Elektra Entertainment Group Inc. |
| Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| INXS | Need You Tonight | SR0000085232 | Atlantic Recording Corporation |
| Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| Lupe Fiasco | Never Forget You | SR0000704469 | Atlantic Recording Corporation |
| Nickelback | Never Gonna Be Alone | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| INXS | Never Tear Us Apart | SR0000085232 | Atlantic Recording Corporation |
| Muse | New Born | SR0000383074 | WEA International Inc. |
| Yung Joc | New Joc City (Intro) | SR0000393525 | Bad Boy Records LLC |
| Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| The Staple Singers | New Orleans | N27244 | Warner ~~Bros.~~ Records Inc. |
| INXS | New Sensation | SR0000085232 | Atlantic Recording Corporation |
| Nickelback | Next Go Round | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |
| Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |

| Artist | Title | Registration | Recording Company |
|---|---|---|---|
| Simple Plan | No Love | SR0000639323 | Atlantic Recording Corporation |
| Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| CeeLo Green | No One's Gonna Love You | SR0000673169 | Elektra Entertainment Inc. |
| Deftones | No Ordinary Love | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Blake Shelton | Nobody But Me | SR0000359309 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Nobody Knows What You Feel Inside | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Nobody's Listening | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Nosebleed | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| INXS | Not Enough Time | SR0000152091 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| B.o.B | Nothin' On You | SR0000704831 | Atlantic Recording Corporation |
| Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| Prince & The New Power Generation | Nothing Compares 2 U | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Staind | Nothing Left To Say | SR0000652574 | Atlantic Recording Corporation |
| David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| Rob Thomas | Now Comes The Night | SR0000373876 | Atlantic Recording Corporation |
| Disturbed | Numb | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park & Jay-Z | Numb / Encore | SR0000362316 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Nylon 6/6 | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| Blake Shelton | Ol' Red | SR0000300565 | Warner ~~Bros.~~ Records Inc. |
| CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| Faith Hill | One | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Simple Plan | One | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Simple Plan | One Day | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| fun | One Foot | SR0000704930 | Fueled By Ramen LLC |
| David Guetta | One Love | SR0000649227 | WEA International Inc. |
| Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Brandy | One Voice | SR0000256701 | Atlantic Recording Corporation |
| Deftones | One Weak | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| Jason Mraz | Only Human | SR0000623312 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Wanna Be With You | SR0000193960 | Atlantic Recording Corporation |
| Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| Ty Dolla $ign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| Stone Sour | Orchids | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |
| INXS | Original Sin | SR0000054753 | Atlantic Recording Corporation |
| Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| Lupe Fiasco | Out Of My Head | SR0000704469 | Atlantic Recording Corporation |
| Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| fun | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| Blake Shelton | Over | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Overburdened | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| Linkin Park | P5hng Me A*wy (Live in Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Disturbed | Pain Redefined | SR0000380289 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| Trey Songz | Panty Droppa (Intro) | SR0000797222 | Atlantic Recording Corporation |
| Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| Linkin Park | Papercut | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Parachutes | SR0000328762 | WEA International Inc. |
| Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| Black Sabbath | Paranoid | N20213 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Parasite | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Staind | Pardon Me | SR0000652574 | Atlantic Recording Corporation |
| Lupe Fiasco | Paris, Tokyo | SR0000639320 | Atlantic Recording Corporation |
| Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| Deftones | Passenger | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Yung Joc | Patron | SR0000393525 | Bad Boy Records LLC |
| Green Day | Peacemaker | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Prince | Peach | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |
| Gorillaz | People | SR0000614363 | WEA International Inc. |
| Slipknot | People = Shit | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Simple Plan | Perfect | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Disturbed | Perfect Insanity | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Simple Plan | Perfect World | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| Yung Joc | Picture Perfect | SR0000393525 | Bad Boy Records LLC |
| The Cure | Pictures Of You | SR0000104305 | Elektra Entertainment Group Inc. |
| Faith Hill | Piece Of My Heart | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Pieces | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| Prince | Pink Cashmere | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Pink Maggit | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| The Cure | Plainsong | SR0000104305 | Elektra Entertainment Group Inc. |
| Black Sabbath | Planet Caravan | N20213 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| Linkin Park | Points Of Authority | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Politik | SR0000322958 | WEA International Inc. |
| Deftones | Poltergeist | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Pop Life | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Prince | Pope | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Power Fantastic | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | POWERLESS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | PPr:Kut | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Prayer | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Prayers For Rain | SR0000104305 | Elektra Entertainment Group Inc. |
| Muse | Prelude | SR0000721619 | WEA International Inc. |
| Slipknot | Prelude 3.0 | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| Staind | Price To Play | SR0000332424 | Elektra Entertainment Group Inc. |
| Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Alanis Morissette | Princes Familiar | SR0000276685 | ~~Warner Bros. Records.~~ Maverick Recording Company |
| Rob Thomas | Problem Girl | SR0000373876 | Atlantic Recording Corporation |
| Simple Plan | Promise | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |
| Nada Surf | Psychic Caramel | SR0000225933 | Elektra Entertainment Group Inc. |
| Slipknot | Psychosocial | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Linkin Park | Pts.OF.Athrty | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Push | SR0000227755 | Atlantic Recording Corporation |
| The Cure | Push | SR0000065872 | Elektra Entertainment Group Inc. |
| Matchbox Twenty | Push (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| Lupe Fiasco | Put You On Game | SR0000639320 | Atlantic Recording Corporation |
| Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| Staind | Raining Again | SR0000652574 | Atlantic Recording Corporation |
| Staind | Rainy Day Parade | SR0000652574 | Atlantic Recording Corporation |
| Prince & The Revolution | Raspberry Beret | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Rat Salad | N20213 | Warner ~~Bros.~~ Records Inc. |
| Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| Blake Shelton | Ready To Roll | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Readymade | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Real World | SR0000227755 | Atlantic Recording Corporation |
| Staind | Reality | SR0000323424 | Elektra Entertainment Group Inc. |
| Stone Sour | Reborn | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| Blake Shelton | Red River Blue | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| Disturbed | Remember | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| Matchbox Twenty | Rest Stop | SR0000305708 | Atlantic Recording Corporation |
| Green Day | Restless Heart Syndrome | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Madonna | Revolver | SR0000662296 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| David Bowie | Ricochet | SR0000043192 | WEA International Inc. |
| Jason Derulo | Ridin' Solo | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Eric Clapton | Riding With The King | SR0000285808 | Warner ~~Bros.~~ Records Inc. |
| Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| Disturbed | Rise | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |
| Linkin Park | Rnw@y | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Road Hogs | SR0000357276 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |
| Gorillaz | Rockit | SR0000614363 | WEA International Inc. |
| Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| Deftones | Romantic Dreams | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Rosemary | SR0000719493 | Warner ~~Bros~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Disturbed | Run | SR0000695381 | Warner Records Inc. |
| Flo Rida | Run | SR0000754532 | Atlantic Recording Corporation |
| Linkin Park | Runaway | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| Simple Plan | Running Out of Time | SR0000686779 | Atlantic Recording Corporation |
| Deftones | Rx Queen | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Nickelback | S.E.X. | SR0000651954 | ~~Roadrunner Records~~ Warner Music |
| Disturbed | Sacred Lie | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| Simple Plan | Save You | SR0000639323 | Atlantic Recording Corporation |
| My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Savory | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| Stone Sour | Say You'll Haunt Me | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| Prince | Scarlet Pussy | SR0000102073 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | WEA International Inc. |
| The Cure | Screw | SR0000065872 | Elektra Entertainment Group Inc. |
| Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| Green Day | See The Light | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Seize The Day | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Semi-Charmed Life | SR0000188673 | Elektra Entertainment Group Inc. |
| Linkin Park | Session | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Sexy Bitch | SR0000649218 | WEA International Inc. |
| Prince & The New Power Generation | Sexy M.F. | SR0001146900 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Shake It | SR0000043192 | WEA International Inc. |
| The Cars | Shake It Up | SR0000032055 | Elektra Entertainment Group Inc. |
| Nickelback | Shakin' Hands | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| Blake Shelton | She Can't Get That | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Don't Love Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| Blake Shelton | She Wouldn't Be Gone | SR0000569650 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| Prince | Shockadelica | SR0000082213 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| Disturbed | Shout 2000 | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| Disturbed | Sickened | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Sidewinder | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Prince | Sign 'O' The Times | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Silky Soul | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Sillyworld | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| Deftones | Simple Man | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Alanis Morissette | Simple Together | SR0000314676 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| Deftones | Sinatra | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| The Cars | Since You're Gone | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cure | Sinking | SR0000065872 | Elektra Entertainment Group Inc. |
| Alanis Morissette | Sister Blister | SR0000315266 | ~~Warner Bros. Records~~ Maverick Recording Company |

| Artist | Title | Registration | Label |
|---|---|---|---|
| The Cure | Six Different Ways | SR0000065872 | Elektra Entertainment Group Inc. |
| Linkin Park | SKIN TO BONE | SR0000708311 | Warner ~~Bros~~ Records Inc |
| Nada Surf | Sleep | SR0000225933 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Sleep | SR0000399985 | Warner ~~Bros.~~ Records Inc |
| My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Slow Motion (Instrumental) | SR0000278241 | Elektra Entertainment Group Inc. |
| Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| Blake Shelton | Small Town Big Time | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Snow (Hey Oh) | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Snuff | SR0000656810 | ~~Roadrunner Records~~The All Blacks U.S.A., Inc. |
| Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | So Much I | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| Stone Sour | Socio | SR0000695030 | ~~Roadrunner Records~~Warner Music Inc. |
| Prince | Soft And Wet | SR0000000839 | Warner ~~Bros.~~ Records Inc. |
| Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| Blake Shelton | Some Beach | SR0000359307 | Warner ~~Bros.~~ Records Inc. |
| fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |
| fun | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| Maze featuring Frankie Beverly | Somebody Else's Arms | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Somebody Stand By Me | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| Faith Hill | Someone Else's Dream | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Nickelback | Something In Your Mouth | SR0000651954 | ~~Roadrunner Records~~Warner Music Inc. |
| Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| Rob Thomas | Something To Be | SR0000373876 | Atlantic Recording Corporation |
| Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| Linkin Park | Somewhere I Belong | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| Green Day | Song Of The Century | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Songs Of Love | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sons Of Plunder | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Sorrow | N 14159 | WEA International Inc. |
| Matchbox Twenty | Soul | SR0000345857 | Atlantic Recording Corporation |
| Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| David Bowie | Space Oddity | SR0000028765 | WEA International Inc. |
| Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| Coldplay | Sparks | SR0000328762 | WEA International Inc. |
| Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| Coldplay | Spies | SR0000328762 | WEA International Inc. |
| Slipknot | Spit It Out | SR0000301094 | ~~Roadrunner Records~~The All Blacks U.S.A., Inc. |
| Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Nada Surf | Stalemate | SR0000225933 | Elektra Entertainment Group Inc. |
| Muse | Starlight | SR0000400299 | WEA International Inc. |
| David Bowie | Starman | N01548; RE0000919238 | WEA International Inc. |

| | | | |
|---|---|---|---|
| fun | Stars | SR0000704930 | Fueled By Ramen LLC |
| 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| Lupe Fiasco | State Run Radio | SR0000704469 | Atlantic Recording Corporation |
| David Guetta | Stay (Remix Edit) | SR0000699709 | WEA International Inc. |
| INXS | Stay Young | SR0000654971 | Atlantic Recording Corporation |
| Faith Hill | Stealing Kisses | SR0000374377 | Warner Bros. Records Inc. |
| James Taylor | Steamroller (Live) | N38974 | Warner Bros. Records Inc. |
| Alanis Morissette | Still | SR0000276563 | Warner Bros. Records Inc. Maverick Recording Company |
| Paramore | Still Into You | SR0000724441 | Atlantic Recording Corporation |
| Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| Matchbox Twenty | Stop | SR0000305708 | Atlantic Recording Corporation |
| The Cure | Stop Dead | SR0000065387 | Elektra Entertainment Group Inc. |
| Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner Bros. Records Inc. |
| The Black Keys | Strange Times | SR0000644154 | Nonesuch Records Inc. |
| Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| Lupe Fiasco | Streets On Fire | SR0000639320 | Atlantic Recording Corporation |
| Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Bros. Records Inc. |
| Disturbed | Stricken | SR0000380288 | Warner Bros. Records Inc. |
| Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner Bros. Records Inc. |
| Jason Derulo | Strobelight | SR0000685175 | Warner Bros. Records Inc. |
| Faith Hill | Stronger | SR0000321377 | Warner Bros. Records Inc. |
| Jason Derulo | Stupid Love | SR0000763207 | Warner Bros. Records Inc. |
| Disturbed | Stupify | SR0000280324 | Warner Bros. Records Inc. |
| Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| INXS | Suicide Blonde | SR0000121377 | Atlantic Recording Corporation |
| Slipknot | Sulfur | SR0000656810 | Roadrunner Records The All Blacks U.S.A., Inc. |
| Muse | Sunburn | SR0000273528 | Warner Bros. Records Maverick Recording Company |
| Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| Blake Shelton | Sunny In Seattle | SR0000693085 | Warner Bros. Records Inc. |
| Faith Hill | Sunshine & Summertime | SR0000374377 | Warner Bros. Records Inc. |
| David Guetta | Sunshine (Edit) | SR0000712148 | WEA International Inc. |
| Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| Lupe Fiasco | Superstar | SR0000639320 | Atlantic Recording Corporation |
| Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner Bros. Records Inc. |
| Slipknot | Surfacing | SR0000301094 | Roadrunner Records The All Blacks U.S.A., Inc. |
| David Guetta | Sweat | SR0000683521 | WEA International Inc. |
| Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| Flo Rida | Sweet Spot | SR0000754532 | Atlantic Recording Corporation |
| Deftones | Swerve City | SR0000719493 | Warner Bros. Records Inc. |
| Stone Sour | Take A Number | SR0000330447 | Roadrunner Records, Warner Music Inc. |
| Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| Faith Hill | Take Me As I Am | SR0000182853 | Warner Bros. Records Inc. |
| Simple Plan | Take My Hand | SR0000639323 | Atlantic Recording Corporation |
| Brandy | Talk About Our Love | SR0000370673 | Atlantic Recording Corporation |
| Jason Derulo | Talk Dirty | SR0000763207 | Warner Bros. Records Inc. |
| Staind | Tangled Up In You | SR0000652574 | Atlantic Recording Corporation |
| INXS | Taste It | SR0000152091 | Atlantic Recording Corporation |
| Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| Busta Rhymes | Tear Da Roof Off | SR0000269647 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Teenagers | SR0000399985 | Warner Bros. Records Inc. |
| My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner Bros. Records Inc. |
| Deftones | Tempest | SR0000719493 | Warner Bros. Records Inc. |
| Disturbed | Ten Thousand Fists | SR0000380289 | Warner Bros. Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Blake Shelton | Ten Times Crazier | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Thank U | SR0000228847 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Simple Plan | Thank You | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Thanks A Lot | SR0000188673 | Elektra Entertainment Group Inc. |
| Alanis Morissette | That I Would Be Good | SR0000228847 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | That's How Love Moves | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| The Cure | The Baby Screams | SR0000065872 | Elektra Entertainment Group Inc. |
| Third Eye Blind | The Background | SR0000188673 | Elektra Entertainment Group Inc. |
| Stone Sour | The Bitter End | SR0000689549 | ~~Roadrunner Records.~~ Warner Music Inc. |
| My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | The Blister Exists | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| The Cure | The Blood | SR0000065872 | Elektra Entertainment Group Inc. |
| Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| Brandy & Monica | The Boy Is Mine | SR0000256110 | Atlantic Recording Corporation |
| Matchbox Twenty | The Burn | SR0000305708 | Atlantic Recording Corporation |
| Genesis | The Carpet Crawlers | N 19639 | Atlantic Recording Corporation |
| The Cure | The Caterpillar | SR0000054339 | Warner ~~Bros.~~ Records ~~Inc.~~/SIRE Ventures LLC |
| Deftones | The Chauffeur | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Ed Sheeran | The City | SR0000704259 | WEA International Inc. |
| Lupe Fiasco | The Coolest | SR0000639320 | Atlantic Recording Corporation |
| Staind | The Corner | SR0000652574 | Atlantic Recording Corporation |
| Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| Disturbed | The Curse | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | The Die | SR0000639320 | Atlantic Recording Corporation |
| Matchbox Twenty | The Difference | SR0000345857 | Atlantic Recording Corporation |
| David Bowie | The Drowned Girl | SR0000386234 | WEA International Inc. |
| Jason Mraz | The Dynamo Of Volition | SR0000623312 | Atlantic Recording Corporation |
| Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| Simple Plan | The End | SR0000639323 | Atlantic Recording Corporation |
| My Chemical Romance | The End. | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| The Cure | The Exploding Boy | SR0000072370 | Elektra Entertainment Group Inc. |
| Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |
| Disturbed | The Game | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Ghost Of You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| INXS | The Gift | SR0001175450 | Atlantic Recording Corporation |
| The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| Faith Hill | The Hard Way | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | The Heretic Anthem | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| David Bowie | The Jean Genie | N06581; RE0000918856 | WEA International Inc. |
| My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| Blake Shelton | The Last Country Song | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| Bruno Mars | The Lazy Song | SR0000671062 | Elektra Entertainment Group Inc. |
| Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| Faith Hill | The Lucky One | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | The More I Drink | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | The Morning After | SR0000171913 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Slipknot | The Nameless | SR0000358238 | Roadrunner Records,The All Blacks U.S.A., Inc. |
| Disturbed | The Night | SR0000647297 | Warner Bros. Records Inc. |
| INXS | The One Thing | SR0000042945 | Atlantic Recording Corporation |
| My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner Bros. Records Inc. |
| Nada Surf | The Plan | SR0000225933 | Elektra Entertainment Group Inc. |
| Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| The Cure | The Same Deep Water As You | SR0000104305 | Elektra Entertainment Group Inc. |
| Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| Faith Hill | The Secret Of Life | SR0000253752 | Warner Bros. Records Inc. |
| My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner Bros. Records Inc. |
| My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| Jason Derulo | The Sky's The Limit | SR0000685175 | Warner Bros. Records Inc. |
| INXS | The Stairs | SR0000121377 | Atlantic Recording Corporation |
| Green Day | The Static Age | SR0000762131 | Warner Bros. Records Inc. |
| Kenny Rogers | The Vows Go Unbroken (Always True To You) | SR0000105862 | Warner Bros. Records Inc. |
| Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| Staind | The Way I Am | SR0000652574 | Atlantic Recording Corporation |
| Faith Hill | The Way You Love Me | SR0000276629 | Warner Bros. Records Inc. |
| Avenged Sevenfold | The Wicked End | SR0000374368 | Warner Bros. Records Inc. |
| Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| David Guetta | The World Is Mine | SR0000665798 | WEA International Inc. |
| Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| Simple Plan | The Worst Day Ever | SR0000351060 | Atlantic Recording CorporationLava Records LLC |
| John Williams | Theme from Superman | SR0000006230 | Warner Bros. Records Inc. |
| Faith Hill | There Will Come A Day | SR0000276629 | Warner Bros. Records Inc. |
| Matchbox Twenty | These Hard Times | SR0000633456 | Atlantic Recording Corporation |
| Prince | Thieves In The Temple | SR0001139907 | Warner Bros. Records Inc. |
| Prince | Thieves In The Temple (Remix Version) | SR0001139907 | Warner Bros. Records Inc. |
| Flo Rida | Thinking Of You | SR0000754532 | Atlantic Recording Corporation |
| Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| Nickelback | This Afternoon | SR0000651954 | Roadrunner Records,Warner Music Inc. |
| Blake Shelton | This Can't Be Good | SR0000406834 | Warner Bros. Records Inc. |
| Slipknot | This Cold Black | SR0000656810 | Roadrunner Records,The All Blacks U.S.A., Inc. |
| Rob Thomas | This Is How A Heart Breaks | SR0000373876 | Atlantic Recording Corporation |
| My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner Bros. Records Inc. |
| My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| Staind | This Is It | SR0000652574 | Atlantic Recording Corporation |
| Faith Hill | This Is Me | SR0000321377 | Warner Bros. Records Inc. |
| Faith Hill | This Kiss (Pop Remix a k.a. Radio Version) | SR0000253752181237 | Warner Bros. Records Inc. |
| Disturbed | This Moment | SR0000695381 | Warner Bros. Records Inc. |
| INXS | This Time | SR0000065969 | Atlantic Recording Corporation |
| Stone Sour | Threadbare | SR0000689549 | Roadrunner Records,Warner Music Inc. |
| Stone Sour | Through Glass | SR0000695030 | Roadrunner Records,Warner Music Inc. |
| The Black Keys | Tighten Up | SR0000669071 | Nonesuch Records Inc. |
| Slipknot | Til We Die | SR0000656810 | Roadrunner Records,The All Blacks U.S.A., Inc. |
| Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| David Guetta | Time | SR0000699709 | WEA International Inc. |
| Hootie & The Blowfish | Time | SR0001193960 | Atlantic Recording Corporation |
| Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| Simple Plan | Time To Say Goodbye | SR0000639323 | Atlantic Recording Corporation |
| David Bowie | Time Will Crawl | SR0000081334 | WEA International Inc. |
| Linkin Park | TINFOIL | SR0000708311 | Warner Bros. Records Inc. |
| David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| INXS | To Look At You | SR0000042945 | Atlantic Recording Corporation |
| My Chemical Romance | To The End | SR0000360197 | Warner Bros. Records Inc. |

| Artist | Title | Number | Label |
|---|---|---|---|
| Brandy | Tomorrow | SR0000256701 | Atlantic Recording Corporation |
| Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| The Cars | Tonight She Comes | SR0000066519 | Elektra Entertainment Group Inc. |
| Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| Disturbed | Torn | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Touch and Go | SR0000020897 | Elektra Entertainment Group Inc. |
| Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| Nada Surf | Treehouse | SR0000225933 | Elektra Entertainment Group Inc. |
| Coldplay | Trouble | SR0000328762 | WEA International Inc. |
| Jason Derulo | Trumpets | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| Stone Sour | Tumult | SR0000330447 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| The Black Keys | Turn Blue | SR0000757078 | Nonesuch Records Inc. |
| Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Turn It Off | SR0000657157 | Atlantic Recording Corporation |
| Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| David Guetta | Turn Me On | SR0000683523 | WEA International Inc. |
| David Guetta | Turn Me On (Sidney Samson Remix) | SR0000695541 | WEA International Inc. |
| Maze featuring Frankie Beverly | Twilight | SR0001171913 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Two Worlds | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| Prince | U Got The Look | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| Muse | Unintended | SR0002273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Alanis Morissette | Uninvited | SR0000252550 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| Muse | Uno | SR0002273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | Unsaveable | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Untitled | SR0000104305 | Elektra Entertainment Group Inc. |
| Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| Matchbox Twenty | Unwell | SR0000345857 | Atlantic Recording Corporation |
| Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| David Bowie | Up The Hill Backwards | SR0000021894 | WEA International Inc. |
| Muse | Uprising | SR0000682053 | WEA International Inc. |
| Prince | Uptown | SR0000021987 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | Use Me | SR0001311807 | Atlantic Recording Corporation |
| Linkin Park | Valentine's Day | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Vampire Money | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Vendetta | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Vermilion | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Vermilion Pt. 2 | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Jason Derulo | Vertigo | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | VICTIMIZED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Disturbed | Violence Fetish | SR000280324 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Violet Hill | SRu000870150; SR000652911 | WEA International Inc. |
| Coldplay | Viva La Vida | SR000652909 | WEA International Inc. |
| Disturbed | Voices | SR000280324 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Wait And Bleed | SR000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Linkin Park | Wake | SR000406841 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Wake Me Up | SR000704259 | WEA International Inc. |
| Disturbed | Want | SR000280324 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | War Pigs | SR000042886 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Warlocks | SR000390775 | Warner ~~Bros.~~ Records Inc. |
| Staind | Warm Safe Place | SR000297677 | Elektra Entertainment Group Inc. |
| Coldplay | Warning Sign | SR000322958 | WEA International Inc. |
| Young the Giant | Waves | SR000746139 | Fueled By Ramen LLC |
| Deftones | Wax And Wane | SR000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | We Are Broken | SR000631909 | Atlantic Recording Corporation |
| fun. | We Are Young | SR000704930 | Fueled By Ramen LLC |
| Red Hot Chili Peppers | We Believe | SR000390775 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | We Never Change | SR000328762 | WEA International Inc. |
| My Chemical Romance | Welcome To The Black Parade | SR000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Welcome To The Black Parade (Live in Mexico) | SR000651990 | Warner ~~Bros.~~ Records Inc. |
| Cobra Starship | Wet Hot American Summer | SR000657140 | Fueled By Ramen LLC |
| Red Hot Chili Peppers | Wet Sand | SR000390775 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | We've Got Nothing But Love To Prove | SR000374377 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | What A Shame | SR000673788 | Atlantic Recording Corporation |
| Brandy | What About Us? | SR000345858 | Atlantic Recording Corporation |
| Maze featuring Frankie Beverly | What Goes Up | SR000171913 | Warner ~~Bros.~~ Records Inc. |
| Deftones | What Happened To You? | SR000719493 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | What I Wouldn't Give | SR000406834 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | What If | SR000685175 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | What the F*** | SR000712148 | WEA International Inc. |
| INXS | What You Need | SR000066559 | Atlantic Recording Corporation |
| Jason Derulo | Whatcha Say | SR000685175 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | What's In It For Me | SR000276629 | Warner ~~Bros.~~ Records Inc. |
| Prince | When Doves Cry | SR000054684 | Warner ~~Bros.~~ Records Inc. |
| Deftones | When Girls Telephone Boys | SR000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Simple Plan | When I'm Gone | SR000639323 | Atlantic Recording Corporation |
| Simple Plan | When I'm Gone (Acoustic Version) | SR000686779 | Atlantic Recording Corporation |
| Simple Plan | When I'm With You | SR000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Paramore | When It Rains | SR000631909 | Atlantic Recording Corporation |
| David Guetta | When Love Takes Over | SR000643600 | WEA International Inc. |
| Rob Thomas | When The Heartache Ends | SR000373876 | Atlantic Recording Corporation |
| Faith Hill | When The Lights Go Down | SR000321377 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | When The Wind Blows | SR000386234 | WEA International Inc. |
| Kid Rock | When U Love Someone | SR000622796 | Atlantic Recording Corporation |
| Carolina Liar | When You Are Near | SR000637774 | Atlantic Recording Corporation |
| Brandy | When You Touch Me | SR000345858 | Atlantic Recording Corporation |
| Prince | When You Were Mine | SR000021996 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Where Them Girls At | SR000683517 | WEA International Inc. |
| Brandy | Where You Wanna Be | SR000370673 | Atlantic Recording Corporation |
| Slipknot | Wherein Lies Continue | SR000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Gorillaz | White Light | SR000379135; SRu000573812 | WEA International Inc. |
| Blake Shelton | Who Are You When I'm Not Looking | SR000668677 | Warner ~~Bros.~~ Records Inc. |
| Gnarls Barkley | Who Cares? | SR000398345 | Atlantic Recording Corporation |
| Flo Rida | Who Dat Girl | SR000672870 | Atlantic Recording Corporation |
| Brandy | Who I Am | SR000370673 | Atlantic Recording Corporation |
| Brandy | Who Is She 2 U | SR000370673 | Atlantic Recording Corporation |
| The Cars | Why Can't I Have You | SR000052759 | Elektra Entertainment Group Inc. |
| Keith Sweat | Why Me Baby? | SR000150241 | Elektra Entertainment Group Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Wild One | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| David Guetta | Winner Of The Game | SR0000660688 | WEA International Inc. |
| Faith Hill | Wish For You | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | With The Lights On | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | With You | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| David Bowie | Without You | SR0000043192 | WEA International Inc. |
| David Guetta | Without You | SR0000683523 | WEA International Inc. |
| Lupe Fiasco | Words I Never Said | SR0000704469 | Atlantic Recording Corporation |
| Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| Tinie Tempah | Written In The Stars | SR0000680992 | WEA International Inc. |
| Linkin Park | Wth>You | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | X-Ecutioner Style | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| Plies | You | SR0000612286 | Atlantic Recording Corporation |
| The Cars | You Are The Girl | SR0000083709 | Elektra Entertainment Group Inc. |
| Faith Hill | You Can't Lose Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Give Me Love | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | You Learn | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Omarion | You Like It | SR0000789927 | Atlantic Recording Corporation |
| The Cars | You Might Think | SR0000053584 | Elektra Entertainment Group Inc. |
| Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| Alanis Morissette | You Oughta Know | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | You Stay With Me | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Will Be Mine | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | You Won't Be Mine | SR0000305708 | Atlantic Recording Corporation |
| David Bowie | Young Americans | N22804; SR0000032244 | WEA International Inc. |
| Stone Sour | Your God | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Simple Plan | Your Love Is A Lie | SR0000639323 | Atlantic Recording Corporation |
| The Cars | You're All I've Got Tonight | SR0000004128 | Elektra Entertainment Group Inc. |
| Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| Matchbox Twenty | You're So Real | SR0000345857 | Atlantic Recording Corporation |
| Faith Hill | You're Still Here | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| Nada Surf | Zen Dash | SR0000225933 | Elektra Entertainment Group Inc. |
| David Bowie | Ziggy Stardust | N1548; RE0000919238 | WEA International Inc. |
| Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| Stone Sour | Zzyzx Rd. | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |

| Artist | Track | Registration No. | Plaintiff |
|--------|-------|------------------|-----------|
| Pitbull feat. Vein | 11:59 | SR0000714643 | Sony Music Entertainment |
| Kings Of Leon | 17 | SR0000617761 | Sony Music Entertainment |
| John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| Gossip | 2012 | SR0000643177 | Sony Music Entertainment |
| Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| Dave Matthews Band | #34 | SR0000285688 | Arista Music |
| Dave Matthews Band | #41 | SR0000212572 | Arista Music |
| Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Zomba Recording LLC |
| Santana | (Da Le) Yaleo | SR0000289833 | Arista Records LLC |
| Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| Johnny Cash | (Ghost) Riders in the Sky | SR0000010496 | Sony Music Entertainment |
| Britney Spears | (I Got That) Boom Boom | SR0000335267 | Zomba Recording LLC |
| Britney Spears | (I've Just Begun) Having My Fun | SR0000361774 | Zomba Recording LLC |
| Justin Timberlake | (Oh No) What You Got | SR0000319834 | Zomba Recording LLC |
| Mudvayne | (Per)Version of a truth | SR0000346266 | Sony Music Entertainment |
| Cypress Hill | (Rock) Superstar | SR0000287128 | Sony Music Entertainment |
| Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| Britney Spears | (You Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| Kellie Pickler | 100 Proof | SR0000697940 | Sony Music Entertainment |
| Raphael Saadiq | 100 Yard Dash | SR0000619872 | Sony Music Entertainment |
| Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| Citizen Cope | 107 | SR0000395941 | Arista Music |
| OutKast | 13th Floor/Growing Old | SR0000233296 | LaFace Records LLC |
| P!nk | 18 Wheeler | SR0000326672 | Arista Records LLC |
| Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~1st Of Tha Month~~ | ~~SR0000225325~~ | ~~Sony Music Entertainment~~ |
| Tinashe feat. Schoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| MGMT | 4th Dimensional Transition | SR0000670166 | Sony Music Entertainment |
| Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |
| Train | 50 Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| Gossip | 8th Wonder | SR0000643177 | Sony Music Entertainment |
| ~~Hurricane Chris featuring…~~ | ~~A Bay Bay~~ | ~~SR0000719410~~ | ~~Arista Music~~ |
| Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| Keb' Mo' | A Better Man | SR0000237517 | Sony Music Entertainment |
| Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |
| John Mayer | A Face To Call Home | SR0000701446 | Sony Music Entertainment |
| Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| Mudvayne | A Key to Nothing | SR0000346266 | Sony Music Entertainment |
| Incubus | A Kiss to Send Us Off | SR0000403204 | Sony Music Entertainment |
| OutKast | A Life In The of Benjamin Andre (Incomplete) | SR0000340520 | Arista Records LLC |
| Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |

NY: 1225789-3

| Artist | Song | Registration | Label |
|---|---|---|---|
| Billy Joel | A Matter Of Trust | SR0000077612 | Sony Music Entertainment |
| Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| Good Charlotte | A New Beginning | SR0000309099 | Sony Music Entertainment |
| Fozzy | A Passed Life | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |
| Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| Whitney Houston | A Song For You | SR0000644885 | Sony Music Entertainment |
| In This Moment | A Star-Crossed Wasteland | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Savage Garden | A Thousand Words | SR0000299097 | Sony Music Entertainment |
| Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| Ozzy Osbourne | A.V.H. | SR0001135019 | Sony Music Entertainment |
| Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| Karmin | Acapella | SR0000746675 | Sony Music Entertainment |
| Weird Al Yankovic | Achy Breaky Song | SR0000184456 | Volcano Entertainment III, LLC |
| Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| Pitbull featuring B.O.B. | Across The World | SR0000641804 | Sony Music Entertainment |
| Aerosmith | Adam's Apple | N~~369052~~5838 | Sony Music Entertainment |
| Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| Sarah McLachlan | Adia | SR0000243027 | Arista Records LLC |
| Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| Santana | Africa Bamba | SR0000289833 | Arista Records LLC |
| Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| Fuel | Again | SR0000616497 | Sony Music Entertainment |
| Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| Kenny G | Against Doctor's Orders | SR0001135107 | Arista Records LLC |
| Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| Pitbull feat. Sean Paul | Ah Leke | SR0000763598 | Sony Music Entertainment |
| Bowling For Soup | A-hole | SR0000361081 | Zomba Recording LLC |
| Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| Tyler Farr | Ain't Even Drinkin' | SR0000735228 | Sony Music Entertainment |
| Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| Heatwave | Ain't No Half Steppin' | SR0000004075 | Sony Music Entertainment |
| Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| Brad Paisley | Alcohol | SR0000746295 | Sony Music Entertainment |
| Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| Britney Spears | Alien | SR0000738040 | Sony Music Entertainment |
| Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| Billy Joel | All About Soul | SR0001185184 | Sony Music Entertainment |
| Chris Brown | All Back | SR0000679366 | Sony Music Entertainment |
| Citizen Cope | All Dressed Up | SR0000395941 | Arista Music |
| Billy Joel | All For Leyna | SR0000017630 | Sony Music Entertainment |
| In This Moment | All For You | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| Backstreet Boys | All I Have To Give | SR0000250678 | Zomba Recording LLC |
| Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |
| Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| Kenny Chesney | All I Want For Christmas Is A Real Good Tan | SR0000333554 | Arista Music |
| Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |

| | | | |
|---|---|---|---|
| Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| R. Kelly feat. Kelly Rowland | All ~~The~~the Way | SR0000737848 | Sony Music Entertainment |
| Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| Heatwave | All You Do Is Dial | SR0000000875 | Sony Music Entertainment |
| Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| Billy Joel | Allentown | SR0000040031 | Sony Music Entertainment |
| Dave Matthews Band | Alligator Pie | SR0000628753 | Arista Music |
| Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC |
| Heatwave | Always And Forever | SR0000000875 | Sony Music Entertainment |
| Luther Vandross | Always And Forever | SR0000317135 | Sony Music Entertainment |
| Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| Casting Crowns | Always Enough - Demo | SR0000643694 | Provident Label Group, LLC |
| Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| Heather Headley | Am I Worth It | SR0000382683 | Arista Music |
| Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| Susan Boyle | Amazing Grace | SR0000645076 | Sony Music Entertainment |
| Dave Matthews Band | American Baby | SR0000719468 | Sony Music Entertainment |
| Dave Matthews Band | American Baby Intro | SR0000385935 | Arista Music |
| Bruce Springsteen | American Land | SR~~0000283238~~0000705192 | Sony Music Entertainment |
| Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| Fabulous Thunderbirds | Amnesia | SR0000076616 | Sony Music Entertainment |
| Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| Billy Joel | An Innocent Man | SR0000047532 | Sony Music Entertainment |
| Mary Mary feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| Ciara | And I | SR0000355316 | Zomba Recording LLC |
| Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| Casting Crowns | And Now My Lifesong Sings | SR0000375845 | Provident Label Group, LLC |
| Dave Matthews Band | Angel | SR0000300313 | Arista Music |
| Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| Love and Theft | Angel Eyes | PA0001922065 | Sony Music Entertainment |
| Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| Fuel | Angels Take a Soul | SR0000616497 | Sony Music Entertainment |
| Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| Pearl Jam | Animal (Remastered) | SR0000207219 | Sony Music Entertainment |
| Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| Incubus | Anna Molly | SR0000742203 | Sony Music Entertainment |
| Walk The Moon | Anna Sun | SR0000709118 | Sony Music Entertainment |
| Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| Dave Matthews Band | Ants Marching | SR0000285688 | Arista Music |
| Luther Vandross | Any Love - Wembley Stadium 1989 | PA0004434017 | Sony Music Entertainment |
| The Alan Parsons Project | Any Other Day | SR0000609687 | Arista Records LLC |
| SWV | Anything | SR0000146905 | Arista Music |
| Monica Featuring Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Kenny Chesney | Anything But Mine | SR0000341104 | Arista Music |
| Avril Lavigne | Anything But Ordinary | SR0000312786 | Arista Records LLC |
| Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| Usher | Appetite | SR0000620940 | LaFace Records LLC |
| Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| Pearl Jam | Around The Bend | SR0000230851 | Sony Music Entertainment |
| Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| Backstreet Boys | As Long As You Love Me | SR0000250678 | Zomba Recording LLC |
| In This Moment | Ashes | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| Casting Crowns | At Your Feet | SR0000643694 | Provident Label Group, LLC |
| OutKast | ATLiens | SR0000233296 | LaFace Records LLC |
| System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| Weird Al Yankovic | Attack Of The Radioactive Hamsters... | SR0000108100 | Sony Music Entertainment |
| Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| P!nk | Ave Mary A | SR0000619959 | LaFace Records LLC |
| Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| Citizen Cope | Awe | SR0000395941 | Arista Music |
| Pearl Jam | ~~Aya~~ Ave Davanita | SR0000206558 | Sony Music Entertainment |
| Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| OutKast | B.O.B. | SR0000306741 | LaFace Records LLC |
| System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| Dave Matthews Band | Baby Blue | SR0000628753 | Arista Music |
| Ray Charles;Billy Joel | Baby Grand (duet w/Ray Charles) | SR0000077612 | Sony Music Entertainment |
| Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| OutKast | Babylon | SR0000233296 | LaFace Records LLC |
| Cage The Elephant | Back Against The Wall | SR0000631003 | Sony Music Entertainment |
| Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| Aerosmith | Back In The Saddle | N33961 | Sony Music Entertainment |
| Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| Citizen Cope | Back Together | SR0000395941 | Arista Music |
| Heather Headley | Back When It Was | SR0000382683 | Arista Music |
| Kenny Chesney | Back Where I Came From | SR0000277700 | Arista Music |
| Kid Rock feat. Meek Mill & Wale | Bad Ass | SR~~0000761343~~0000742551 | Sony Music Entertainment |
| Fuel | Bad Day | SR0000269920 | Sony Music Entertainment |
| Usher | Bad Girl | SR0000354784 | Arista Music |
| Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| P!nk | Bad Influence | SR0000619959 | LaFace Records LLC |
| Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| Hurricane Chris featuring Big Poppa… | Bang | SR0000620403 | Arista Music |
| Ciara | Bang It Up | SR0000404728 | LaFace Records LLC |
| The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| Dave Matthews Band | Bartender | SR0000321902 | Arista Music |
| James Taylor | Bartender's Blues | SR0000000157 | Sony Music Entertainment |
| Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| Meat Loaf | Bat Out Of Hell | RE0000925597 | Sony Music Entertainment |
| Incubus | Battlestar Scralatchtica | SR0000278818 | Sony Music Entertainment |
| Sia | Be Good To Me | SR0000655573 | Sony Music Entertainment |
| Kings Of Leon | Be Somebody | SR0000617761 | Sony Music Entertainment |
| Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |
| Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| Beyoncé | Be With You | SR0000342236 | Sony Music Entertainment |
| Boys Like Girls | Be Your Everything | SR0000717244 | Sony Music Entertainment |
| Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |
| Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| Run D.M.C. | Beats to the Rhyme | SR0001124365 | Arista Records LLC |
| Hot Chelle Rae | Beautiful Freaks | SR0000412466 | Sony Music Entertainment |
| Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| In This Moment | Beautiful Tragedy | SR0000610825 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |
| Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| Usher | Before I Met You | SR0000620940 | LaFace Records LLC |
| Chris Brown | Beg For It | SR0000679366 | Sony Music Entertainment |
| Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| Kenny Chesney | Being Drunk's A Lot Like Loving You | SR0000341104 | Arista Music |
| John Mayer | Belief | SR0000398715 | Sony Music Entertainment |
| Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| Sarah McLachlan | Ben's Song | SR0001137750 | Arista Records LLC |
| Kellie Pickler | Best Days Of Your Life | SR0000618096 | Sony Music Entertainment |
| Adele | Best For Last | SR0000616701 | Sony Music Entertainment |
| Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| Usher feat. Jay-Z | Best Thing | SR0000620940 | LaFace Records LLC |
| Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| Sara Bareilles | Between The Lines | SR0000609856 | Sony Music Entertainment |
| Raphael Saadiq feat. The Infamous Young… | Big Easy | SR0000619872 | Sony Music Entertainment |
| Dave Matthews Band | Big Eyed Fish | SR0000321902 | Arista Music |
| Britney Spears feat. will.i.am | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| Sia | Big Girl Little Girl | SR0000655573 | Sony Music Entertainment |
| Whodini | Big Mouth | SR0000063110 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| Aerosmith | Big Ten Inch Record | N2690525838 | Sony Music Entertainment |
| Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |
| Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| In This Moment | Blazin' | SR0000669909 | Sony Music Entertainment The Century Family, Inc. |
| Casting Crowns | Blessed Redeemer | SR0000643694 | Provident Label Group, LLC |
| In This Moment | Blood | SR0000703747 | Sony Music Entertainment |
| Pearl Jam | Blood (Remastered) | SR0000207219 | Sony Music Entertainment |
| Fozzy | Blood Happens | SR0000726755 | Sony Music Entertainment The Century Family, Inc. |
| Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| Suicide Silence | Bludgeoned to Death | SR0000623967 | Sony Music Entertainment The Century Family, Inc. |
| Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| Tony Bennett & Amy Winehouse | Body And Soul | SR0000701447 | Sony Music Entertainment |
| Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| Ciara | Body Party | SR0000724526 | Sony Music Entertainment |
| Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |
| John Mayer | Bold As Love | SR0000398715 | Sony Music Entertainment |
| Chris Brown feat. Wiz Khalifa | Bomb | SR0000679366 | Sony Music Entertainment |
| Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| Heatwave | Boogie Nights | SR0000000875 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista Music Records LLC |
| John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| Britney Spears | Born to Make You Happy | SR0000260870 | Zomba Recording LLC |
| Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| Kenny G | Brazil | SR0000321704 | Arista Records LLC |
| Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| iwrestledabearonce | Break It Down Camacho | SR0000697986 | Sony Music Entertainment The Century Family, Inc. |
| Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| Pearl Jam | Breath And A Scream | SR0000635733 | Sony Music Entertainment |
| Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| Britney Spears | Breathe On Me | SR0000335267 | Zomba Recording LLC |
| MGMT | Brian Eno | SR0000655661 | Sony Music Entertainment |
| Britney Spears | Brightest Morning Star | SR0000738040 | Sony Music Entertainment |
| Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| Boys Like Girls | Broken Man | SR0000724396 | Sony Music Entertainment |
| Karmin | Brokenhearted | SR0000719608 | Sony Music Entertainment |
| Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| Citizen Cope | Brother Lee | SR0000395941 | Arista Music |
| Pearl Jam | Bu$hleaguer | SR0000324204 | Sony Music Entertainment |
| Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~Buddah Lovaz~~ | ~~SR0000225235~~ | ~~Sony Music Entertainment~~ |
| John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0000224437 | Sony Music Entertainment |
| Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records LLC |
| Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| Sade | Bulletproof Soul | SR0000183731 | Sony Music Entertainment |
| Usher | Burn | SR0000354784 | Arista Music |
| In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| Dave Matthews Band | Busted Stuff | SR0000321902 | Arista Music |
| Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| ~~Darren Hayes of~~ Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| Kings Of Leon | California Waiting | SR0000330401 | Arista Music |
| Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| Foster The People | Call It What You Want | SR0000752474 | Sony Music Entertainment |
| Teena Marie | Call Me (I Got Yo Number) | SR0000090900 | Sony Music Entertainment |
| Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| Pitbull | Call Of The Wild | SR0000641804 | Sony Music Entertainment |
| Whitney Houston | Call You Tonight | SR0000644885 | Sony Music Entertainment |
| Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| Raphael Saadiq | Calling | SR0000619872 | Sony Music Entertainment |
| Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records LLC |
| Usher | Can U Handle It? | SR0000354784 | Arista Music |
| Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| SWV | Can We | SR0000249300 | Arista Music |
| Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| Suicide Silence | Cancerous Skies | SR0000697040 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Gavin DeGraw | Candy | SR0000412465 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Christina Aguilera | Candyman | SR0000393677 | Arista Music |
| Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |
| Cypress Hill | Can't Get the Best of Me | SR0000287128 | Sony Music Entertainment |
| Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| Pitbull | Can't Stop Me Now | SR0000641804 | Sony Music Entertainment |
| Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| The Clash | Capital Radio One | SR0000030054 | Sony Music Entertainment |
| Dave Matthews Band | Captain | SR0000321902 | Arista Music |
| The Clash | Career Opportunities | SR0000293426 | Sony Music Entertainment |
| Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| Santana | Carnaval | N40322 | Sony Music Entertainment |
| L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |
| Europe | Carrie | SR0000076395 | Sony Music Entertainment |
| Savage Garden | Carry On Dancing | SR0000299097 | Sony Music Entertainment |
| TLC | Case Of The Fake People | SR0000198743 | LaFace Records LLC |
| Teena Marie | Cassanova Brown | SR0000050515 | Sony Music Entertainment |
| Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| Pitbull Featuring … & Jamie ~~Drasti k~~Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| Usher | Caught Up | SR0000354784 | Arista Music |
| Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| Pitbull | Celebrate | SR0000763595 | Sony Music Entertainment |
| Heatwave | Central Heating | SR0000005108 | Sony Music Entertainment |
| Ozzy Osbourne | Centre of Eternity | SR0000053824 | Sony Music Entertainment |
| J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| Chipmunk Feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| Heather Headley | Change | SR0000382683 | Arista Music |
| P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| Gretchen Wilson | Chariot | PA0001245662 | Sony Music Entertainment |
| Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| Adele | Chasing Pavements | SR0000616701 | Sony Music Entertainment |
| Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| The Clash | Cheat | SR0000030054 | Sony Music Entertainment |
| Boys Like Girls | Cheated | SR0000731314 | Sony Music Entertainment |
| Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| Boys Like Girls | Chemicals Collide | SR0000643654 | Sony Music Entertainment |
| Sade | Cherish The Day | SR0000183731 | Sony Music Entertainment |
| Europe | Cherokee | SR0000076395 | Sony Music Entertainment |
| Sade | Cherry Pie | SR0000069105 | Sony Music Entertainment |
| Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | SR0000735228 | Sony Music Entertainment |
| Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| The Alan Parsons Project | Children Of The Moon | SR0000037591 | Arista Records LLC |
| Britney Spears feat. Jamie Lynn | Chillin' With You | SR0000738040 | Sony Music Entertainment |
| Foster The People | Chin Music For The Unsuspecting Hero | SR0000754312 | Sony Music Entertainment |
| Aerosmith | Chip Away The Stone | SR0000005095 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |
| System Of A Down | Cigaro | SR0000372792 | Sony Music Entertainment |
| In This Moment | Circles | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Incubus | Circles | SR0000306181 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC |
| The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| Paula DeAnda featuring Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| Sade | Clean Heart | SR0000093822 | Sony Music Entertainment |
| Bone Thugs-N-Harmony | Cleveland Is The City | SR0000320830 | Sony Music Entertainment |
| Usher | Climax | SR0000731104 | Sony Music Entertainment |
| John Williams;The Boston Pops Orchestra | Close Encounters of the Third Kind/When You... | SR0000186141 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| Kings Of Leon | Closer | SR0000617761 | Sony Music Entertainment |
| Kansas | Closet Chronicles | RE0000927442 | Sony Music Entertainment |
| Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| Sia | Cloud | SR0000655573 | Sony Music Entertainment |
| Johnny Cash | Cocaine Blues | SR0000011119 | Sony Music Entertainment |
| Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | SR0000726972 | Sony Music Entertainment |
| Annie Lennox | Cold | SR0000145693 | Arista Records LLC |
| Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| Kings Of Leon | Cold Desert | SR0000617761 | Sony Music Entertainment |
| Adele | Cold Shoulder | SR0000616701 | Sony Music Entertainment |
| Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| Camila | Coleccionista De Canciones | SR0000393905 | Sony Music Entertainment |
| Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| SWV | Come And Get Some | SR0000249300 | Arista Music |
| Usher | Come Back | SR0000257730 | LaFace Records LLC |
| Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| Pitbull Featuring Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| Kenny Chesney | Come Over | SR0000734917 | Sony Music Entertainment |
| Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| SWV | Coming Home | SR0000146905 | Arista Music |
| Karmin | Coming Up Strong | SR0000717565 | Sony Music Entertainment |
| The Clash | Complete Control | SR0000293426 | Sony Music Entertainment |
| Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| Usher | Confessions | SR0000354784 | Arista Music |
| Usher | Confessions Part II | SR0000354784 | Arista Music |
| Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| MGMT | Congratulations | SR0000655661 | Sony Music Entertainment |
| Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| Boys Like Girls | Contagious | SR0000643654 | Sony Music Entertainment |
| R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| Anthony Hamilton featuring David Banner | Cool | PA0001640157 | Arista Records LLC |
| Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Santana | Corazon Espinado | SR0000289833 | Arista Records LLC |
| Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| Brad Paisley feat… | Cornography | SR0000366007 | Arista Music |
| Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| Big Time Rush feat. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC |
| Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| George Michael | Cowboys and Angels | SR0001133600 | Sony Music Entertainment |
| Tyler Farr | Cowgirl | SR0000735228 | Sony Music Entertainment |
| Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| Dave Matthews Band | Crash Into Me | SR0000212572 | Arista Music |
| Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |
| Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| Daughtry | Crawling Back to You | SR0000715606 | Sony Music Entertainment |
| Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| Carrie Underwood | Crazy Dreams | SR0000627157 | Sony Music Entertainment |
| Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| Adele | Crazy For You | SR0000616701 | Sony Music Entertainment |
| Beyoncé | Crazy in Love | SR~~0000342236~~0000787489 | Sony Music Entertainment |
| R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| Boys Like Girls | Crazy World | SR0000731314 | Sony Music Entertainment |
| TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records LLC |
| TLC | Creep | SR0000198743 | LaFace Records LLC |
| ~~Bone Thugs-N-Harmony~~ | ~~Crept And We Came~~ | ~~SR0000225235~~ | ~~Sony Music Entertainment~~ |
| Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| Otherwise | Crimson | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Aerosmith | Critical Mass | RE0000927389 | Sony Music Entertainment |
| J. Cole feat. TLC | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| Suicide Silence | Cross-Eyed Catastrophe | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| ~~Bone Thugs N Harmony~~ | ~~Tha Crossroads~~ | ~~SR0000225235~~ | ~~Sony Music Entertainment~~ |
| John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| Dave Matthews Band | Crush | SR0000257982 | Arista Music |
| Dave Matthews Band | Cry Freedom | SR0000212572 | Arista Music |
| Susan Boyle | Cry Me A River | SR0000645076 | Sony Music Entertainment |
| Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| P!nk | Crystal Ball | SR0000619959 | LaFace Records LLC |
| Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| ~~Bone Thugs-N-Harmony~~ | ~~Da Introduction~~ | ~~SR0000225235~~ | ~~Sony Music Entertainment~~ |
| Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |
| Pitbull featuring Slim | Daddy's Little Girl | SR0000641804 | Sony Music Entertainment |
| Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |

| Artist | Title | Number | Label |
|---|---|---|---|
| Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| Boys Like Girls | Dance Hall Drug | SR0000724396 | Sony Music Entertainment |
| Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| ~~Garth Brooks~~ | ~~Dance, The~~ | ~~SR0000100121~~ | ~~Sony Music Entertainment~~ |
| Dave Matthews Band | Dancing Nancies | SR0000285688 | Arista Music |
| Europe | Danger On the Track ~~(Live)~~ | SR0000076395 | Sony Music Entertainment |
| Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| Foo Fighters | Danny Says | SR0000325862 | Sony Music Entertainment |
| John Denver | Darcy Farrow | RE0000919266 | Arista Music |
| Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| Fozzy | Dark Passenger | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Annie Lennox | Dark Road | SR0000627150 | Sony Music Entertainment |
| Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| Citizen Cope | D'Artagnan's Theme | SR0000355314 | Arista Music |
| Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| John Mayer | Daughters | SR0000405307 | Sony Music Entertainment |
| Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| Pitbull feat. Heymous Molly | Day Drinking | SR0000763598 | Sony Music Entertainment |
| Susan Boyle | Daydream Believer | SR0000645076 | Sony Music Entertainment |
| Adele | Daydreamer | SR0000616701 | Sony Music Entertainment |
| Fuel | Days With You | SR0000342237 | Sony Music Entertainment |
| Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| Journey | Dead or Alive | SR0000030088 | Sony Music Entertainment |
| Meat Loaf with Cher | Dead Ringer for Love | SR0000030226 | Sony Music Entertainment |
| Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| P!nk | Dear Diary | SR0000326672 | Arista Records LLC |
| Teena Marie | Dear Lover | SR0000050515 | Sony Music Entertainment |
| P!nk | Dear Mr. President | SR0000395942 | LaFace Records LLC |
| The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| OutKast | Decatur Psalm | SR0000233296 | LaFace Records LLC |
| Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| Citizen Cope | Deep | SR0000355314 | Arista Music |
| Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| iwrestledabearonce | Deodorant Can't Fix Ugly | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Kenny G | Desafinado | SR0000289898 | Arista Records LLC |
| Ozzy Osbourne | Desire | SR0001135019 | Sony Music Entertainment |
| Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| Suicide Silence | Destruction of a Statue | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Chris Brown featuring Tyga & Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| Aerosmith | Devil's Got a New Disguise | SR0000400132 | Sony Music Entertainment |
| Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| Anthony Hamilton | Diamond In The Rough | SR0000625444 | Arista Records LLC |
| Incubus | Diamonds and Coal | SR0000403204 | Sony Music Entertainment |
| Alicia Keys | Diary | SR0000346869 | Arista Music |
| Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| Kellie Pickler | Didn't You Know How Much I Loved You | SR0000618096 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~Die Die Die~~ | ~~SR0000225235~~ | ~~Sony Music Entertainment~~ |
| Otherwise | Die for You | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Fuel | Die Like This | SR0000342237 | Sony Music Entertainment |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Incubus | Dig | SR0000403204 | Sony Music Entertainment |
| TLC | Diggin' on You | SR0000198743 | LaFace Records LLC |
| Dave Matthews Band | Digging a Ditch | SR0000321902 | Arista Music |
| Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| Gossip | Dimestore Diamond | SR0000643177 | Sony Music Entertainment |
| Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| Tyler Farr | Dirty | SR0000735228 | Sony Music Entertainment |
| Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| Suicide Silence | Disengage | SR0000643826 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Pearl Jam | Dissident | SR0000207219 | Sony Music Entertainment |
| Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| Usher | Dive | SR0000731104 | Sony Music Entertainment |
| Dave Matthews Band | Dive In | SR0000628753 | Arista Music |
| Jamie Foxx | DJ Play A Love Song | SR0000374820 | Arista Music |
| Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| Usher | Do It To Me | SR0000354784 | Arista Music |
| Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| Pearl Jam | Do the Evolution | SR0000255869 | Sony Music Entertainment |
| Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| Brandy | Do You Know What You Have | SR0000710136 | Sony Music Entertainment |
| Santana featuring Lauryn Hill & Cee-Lo | Do You Like The Way | SR0000289833 | Arista Records LLC |
| Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| Casting Crowns | Does Anybody Hear Her | SR0000375845 | Provident Label Group, LLC |
| Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| Billy Joel | Don't Ask Me Why | SR0000017630 | Sony Music Entertainment |
| Kelly Clarkson | Don't Be A Girl About It | SR0000693113 | Sony Music Entertainment |
| Otherwise | Don't Be Afraid | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| Macy Gray featuring Sunshine Anderson | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| Britney Spears | Don't Cry | SR0000738040 | Sony Music Entertainment |
| Dave Matthews Band | Don't Drink The Water | SR0000257982 | Arista Music |
| Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| Carrie Underwood | Don't Forget to Remember Me | SR0003383054 | Sony Music Entertainment |
| Sarah McLachlan | Don't Give Up On Us | SR0000661978 | Sony Music Entertainment |
| Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| Britney Spears | Don't Keep Me Waiting | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Don't Let Me Be The Last ~~One~~ To Know | SR0000285667 | Zomba Recording LLC |
| P!nk | Don't Let Me Get Me | SR0000326672 | Arista Records LLC |
| Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| Foster The People | Don't Stop (Color on the Walls) | SR0000752474 | Sony Music Entertainment |
| Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pitbull | Don't Stop the Party | SR~~0000714643~~0000714736 | Sony Music Entertainment |
| Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| Avril Lavigne | Don't Tell Me | SR0000332312 | Arista Music |
| Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| Pitbull | Dope Ball (Interlude) | SR0000641804 | Sony Music Entertainment |
| Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| Fuel | Down | SR0000269920 | Sony Music Entertainment |
| Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~Down '71 (The Getaway)~~ | ~~SR0000225325~~ | ~~Sony Music Entertainment~~ |
| Fabulous Thunderbirds | Down At Antwones | SR0000076616 | Sony Music Entertainment |
| Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| Fuel | Down Inside Of You | SR0000342237 | Sony Music Entertainment |
| Bruce Hornsby & the Range | Down the Road Tonight | SR0000071024 | Arista Music |
| Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| SWV | Downtown | SR0000146905 | Arista Music |
| Hot Chelle Rae | Downtown Girl | SR0000412466 | Sony Music Entertainment |
| Cypress Hill | Dr. Greenthumb | SR0000263930 | Sony Music Entertainment |
| Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| Sarah McLachlan | Drawn to the Rhythm | SR0000140285 | Arista Records LLC |
| Bruce Springsteen | Dream Baby Dream | SR0000742197 | Sony Music Entertainment |
| Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| Aerosmith | Dream On | RE0000928145 | Sony Music Entertainment |
| Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| Dave Matthews Band | Dreamgirl | SR0000385935 | Arista Music |
| System of a Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| John Mayer | Dreaming With A Broken Heart | SR0000398715 | Sony Music Entertainment |
| Dave Matthews Band | Dreams of Our Fathers | SR0000300313 | Arista Music |
| Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| Train | Drive By | SR0000700152 | Sony Music Entertainment |
| Dave Matthews Band | Drive in Drive Out | SR0000212572 | Arista Music |
| Pitbull feat. Jason Derulo & Juicy J | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| Backstreet Boys | Drowning | SR0000291879 | Zomba Recording LLC |
| Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| Kansas | Dust in The Wind | RE0000927442 | Sony Music Entertainment |
| OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |
| Incubus | Earth To Bella (Part I) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth To Bella (Part II) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 1 | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 2 | SR0000403204 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~East 1999~~ | ~~SR0000225325~~ | ~~Sony Music Entertainment~~ |
| Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| Fuel | Easy | SR0000269920 | Sony Music Entertainment |
| Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| ~~Bone Thugs_N_Harmony~~ | ~~Ecstasy~~ | ~~SR0000274008~~ | ~~Sony Music Entertainment~~ |
| Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| Santana | El Farol | SR0000289833 | Arista Records LLC |
| Pearl Jam | Elderly Woman Behind The Counter in a Small Town | SR0000207219 | Sony Music Entertainment |
| MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| OutKast | Elevators | SR0000233296 | LaFace Records LLC |
| OutKast | Elevators (Me & You) | SR0000233296 | LaFace Records LLC |
| Luther Vandross | Emotional Love | SR0000185186 | Sony Music Entertainment |
| Good Charlotte | Emotionless | SR0000309099 | Sony Music Entertainment |
| Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Empty Arms | SR0000138313 | Sony Music Entertainment |
| Fuel | Empty Spaces | SR0000269920 | Sony Music Entertainment |
| Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| Journey | Escape | SR0000030088 | Sony Music Entertainment |
| Whodini | Escape (I Need A Break) | SR0000063110 | Zomba Recording LLC |
| Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| ~~Bone Thugs_N_Harmony~~ | ~~Eternal~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Even Flow | SR0000137787 | Sony Music Entertainment |
| P!nk | Eventually | SR0000326672 | Arista Records LLC |
| Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| Bruce Hornsby and the Range | Every Little Kiss | SR0000071024 | Arista Music |
| Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| Citizen Cope | Every Waking Moment | SR0000395941 | Arista Music |
| Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Zomba Recording LLC |
| Pitbull ~~feat. Akon & David Rush~~ | Everybody Fucks | SR0000714643 | Sony Music Entertainment |
| Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | SR0000385935 | Arista Music |
| Dave Matthews Band | Everyday | SR0000300313 | Arista Music |
| One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| Avril Lavigne | Everything Back But You | SR0000609671 | Arista Music |
| Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| Electric Light Orchestra | Evil Woman | N27257 | Sony Music Entertainment |
| Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| ~~Jamie Foxx~~ | ~~Extravaganza~~ | ~~SR0000374820~~ | ~~Arista Music~~ |
| Alan Parsons Project | Eye In The Sky | SR0000037591 | Arista Records LLC |
| Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| The Alan Parsons Project | Eye Pieces | SR0000609687 | Arista Records LLC |
| Heatwave | Eyeballin' | SR0000008717 | Sony Music Entertainment |
| Suicide Silence | Eyes Sewn Shut | SR0000623967 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Cypress Hill | EZ Come EZ Go | SR0000384639 | Sony Music Entertainment |
| P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC |
| Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| Willie Nelson with Ray Price | Faded Love | SR0000019676 | Sony Music Entertainment |
| Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| ~~George Michael~~ | ~~Faith~~ | ~~SR0000790370~~ | ~~Sony Music Entertainment~~ |
| Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| Brandy | Fall | SR0000622255 | Sony Music Entertainment |
| John Denver | Fall | RE0009919266 | Arista Music |
| Jamie Foxx feat. Drake | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| Avril Lavigne | Fall To Pieces | SR0000332312 | Arista Music |
| Sarah McLachlan | Fallen | SR0000345432 | Arista Records LLC |
| Alicia Keys | Fallin | PA0001328763 | Arista Music |
| Anthony Hamilton | Fallin' In Love | SR0000625444 | Arista Records LLC |
| Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | Sony Music Entertainment |
| Fuel | Falls On Me | PA0001234071 | Sony Music Entertainment |
| Citizen Cope | Fame | SR0000355314 | Arista Music |
| The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| P!nk | Family Portrait | SR0000326672 | Arista Records LLC |
| Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| Casting Crowns | Father, Spirit, Jesus | SR0000375845 | Provident Label Group, LLC |
| Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| Sade | Fear | SR0000071848 | Sony Music Entertainment |
| Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| P!nk Featuring William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| Sade | Feel No Pain | SR0000183731 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| Jefferson Starship | Find Your Way Back | SR0000030619 | Arista Music |
| Anthony Hamilton | Fine Again | SR0000625444 | Arista Records LLC |
| Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| Adele | First Love | SR0000616701 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| Whodini | Five Minutes Of Funk | SR0000060859 | Zomba Recording LLC |
| Boys Like Girls | Five Minutes To Midnight | SR0000724396 | Sony Music Entertainment |
| MGMT | Flash Delirium | SR0000655661 | Sony Music Entertainment |
| Carrie Underwood | Flat On The Floor | SR0000627157 | Sony Music Entertainment |
| Santana | Flor D'Luna (Moonflower) | ~~RE0000927177~~N47421 | Sony Music Entertainment |
| Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| Sade | Flow | SR0000298354 | Sony Music Entertainment |
| Brad Paisley | Flowers | SR0000366007 | Arista Music |
| Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| Usher | Follow Me | SR0000354784 | Arista Music |
| John Mayer | Fool To Love You | SR0000701446 | Sony Music Entertainment |
| Dave Matthews Band | Fool to Think | SR0000300313 | Arista Music |
| Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| John Denver | For Baby (For Bobbie) | RE0000919266 | Arista Music |
| Gossip | For Keeps | SR0000643177 | Sony Music Entertainment |
| ~~Bone Thugs_N_Harmony  with Eazy-E~~ | ~~For The Love Of $~~ | ~~SR0000223608~~ | ~~Sony Music Entertainment~~ |
| Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| Whitney Houston | For The Lovers | SR0000644886 | Sony Music Entertainment |
| Fuel | Forever | SR0000616497 | Sony Music Entertainment |
| In This Moment | Forever | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |
| Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| Kenny G | Forever In Love | SR0000709272 | Sony Music Entertainment |
| Hot Chelle Rae | Forever Unstoppable | SR0000412466 | Sony Music Entertainment |
| Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| Avril Lavigne | Forgotten | SR0000332312 | Arista Music |
| The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| Gossip | Four Letter Word | SR0000643177 | Sony Music Entertainment |
| Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| Sade | Frankie's First Affair | SR0000069105 | Sony Music Entertainment |
| Weird Al Yankovic | Frank's 2000" TV | SR0001184456 | Volcano Entertainment III, LLC |
| Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| Avril Lavigne | Freak Out | SR0000332312 | Arista Music |
| Whodini | Freaks Come Out At Night | SR0000063110 | Zomba Recording LLC |
| Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| George Michael | Freedom! '90 | SR0001133600 | Sony Music Entertainment |
| Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |
| Citizen Cope | Friendly Fire | SR0000395941 | Arista Music |
| Whodini | Friends | SR0000060859 | Zomba Recording LLC |
| Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |
| In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| Suicide Silence | Fuck Everything | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |

| Artist | Title | Reg. No. | Owner |
|---|---|---|---|
| Otherwise | Full Circle | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Santana | Full Moon | SR0000118423 | Sony Music Entertainment |
| Pitbull featuring Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records LLC |
| Weird Al Yankovic | Fun Zone | SR0000108100 | Sony Music Entertainment |
| P!nk | Funhouse | SR0000619959 | LaFace Records LLC |
| OutKast | Funkin' Around | SR0000326671 | ~~Arista~~LaFace Records LLC |
| Dave Matthews Band | Funny the Way It Is | SR0000628753 | Arista Music |
| MGMT | Future Reflections | SR0000670166 | Sony Music Entertainment |
| Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| Heatwave | Gangsters of the Groove | SR0000023077 | Sony Music Entertainment |
| Pearl Jam | Garden | SR0000137787 | Sony Music Entertainment |
| Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| The Alan Parsons Project | Gemini | SR0000037591 | Arista Records LLC |
| Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| Suicide Silence | Genocide | SR0000643826 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| Chris Brown featuring B.o.B | Get Down (Rarities & B-Sides) | SR0000708122 | Sony Music Entertainment |
| Bowling For Soup | Get Happy | SR0000361081 | Zomba Recording LLC |
| Whitney Houston | Get It Back | SR0000298453 | Arista Records LLC |
| Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| Carrie Underwood | Get Out Of This Town | SR0000627157 | Sony Music Entertainment |
| Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| P!nk | Get The Party Started | SR0000326672 | Arista Records LLC |
| ~~Bone Thugs-N-Harmony feat…~~ | ~~Get Up & Get It~~ | ~~SR0000330830~~ | ~~Sony Music Entertainment~~ |
| Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~Get'Cha Thug On~~ | ~~SR0000260406~~ | ~~Sony Music Entertainment~~ |
| Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| SWV | Gettin' Funky | SR0000249300 | Arista Music |
| Hurricane Chris featuring Nicole Wray | Getting Money | SR0000620403 | Arista Music |
| Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| Fuel | Getting Thru? | SR0000342237 | Sony Music Entertainment |
| Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |
| The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| Beyoncé | Gift From Virgo | SR0000342236 | Sony Music Entertainment |
| Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| Britney Spears | Gimme More | SR0000609441 | Zomba Recording LLC |
| Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| Suicide Silence | Girl of Glass | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| Pitbull | Girls | SR0000641804 | Sony Music Entertainment |
| Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| Aerosmith | Girls of Summer | SR0000314304 | Sony Music Entertainment |
| SWV | Give It To Me | SR0000146905 | Arista Music |
| SWV | Give It Up | SR0000249300 | Arista Music |
| Sade | Give it Up | SR0000093822 | Sony Music Entertainment |
| Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| Pitbull | Give Them What They Ask For | SR0000641804 | Sony Music Entertainment |
| Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| P!nk | Glitter In The Air | SR0000619959 | LaFace Records LLC |
| Pitbull ~~feat. Sensato~~ | Global Warming | SR0000714643 | Sony Music Entertainment |
| Pearl Jam | Glorified G | SR0000207219 | Sony Music Entertainment |
| Boys Like Girls | Go | SR0000643654 | Sony Music Entertainment |
| Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| Raphael Saadiq | Go To Hell | SR0000677734 | Sony Music Entertainment |
| Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| Kellie Pickler | Going Out In Style | SR0000618096 | Sony Music Entertainment |
| iwrestledabearonce | Gold Jacket, Green Jacket | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| Fuel | Gone | SR0000616497 | Sony Music Entertainment |
| Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |
| Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| Monica featuring OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| Three Days Grace | Gone Forever | SR0000397604 | Zomba Recording LLC |
| P!nk | Gone to California | SR0000326672 | Arista Records LLC |
| Sarah McLachlan | Good Enough | SR0000200152 | Arista Records LLC |
| Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |
| Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |
| Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |
| Mary Mary featuring Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| John Denver | Goodbye Again | RE0000919266 | Arista Music |
| Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |
| Dave Matthews Band | Grace Is Gone | SR0000321902 | Arista Music |

| | | | |
|---|---|---|---|
| Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |
| Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| John Mayer | Gravity | SR0000398715 | Sony Music Entertainment |
| Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| Meat Loaf | Great Boleros of Fire | SR0000293673 | Sony Music Entertainment |
| John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Music LLC |
| Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |
| Suicide Silence | Green Monster | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Dave Matthews Band | Grey Street | SR0000321902 | Arista Music |
| Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |
| The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| Dave Matthews Band | Grux | SR0000628753 | Arista Music |
| Kreayshawn | Gucci Gucci | SR0000733390 | Sony Music Entertainment |
| Usher feat. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| In This Moment | Gunshow | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Santana | Gypsy Woman | SR0001118423 | Sony Music Entertainment |
| Pearl Jam | Habit | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Hail, Hail | SR0000230851 | Sony Music Entertainment |
| John Mayer | Half Of My Heart | SR0000650569 | Sony Music Entertainment |
| Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| Dave Matthews Band | Halloween | SR0000257982 | Arista Music |
| ~~Beyoncé~~ | ~~Halo~~ | ~~SR0000623449~~ | ~~Sony Music Entertainment~~ |
| Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| Fuel | Halos of the Son | SR0000616497 | Sony Music Entertainment |
| Cypress Hill | Hand On The Pump | SR0000134573 | Sony Music Entertainment |
| Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| Suicide Silence | Hands of a Killer | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| Fuel | Hangin Round | SR0000616497 | Sony Music Entertainment |
| Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| Heatwave | Happiness Togetherness | SR0000005108 | Sony Music Entertainment |
| Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |
| Anthony Hamilton | Hard To Breathe | SR0000625444 | Arista Records LLC |
| Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| Bruce Springsteen | Harry's Place | SR0000742574 | Sony Music Entertainment |
| The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| Sade | Haunt Me | SR0000093822 | Sony Music Entertainment |
| Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| Kenny G | Havana | SR~~0002366228~~0000236228 | Arista Records LLC |
| Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| Pitbull ~~feat. The Wanted & Afrojack~~ | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| Kenny G | Have Yourself a Merry Little Christmas | SR0000206848 | Arista Records LLC |
| Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |

| Artist | Song | Number | Label |
|---|---|---|---|
| In This Moment | He Said Eternity | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| George Jones | He Stopped Loving Her Today | SR0000018496 | Sony Music Entertainment |
| Avril Lavigne | He Wasn't | SR0000332312 | Arista Music |
| Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| Raphael Saadiq | Heart Attack | SR0000677734 | Sony Music Entertainment |
| Boys Like Girls | Heart Heart Heartbreak | SR0000643654 | Sony Music Entertainment |
| Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| Europe | Heart Of Stone | SR0000076395 | Sony Music Entertainment |
| Whitney Houston | Heartbreak Hotel | SR0000298453 | Arista Records LLC |
| Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |
| John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| Starship | Hearts Of The World (Will Understand) | SR0000065899 | Arista Music |
| Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| Otherwise | Heaven | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| Meat Loaf | Heaven Can Wait | RE0000925597 | Sony Music Entertainment |
| Luther Vandross | Heaven Knows | SR0000171321 | Sony Music Entertainment |
| Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |
| ~~Boys Like Girls~~ | ~~Heels Over Head (Tom Lord Alge Mix)~~ | ~~SR0000724396~~ | ~~Sony Music Entertainment~~ |
| Foster The People | Helena Beat ~~Behind The Scenes~~ | ~~PA0001897876~~ SR0000752475 | Sony Music Entertainment |
| Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| Karmin | Hello | SR0000717565 | Sony Music Entertainment |
| Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| Tyler Farr | Hello Goodbye | SR0000729158 | Sony Music Entertainment |
| Kid Ink | Hello World | SR0000742556 | Sony Music Entertainment |
| Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| Aerosmith | Helter Skelter | SR0000138466 | Sony Music Entertainment |
| Anthony Hamilton | Her Heart | SR0000625444 | Arista Records LLC |
| In This Moment | Her Kiss | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| P!nk featuring Eminem | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| Gretchen Wilson | Here For The Party | PA0001245662 | Sony Music Entertainment |
| SWV | Here For You | SR0000249300 | Arista Music |
| Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| Usher | Here I Stand | SR0000620940 | LaFace Records LLC |
| Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |
| Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| Teena Marie | Here's Looking At You | SR0000134764 | Sony Music Entertainment |
| Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Hero/Heroine | SR0000724396 | Sony Music Entertainment |
| Pitbull featuring T-Pain | Hey Baby (Drop It To The Floor) | SR0000681904 | Sony Music Entertainment |
| Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| Boys Like Girls | Hey You | SR0000731314 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Macy Gray feat. Slick Rick | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| Fuel 238 | Hideaway | SR0000253431 | Sony Music Entertainment |
| Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| Boston | Higher Power | SR0000239485 | Sony Music Entertainment |
| Boston | Higher Power (Kalodner Edit) | SR0000239485 | Sony Music Entertainment |
| Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | SR0000342236 | Sony Music Entertainment |
| Usher | His Mistakes | SR0000620940 | LaFace Records LLC |
| Run D.M.C. | Hit It Run | SR0001124846 | Arista Records LLC |
| Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| Sarah McLachlan | Hold On | SR0000200152 | Arista Records LLC |
| Good Charlotte | Hold On | SR0000309099 | Sony Music Entertainment |
| Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| Britney Spears | Hold On Tight | SR0000738040 | Sony Music Entertainment |
| Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| Gretchen Wilson | Holdin' You | PA0001245662 | Sony Music Entertainment |
| Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| Boys Like Girls | Holiday | SR0000724396 | Sony Music Entertainment |
| Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| Casting Crowns | Holy One | SR0000643694 | Provident Label Group, LLC |
| Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Arista Music |
| ~~Bone Thugs-N-Harmony~~ | ~~Home~~ | ~~SR0000330830~~ | ~~Sony Music Entertainment~~ |
| Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| Adele | Hometown Glory | SR0000616701 | Sony Music Entertainment |
| Gretchen Wilson | Homewrecker | PA0001245662 | Sony Music Entertainment |
| Future featuring Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| Hot Chelle Rae | Honestly | SR0000412466 | Sony Music Entertainment |
| Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| Billy Joel | Honesty | SR0000004681 | Sony Music Entertainment |
| John Williams | Hook: Flight To Neverland | SR0000233783 | Sony Music Entertainment |
| Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| Pitbull feat. Chris Brown | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| Kansas | Hopelessly Human | RE0000927442 | Sony Music Entertainment |
| Avril Lavigne | Hot | SR0000609671 | Arista Music |
| Usher featuring A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| Usher | Hottest Thing | SR0000307207 | LaFace Records LLC |
| Foster The People | Houdini | SR0000752475 | Sony Music Entertainment |
| P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| Usher | How Do I Say | SR0000307207 | LaFace Records LLC |
| Avril Lavigne | How Does It Feel | SR0000332312 | Arista Music |
| Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| Susan Boyle | How Great Thou Art | SR0000645076 | Sony Music Entertainment |
| Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| Santana | How Long | SR0000065770 | Sony Music Entertainment |
| Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| Heather Headley featuring Vybz Kartel | How Many Ways | SR0000382683 | Arista Music |
| Whitney Houston | How Will I Know | SR0000600716 | Arista Records LLC |
| Brandy | Human | SR0000622255 | Sony Music Entertainment |
| Oh Land | Human | SR0000674211 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| Suicide Silence | Human Violence | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Dave Matthews Band | Hunger For The Great Light | SR0000385935 | Arista Music |
| Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |
| Sia | Hurting Me Now | SR0000655573 | Sony Music Entertainment |
| Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |
| Otherwise | I | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Carrie Underwood | I Ain't In Checotah Anymore | SR0000383054 | Sony Music Entertainment |
| George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| ~~Avril Lavigne~~ | ~~I Always Get What I Want~~ | ~~SR0000332312~~ | ~~Arista Music~~ |
| Pearl Jam | I Am Mine | SR0000324204 | Sony Music Entertainment |
| Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| Whitney Houston | I Bow Out | SR0000298453 | Arista Records LLC |
| Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |
| Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| Chris Brown featuring Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| Usher | I Can't Let U Go | SR0000307207 | LaFace Records LLC |
| Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| Sade | I Couldn't Love You More | SR0000183731 | Sony Music Entertainment |
| Dave Matthews Band | I Did It | SR0000300313 | Arista Music |
| Anthony Hamilton | I Did It For Sho | SR0000625444 | Arista Records LLC |
| Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| Heather Headley | I Didn't Mean To | SR0000382683 | Arista Music |
| Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| P!nk | I Don't Believe You | SR0000619959 | LaFace Records LLC |
| Fabulous Thunderbirds | I Don't Care | SR0000076616 | Sony Music Entertainment |
| Kid Ink feat. Maejor Ali | I Don't Care | SR0000742556 | Sony Music Entertainment |
| Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| John Mayer | I Don't Trust Myself (With Loving You) | SR0000398715 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Want to Change the World | SR0000135019 | Sony Music Entertainment |
| Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| Susan Boyle | I Dreamed A Dream | SR0000645076 | Sony Music Entertainment |
| Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| Clash | I Fought The Law | SR0000013444 | Sony Music Entertainment |
| Adele | I Found A Boy | SR~~0000673074~~0000718312 | Sony Music Entertainment |
| MGMT | I Found a Whistle | SR0000655661 | Sony Music Entertainment |
| Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| Billy Joel | I Go To Extremes | SR0000109420 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| Whitney Houston | I Got You | SR0000644885 | Sony Music Entertainment |
| Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| ~~Celene~~ Celine Dion | I Hate You Then I Love You… | SR0000248109 | Sony Music Entertainment |
| Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| Carrie Underwood | I Just Can't Live A Lie | SR0000383054 | Sony Music Entertainment |
| Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| Big Time Rush feat. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| Pitbull | I Know You Want Me | SR0000641804 | Sony Music Entertainment |
| Carrie Underwood | I Know You Won't | SR0000627157 | Sony Music Entertainment |
| Whitney Houston | I Learned From The Best | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Look To You | SR0000644885 | Sony Music Entertainment |
| Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| Britney Spears | I Love Rock 'N' Roll | SR0000301907 | Zomba Recording LLC |
| Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| Avril Lavigne | I Love You | SR0000680182 | Sony Music Entertainment |
| Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| Alicia Keys | I Need You | SR0000627148 | Arista Music |
| Calvin Harris | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| Sade | I Never Thought I'd See the Day | SR0000093822 | Sony Music Entertainment |
| Ciara | I Proceed | SR0000404728 | LaFace Records LLC |
| Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| Fuel | I Should Have Told You | SR0000616497 | Sony Music Entertainment |
| Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| Karmin | I Told You So | SR0000717565 | Sony Music Entertainment |
| Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| Charlie Wilson Featuring Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| Beyoncé | I Was Here | SR0000683948 | Sony Music Entertainment |
| Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records LLC |
| Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| Usher | I Will | SR0000257730 | LaFace Records LLC |
| Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| Sade | I Will Be Your Friend | SR0000069105 | Sony Music Entertainment |
| Sarah Mclachlan | I Will Remember You | SR0000219471 | Arista Records LLC |
| Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| Foster The People | I Would Do Anything For You | SR0000752474 | Sony Music Entertainment |
| Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Sarah McLachlan | Ice Cream | SR0000200152 | Arista Records LLC |
| Luther Vandross | I'd Rather | SR0000298047 | Arista Music |
| OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| John Mayer | If I Ever Get Around To Living | SR0000701446 | Sony Music Entertainment |
| Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| Dave Matthews Band | If I Had It All | SR0000300313 | Arista Music |
| Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| Whitney Houston | If I Told You That | SR0000298453 | Arista Records LLC |
| Usher | If I Want To | SR0000307207 | LaFace Records LLC |
| TLC | If I Was Your Girlfriend | SR0000198743 | LaFace Records LLC |
| Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| Teena Marie | If I Were a Bell | SR0000134764 | Sony Music Entertainment |
| Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| Casting Crowns | If We've Ever Needed You - Demo | SR0000643694 | Provident Label Group, LLC |
| Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| Otherwise | II | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Otherwise | III | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Paula Deanda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| Kenny Chesney | I'll Be Home For Christmas | SR0000333554 | Arista Music |
| Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| Etta James | I'll Be Seeing You | SR0000187947 | Arista Music |
| Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| Heatwave | I'll Beat Your Booty | SR0000000875 | Sony Music Entertainment |
| Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| Backstreet Boys | I'll Never Break Your Heart | SR0000250678 | Zomba Recording LLC |
| Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| Brad Paisley | I'll Take You Back | SR0000366007 | Arista Music |
| Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| Britney Spears | I'm a Slave 4 U | SR0000301907 | Zomba Recording LLC |
| Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| John Mayer | I'm Gonna Find Another You | SR0000398715 | Sony Music Entertainment |
| iwrestledabearonce | I'm Gonna Shoot | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Sia | I'm in Here | SR0000655573 | Sony Music Entertainment |
| Kenny G | I'm in the Mood for Love | SR0000399076 | Arista Music |
| Karmin | I'm Just Sayin' | SR0000717565 | Sony Music Entertainment |
| Britney Spears | I'm Not a Girl, Not Yet A Woman | SR0000301907 | Zomba Recording LLC |
| The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| Pitbull | I'm Off That | SR0000714643 | Sony Music Entertainment |
| Pearl Jam | I'm Open | SR0000230851 | Sony Music Entertainment |
| Ciara feat. Nicki Minaj | I'm Out | SR0000724534 | Sony Music Entertainment |
| Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| SWV | I'm so into You | SR0000146905 | Arista Music |
| Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| Future featuring Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| Avril Lavigne | I'm with You | SR0000312786 | Arista Records LLC |
| Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Arista Records LLC |
| Kellie Pickler | I'm Your Woman | SR0000618096 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| Pearl Jam | Immortality | SR0000206558 | Sony Music Entertainment |
| Suicide Silence | In a Photograph | SR0000623967 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| Casting Crowns | In Me (Demo) | SR0000375845 | Provident Label Group, LLC |
| Whitney Houston | In My Business | SR0000298453 | Arista Records LLC |
| Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| Heather Headley | In My Mind | SR0000382683 | Arista Music |
| Pearl Jam | In My Tree | SR0000230851 | Sony Music Entertainment |
| Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| John Mayer | In Repair | SR0000398715 | Sony Music Entertainment |
| Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| Pearl Jam | Indifference  (Remastered) | SR0000207219 | Sony Music Entertainment |
| Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| Fuel | Innocent | SR0000269920 | Sony Music Entertainment |
| Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| Fozzy | Inside My Head | SR0000726755 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| Carrie Underwood | Inside Your Heaven | SR0000383054 | Sony Music Entertainment |
| Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| TLC | Intermission-Iude | SR0000198743 | LaFace Records LLC |
| Pitbull ~~Featuring Chris Brown~~ | International Love | SR0000681059 | Sony Music Entertainment |
| UGK (Underground Kingz) feat. Outkast | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| Sarah McLachlan | Into the Fire | SR0000140285 | Arista Records LLC |
| In This Moment | Into The Light | SR0000630468 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Usher | Intro | SR0000620940 | LaFace Records LLC |
| TLC | Intro-Iude | SR0000198743 | LaFace Records LLC |
| Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| In This Moment | Iron Army | SR0000669909 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Sade | Is It A Crime | SR0000071848 | Sony Music Entertainment |
| Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| Kenny Rogers with Dolly Parton | Islands In The Stream | SR0000049409 | Arista Music |
| Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| Brad Paisley | It Did | SR0000610946 | Arista Music |
| Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| Kenny G | It Had To Be You | SR0000399076 | Arista Records LLC |
| iwrestledabearonce | It Is "Bro" Isn't It? | SR0000697986 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
| Britney Spears  feat. will.i.am | It Should Be Easy | SR0000738040 | Sony Music Entertainment |
| Jamey Johnson | It Was Me | SR0000374946 | Arista Music |
| Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |
| SWV | It's About Time | SR0000146905 | Arista Music |
| Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| Three Days Grace | It's All Over | SR0000397604 | Zomba Recording LLC |
| P!nk | It's All Your Fault | SR0000619959 | LaFace Records LLC |
| Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| Starship | It's Not Enough | SR0000107373 | Arista Music |
| Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records LLC |
| Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| John Legend  featuring Kanye west | It's Over | SR0000619653 | Sony Music Entertainment |
| Billy Joel | It's Still Rock & Roll to Me | SR0000017630 | Sony Music Entertainment |
| Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |

| Artist | Song Title | Registration | Label |
|---|---|---|---|
| Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| MGMT | It's Working | SR0000655661 | Sony Music Entertainment |
| The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
| George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| Kid Ink feat. Tyga | Iz U Down | SR0000742550 | Sony Music Entertainment |
| Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| Aerosmith | Jaded | PA0001065844 | Sony Music Entertainment |
| Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| Aerosmith | Jailbait | SR0000039598 | Sony Music Entertainment |
| Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| Jefferson Starship | Jane | SR0000014668 | Arista Music |
| Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| OutKast | Jazzy Belle | SR0000233296 | LaFace Records LLC |
| Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| Fuel | Jesus Or A Gun | PA0000939885 | Sony Music Entertainment |
| Carrie Underwood | Jesus Take The Wheel | SR0000742547 | Sony Music Entertainment |
| Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Jesus, Hold Me Now | SR0000643694 | Provident Label Group, LLC |
| Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| Dave Matthews Band | Jimi Thing | SR0000285688 | Arista Music |
| The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| Citizen Cope | John Lennon | SR0000395941 | Arista Music |
| Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| Casting Crowns | Joyful, Joyful | SR0000643694 | Provident Label Group, LLC |
| Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| Pitbull | Juice Box | SR0000641804 | Sony Music Entertainment |
| ~~Alicia Keys~~ | ~~Juiciest~~ | ~~SR0000685875~~ | ~~Sony Music Entertainment~~ |
| The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| Weird Al Yankovic | Jurassic Park | SR0001844456 | Volcano Entertainment III, LLC |
| Carrie Underwood | Just A Dream | SR0000627157 | Sony Music Entertainment |
| Kenny Chesney | Just A Kid | SR0003333564 | Arista Music |
| ~~Celene~~ Celine Dion | Just A Little Bit Of Love | SR0000248109 | Sony Music Entertainment |
| Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC |
| Raphael Saadiq feat. Yukimi Nakano | Just Don't | SR0000677734 | Sony Music Entertainment |
| In This Moment | Just Drive | SR0000669909 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| P!nk | Just Give Me ~~A~~ a Reason | SR0000709056 | Sony Music Entertainment |
| P!nk | Just Like A Pill | SR0000326672 | Arista Records LLC |
| Bruce Springsteen | Just Like Fire Would | SR0000742550 | Sony Music Entertainment |
| Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| Raphael Saadiq feat. Joss Stone | Just One Kiss | SR0000619872 | Sony Music Entertainment |
| Aerosmith | Just Push Play | SR0000299932 | Sony Music Entertainment |
| Billy Joel | Just The Way You Are | RE0000927434 | Sony Music Entertainment |
| Korn | Justin | SR0000263749 | Sony Music Entertainment |
| iwrestledabearonce | Karate Nipples | SR0000697986 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Alicia Keys | Karma | SR0000346869 | Arista Music |
| Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| Avril Lavigne | Keep Holding On | SR0000609671 | Arista Music |

| | | | |
|---|---|---|---|
| Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| Sade | Keep Looking | SR0000093822 | Sony Music Entertainment |
| Raphael Saadiq | Keep Marchin' | SR0000619872 | Sony Music Entertainment |
| Journey | Keep on Runnin' | SR0000030088 | Sony Music Entertainment |
| Hot Chelle Rae | Keep You With Me | SR0000412466 | Sony Music Entertainment |
| Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| Kenny Chesney | Keg In The Closet | SR0000341104 | Arista Music |
| Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| TLC | Kick Your Game | SR0000198743 | LaFace Records LLC |
| MGMT | Kids | SR0000670166 | Sony Music Entertainment |
| System of a Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| Run D.M.C. | King Of Rock | SR0001124851 | Arista Records LLC |
| Sade | King of Sorrow | SR0000298354 | Sony Music Entertainment |
| Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| Aerosmith | Kings And Queens | RE0000927389 | Sony Music Entertainment |
| Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| Sade | Kiss Of Life | SR0000183731 | Sony Music Entertainment |
| One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |
| Dave Matthews Band | Kit Kat Jam | SR0000321902 | Arista Music |
| Fuel | Knives | SR0000269920 | Sony Music Entertainment |
| Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| Pitbull Feat. Lil Jon;Shawty Lo | Krazy | SR0000641804 | Sony Music Entertainment |
| Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |
| Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| Shakira | La Tortura | SR0000711081 | Sony Music Entertainment US Latin |
| Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| MGMT | Lady Dada's Nightmare | SR0000655661 | Sony Music Entertainment |
| Luther Vandross | Lady, Lady | SR0000171321 | Sony Music Entertainment |
| Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| Bone Thugs-N-Harmony | Land Of Tha Heartless | SR0000225235 | Sony Music Entertainment |
| Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| Backstreet Boys | Larger Than Life | SR0000275134 | Zomba Recording LLC |
| Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| Aerosmith | Last Child | N33961 | Sony Music Entertainment |
| Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| Justin Timberlake | Last Night | SR0000319834 | Zomba Recording LLC |
| Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| Fuel | Last Time | SR0000269920 | Sony Music Entertainment |
| Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| John Denver | Late Winter, Early Spring (When Everybody…) | RE0000919266 | Arista Music |
| Cypress Hill | Latin Thugs | SR0000354123 | Sony Music Entertainment |
| Aerosmith | Lay It Down | SR0000314304 | Sony Music Entertainment |
| Journey | Lay It Down | SR0000030088 | Sony Music Entertainment |
| Heatwave | Lay It On Me | SR0000000875 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| Jefferson Starship | Layin' It on the Line | SR0000058222 | Arista Music |
| Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |
| Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| Boys Like Girls | Learning To Fall | SR0000724396 | Sony Music Entertainment |
| Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| Billy Joel | Leave A Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | LaFace Records LLC |
| Fuel | Leave the Memories Alone | SR0000616497 | Sony Music Entertainment |
| Boys Like Girls | Leaving California | SR0000731314 | Sony Music Entertainment |
| Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| Citizen Cope | Left For Dead | SR0000395941 | Arista Music |
| In This Moment | Legacy of Odio | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| Billy Joel | Leningrad | SR0000109420 | Sony Music Entertainment |
| Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| Carrie Underwood | Lessons Learned | SR0000383054 | Sony Music Entertainment |
| Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| Three Days Grace | Let It Die | SR0000397604 | Zomba Recording LLC |
| Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| Mario | Let Me Love You | SR0000363091 | Arista Music |
| Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| Dave Matthews Band | Let You Down | SR0000212572 | Arista Music |
| Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| TLC | Let's Do It Again | SR0000198743 | LaFace Records LLC |
| Paula DeAnda featuring P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| Justin Timberlake | Let's Take A Ride | SR0000319834 | Zomba Recording LLC |
| Raphael Saadiq | Let's Take a Walk | SR0000619872 | Sony Music Entertainment |
| Celine Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| Heatwave | Lettin' It Loose | SR0000041027 | Sony Music Entertainment |
| Aerosmith | Lick And A Promise | N33961 | Sony Music Entertainment |
| Dave Matthews Band | Lie in Our Graves | SR0000212572 | Arista Music |
| Stevie Ray Vaughan And Double Trouble | Life By The Drop | SR0000138313 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| Boys Like Girls | Life Of The Party | SR0000717244 | Sony Music Entertainment |
| Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| Foster The People | Life on the Nickel | SR0000752474 | Sony Music Entertainment |
| Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| Brad Paisley feat… | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| Casting Crowns | Lifesong | SR0000375845 | Provident Label Group, LLC |
| Usher | Lifetime | SR0000620940 | LaFace Records LLC |
| Incubus | Light Grenades | SR0000403204 | Sony Music Entertainment |
| Pearl Jam | Light Years | SR0000300972 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Chris Young | Lighters In the Air | SR0000726878 | Sony Music Entertainment |
| Otherwise | Lighthouse | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Aerosmith | Lightning Strikes | SR0000039598 | Sony Music Entertainment |
| Kansas | Lightning's Hand | RE0000927442 | Sony Music Entertainment |
| Audioslave | Like A Stone | SR0000322103 | Sony Music Entertainment |
| Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| Weird Al Yankovic | Like A Surgeon | PA0000254936 | Sony Music Entertainment |
| Sade | Like a Tattoo | SR0000183731 | Sony Music Entertainment |
| Justin Timberlake | Like I Love You | SR0000321888 | Zomba Recording LLC |
| Whitney Houston featuring Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| Annie Lennox | Little Bird | SR0000145693 | Arista Records LLC |
| Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| Kellie Pickler | Little House On The Highway | SR0000697940 | Sony Music Entertainment |
| Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| Stevie Ray Vaughan And Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| Kenny Chesney | Live Those Songs | SR0000341104 | Arista Music |
| Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| Weird Al Yankovic | Livin' In The Fridge | SR0000184456 | Volcano Entertainment III, LLC |
| Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| Tyler Farr | Living With the Blues | SR0000735228 | Sony Music Entertainment |
| Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (Featuring Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (Featuring El Cata) | SR0000669191 | Sony Music Entertainment |
| The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| P!nk | Lonely Girl | SR0000326672 | Arista Records LLC |
| Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| Kellie Pickler | Long As I Never See You Again | SR0000697940 | Sony Music Entertainment |
| Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| Future featuring Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| Heatwave | Look After Love | SR0000041402 | Sony Music Entertainment |
| Chris Brown featuring Lil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Look at That, Look at That | SR0000076616 | Sony Music Entertainment |
| ~~Bone Thugs -N- Harmony~~ | ~~Look Into My Eyes~~ | ~~SR0000260406~~ | ~~Sony Music Entertainment~~ |
| Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| Usher featuring Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| Eddie Money | Looking Through The Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| Aerosmith | Lord Of The Thighs | RE0000871991 | Sony Music Entertainment |
| SWV featuring Redman | Lose My Cool | SR0000249300 | Arista Music |
| SWV | Lose Myself | SR0000249300 | Arista Music |
| Avril Lavigne | Losing Grip | SR0000312786 | Arista Records LLC |
| Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| Heather Headley | Losing You | SR0000382683 | Arista Music |

| | | | |
|---|---|---|---|
| In This Moment | Lost At Sea | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| System of a Down | Lost In Hollywood | SR0000372792 | Sony Music Entertainment |
| The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| Dave Matthews Band | Louisiana Bayou | SR0000385935 | Arista Music |
| Foster The People | Love | SR0000742408 | Sony Music Entertainment |
| Starship | Love Among The Cannibals | SR0000107373 | Arista Music |
| Gossip | Love and Let Love | SR0000643177 | Sony Music Entertainment |
| Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| Jamie Foxx | Love Changes | SR0000374820 | Arista Music |
| Europe | Love Chaser | SR0000076395 | Sony Music Entertainment |
| Boys Like Girls | Love Drunk | SR0000643654 | Sony Music Entertainment |
| Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| Incubus | Love Hurts | SR0000403204 | Sony Music Entertainment |
| Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| ~~Celene~~Celine Dion | Love Is On The Way | SR0000248109 | Sony Music Entertainment |
| Luther Vandross | Love Is On The Way (Real Love) | SR0000171321 | Sony Music Entertainment |
| Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| SWV | Love Like This | SR0000249300 | Arista Music |
| Gossip | Love Long Distance | SR0000643177 | Sony Music Entertainment |
| Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SR0000289833 | Arista Records LLC |
| Sara Bareilles | Love On The Rocks | SR0000609856 | Sony Music Entertainment |
| Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| Ciara Featuring Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| Sara Bareilles | Love Song | SR0000730822 | Sony Music Entertainment |
| John Mayer | Love Song For No One | SR0000305049 | Sony Music Entertainment |
| Raphael Saadiq | Love That Girl | SR0000619872 | Sony Music Entertainment |
| Chris Brown featuring Eva Simons | Love The Girls | SR0000679366 | Sony Music Entertainment |
| Casting Crowns | Love Them Like Jesus | SR0000375845 | Provident Label Group, LLC |
| Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| Usher | Love You Gently | SR0000620940 | LaFace Records LLC |
| Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| Dave Matthews Band | Lover Lay Down | SR0000285688 | Arista Music |
| Teena Marie | Lovergirl | SR0000061732 | Sony Music Entertainment |
| Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| Justin Timberlake | Lovestoned/I Think She Knows | SR0000395943 | Zomba Recording LLC |
| Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| Kenny G | Loving You | SR0000248755 | Arista Records LLC |
| Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| Chris Brown feat. Lil Wayne & Tyga | Loyal | SR0000760918 | Sony Music Entertainment |
| Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| Fuel | Luck | SR0000342237 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919768 | Arista Music |
| Britney Spears | Lucky | SR0000285667 | Zomba Recording LLC |
| Kellie Pickler | Lucky Girl | SR0000618096 | Sony Music Entertainment |
| Pearl Jam | Lukin | SR0000230851 | Sony Music Entertainment |
| Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| Dave Matthews Band | Lying in the Hands of God | SR0000628753 | Arista Music |
| Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| Future featuring T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| Kid Ink feat. Chris Brown | Main Chick | SR0000742556 | Sony Music Entertainment |
| John Williams;London Symphony Orchestra | Main Title (From "Star Wars") | SR0000247474 | Sony Music Entertainment |
| OutKast | Mainstream | SR0000233296 | LaFace Records LLC |
| Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| Ciara | Make It Last Forever | SR0000404728 | LaFace Records LLC |
| Ronnie Milsap & Kenny Rogers | Make No Mistake, She's Mine | SR0000084019 | Arista Music |
| Adele | Make You Feel My Love | SR0000616701 | Sony Music Entertainment |
| Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| Tyler Farr | Makes You Wanna Drink | SR0000729124 | Sony Music Entertainment |
| Kellie Pickler | Makin' Me Fall In Love Again | SR0000618096 | Sony Music Entertainment |
| Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| Aerosmith | Mama Kin | RE0000928145 | Sony Music Entertainment |
| Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| The Alan Parsons Project | Mammagamma | SR0000037591 | Arista Records LLC |
| Bruce Hornsby & the Range | Mandolin Rain | SR0000071024 | Arista Music |
| Kings Of Leon | Manhattan | SR0000617761 | Sony Music Entertainment |
| Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| Pearl Jam | Mankind | SR0000230851 | Sony Music Entertainment |
| Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| Suicide Silence | March To The Black Crown | SR0000697040 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| Fuel 238 | Mary Pretends | SR0000253431 | Sony Music Entertainment |
| Run D.M.C. | Mary, Mary | SR0000124365 | Arista Records LLC |
| Sade | Maureen | SR0000071848 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | May I Have a Talk with You | SR0000138313 | Sony Music Entertainment |
| Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| Britney Spears | Me Against the Music | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Me Against The Music (Rishi Rich's … Remix) | SR0000335267 | Zomba Recording LLC |
| Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| Paul Simon | Me and Julio Down By the Schoolyard | RE0000923092 | Sony Music Entertainment |
| Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| Camila | Me Basto | SR0000393905 | Sony Music Entertainment |
| Camila | Me Da Igual | SR0000393905 | Sony Music Entertainment |
| Heather Headley | Me Time | SR0000382683 | Arista Music |
| Beyoncé | Me, Myself And I | SR0000342236 | Sony Music Entertainment |
| Boys Like Girls | Me, You And My Medication | SR0000724396 | Sony Music Entertainment |
| P!nk | Mean | SR0000619959 | LaFace Records LLC |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| In This Moment | Mechanical Love | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Kenny G | Medley: Deck the Halls / The Twelve Day… | SR0000322511 | Arista Records LLC |
| Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| Adele | Melt My Heart To Stone | SR0000616701 | Sony Music Entertainment |
| Gossip | Men In Love | SR0000643177 | Sony Music Entertainment |
| Sarah McLachlan | Mercy | SR0000140285 | Arista Records LLC |
| Casting Crowns | Mercy | SR0000643694 | Provident Label Group, LLC |
| Mudvayne | Mercy, Severity | SR0000346266 | Sony Music Entertainment |
| Sade | Mermaid | SR0000183731 | Sony Music Entertainment |
| Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| Meat Loaf | Midnight at the Lost and Found | SR0000046157 | Sony Music Entertainment |
| Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| Manchester Orchestra | Midnight Star | SR0000054056 | Sony Music Entertainment |
| OutKast | Mighty | SR0000680374 | Sony Music Entertainment |
| Santana | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| ~~Celena~~Celine Dion | Migra | SR0000289833 | Arista Records LLC |
| OutKast | Miles To Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| Whitney Houston | Millennium | SR0000233296 | LaFace Records LLC |
| Fuel | Million Dollar Bill | SR0000644885 | Sony Music Entertainment |
| Heatwave | Million Miles | SR0000342237 | Sony Music Entertainment |
| Beyoncé feat. Drake | Mind Blowing Decisions | SR0000005108 | Sony Music Entertainment |
| Foo Fighters | Mine | SR0000747291 | Sony Music Entertainment |
| Ozzy Osbourne | Miracle | SR0000377762 | Sony Music Entertainment |
| Chris Brown feat. Nas | Miracle Man | SR0000098705 | Sony Music Entertainment |
| Santana | Mirage | SR0000711816 | Sony Music Entertainment |
| P!nk | Mirage | RE0000872000 | Sony Music Entertainment |
| Foster The People | Misery | SR0000326672 | Arista Records LLC |
| Modest Mouse | Miss You | SR0000752474 | Sony Music Entertainment |
| Jack White | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| Ozzy Osbourne | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| P!nk | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| Fugees | ~~Misunaztood~~Missundaztood | SR0000326672 | Arista Records LLC |
| Britney Spears | Mista Mista | SR0000222005 | Sony Music Entertainment |
| J. Cole | Mmm Papi | SR0000620789 | Zomba Recording LLC |
| Avril Lavigne | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| Kings Of Leon | Mobile | SR0000312786 | Arista Records LLC |
| One Direction | Molly's Chambers | SR0000330401 | Arista Music |
| Hurricane Chris featuring Nicole Wray | Moments | SR0000703645 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | Momma | SR0000620403 | Arista Music |
| Kid Ink | ~~Mo'Murda~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |
| Weird Al Yankovic | Money and the Power | SR0000761343 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | Money for Nothing/Beverly Hillbillies | SR0000108100 | Sony Music Entertainment |
| Foo Fighters | ~~Money, Money~~ | ~~SR0000330830~~ | ~~Sony Music Entertainment~~ |
| Usher | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| Miranda Lambert | More | SR0000652023 | Sony Music Entertainment |
| Marvin Sapp | More Like Her | SR0000609529 | Sony Music Entertainment |
| Boston | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| Kid Ink | More Than A Feeling | N36238 | Sony Music Entertainment |
| Switchfoot | More Than A King | SR0000742556 | Sony Music Entertainment |
| Citizen Cope | More Than Fine | SR0000347967 | Sony Music Entertainment |
| Los Lonely Boys | More Than It Seems | SR0000395941 | Arista Music |
| Backstreet Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| One Direction | More Than That | SR0000289455 | Zomba Recording LLC |
| Kenny G | More Than This | SR0000703645 | Sony Music Entertainment |
| | Morning | SR0000709272 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| Fuel | Most Of All | SR0000342237 | Sony Music Entertainment |
| Paul Simon | Mother And Child Reunion | RE0000923092 | Sony Music Entertainment |
| Dave Matthews Band | Mother Father | SR0000300313 | Arista Music |
| John Denver | Mother Nature's Son | RE0000919266 | Arista Music |
| Journey | Mother, Father | SR0000030707 | Sony Music Entertainment |
| Kellie Pickler | Mother's Day | SR0000697940 | Sony Music Entertainment |
| Alabama | Mountain Music | SR0000045289 | Arista Music |
| Future feat. Pharrell, Pusha T and Casino | Move That Doh | SR0000762576 | Sony Music Entertainment |
| Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| OutKast | Movin' Cool (The After Party) | SR0000326671 | ~~Arista~~ LaFace Records LLC |
| Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| Good Charlotte | Movin' On | SR0000309099 | Sony Music Entertainment |
| Usher | Moving Mountains | SR0000620940 | LaFace Records LLC |
| Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| ~~Bone Thugs-N-Harmony~~ | ~~Mr. Bill Collector~~ | ~~SR0000225325~~ | ~~Sony Music Entertainment~~ |
| Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| ~~Bone Thugs N Harmony~~ | ~~Mr. Quija 2~~ ~~Mr. Ouija 2~~ | ~~SR0000225325~~ | ~~Sony Music Entertainment~~ |
| Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| Pitbull Featuring Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| Ozzy Osbourne | Mr. Tinkertrain | SR0001135019 | Sony Music Entertainment |
| Pitbull Featuring Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |
| OutKast | Ms. Jackson | SR0000306741 | LaFace Records LLC |
| Kid Ink feat. Pusha T | Murda | SR0000742556 | Sony Music Entertainment |
| Brandy | Music | SR0000710136 | Sony Music Entertainment |
| Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| Run D.M.C. | My Adidas | SR0001124846 | Arista Records LLC |
| Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| Good Charlotte | My Bloody Valentine | SR0000309099 | Sony Music Entertainment |
| Usher | My Boo | SR0000352165 | Zomba Recording LLC |
| Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| Teena Marie | My Dear Mr. Gaye | SR0000062234 | Sony Music Entertainment |
| Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| Avril Lavigne | My Happy Ending | SR0000332312 | Arista Music |
| Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| Bowling For Soup | My Hometown | SR0000361081 | Zomba Recording LLC |
| Pitbull Featuring Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| Billy Joel | My Life | SR0000004681 | Sony Music Entertainment |
| Ciara | My Love | SR0000404728 | LaFace Records LLC |
| Whitney Houston | My Love Is Your Love | SR0000298453 | Arista Records LLC |
| Macy Gray featuring Angie Stone and Mos Def | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| Casting Crowns | My Own Worst Enemy | SR0000689742 | Provident Label Group, LLC |
| Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Britney Spears | My Prerogative | SR0000361774 | Zomba Recording LLC |
| Adele | My Same | SR0000616701 | Sony Music Entertainment |
| Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| Kid Ink | My System | SR0000742556 | Sony Music Entertainment |
| Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| P!nk | My Vietnam | SR0000326672 | Arista Records LLC |
| Usher | My Way | SR0000257730 | LaFace Records LLC |
| Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| Avril Lavigne | Naked | SR0000312786 | Arista Records LLC |
| Camila | Nanga Ti Feo | SR0000393905 | Sony Music Entertainment |
| Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| George Jones & Tammy Wynette | Near You | RE0000905501 | Sony Music Entertainment |
| Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| Future | Neva End | SR0000701457 | Sony Music Entertainment |
| Justin Timberlake | Never Again | SR0000319834 | Zomba Recording LLC |
| Sade | Never as Good as the First Time | SR0000071848 | Sony Music Entertainment |
| Ciara | Never Ever | SR~~0000631011~~0000723761 | Sony Music Entertainment |
| Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| Sia | Never Gonna Leave Me | SR0000655573 | Sony Music Entertainment |
| Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| Brad Paisley | New Favorite Memory | SR0000680340 | Sony Music Entertainment |
| Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| Fuel 238 | New Thing | SR0000253431 | Sony Music Entertainment |
| Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| Bowling For Soup | Next Ex-Girlfriend | SR0000361081 | Zomba Recording LLC |
| WALK THE MOON | Next In Line | SR0000709118 | Sony Music Entertainment |
| In This Moment | Next Life | SR0000610825 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Chris Brown featuring Justin Bieber | Next To You | SR0000679366 | Sony Music Entertainment |
| Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| iwrestledabearonce | Next Visible Delicious | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| Electric Light Orchestra | Nightrider | N27257 | Sony Music Entertainment |
| Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| Europe | Ninja | SR0000076395 | Sony Music Entertainment |
| Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| Chris Brown feat. Kevin McCall | No BS | SR0000679366 | Sony Music Entertainment |
| Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| Kid Ink feat. Elle Varner & MGK | No Miracles | SR0000742552 | Sony Music Entertainment |
| Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| Alicia Keys | No One | SR0000627148 | Arista Music |
| Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Kid Ink feat. King Los | No Option | SR0000742553 | Sony Music Entertainment |
| Sade | No Ordinary Love | SR0000183731 | Sony Music Entertainment |
| John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| Suicide Silence | No Pity For a Coward | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| ~~Bone Thugs_N_Harmony~~ | ~~No Shorts, No Losses~~ | ~~SR0000225235~~ | ~~Sony Music Entertainment~~ |
| John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| Aerosmith | No Surprize | SR0000014473 | Sony Music Entertainment |
| Suicide Silence | No Time To Bleed | SR0000643826 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| Jefferson Starship | No Way Out | SR0000058222 | Arista Music |
| Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| Aerosmith | Nobody's Fault | N33961 | Sony Music Entertainment |
| Avril Lavigne | Nobody's Fool | SR0000312786 | Arista Records LLC |
| Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| Kansas | Nobody's Home | RE0000927442 | Sony Music Entertainment |
| Meat Loaf | Nocturnal Pleasure | SR0000030226 | Sony Music Entertainment |
| Justin Timberlake | Not A Bad Thing | SR0000743696 | Sony Music Entertainment |
| Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| Pearl Jam | Not For You | SR0000206558 | Sony Music Entertainment |
| Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| Fuel | Not This Time | SR0000616497 | Sony Music Entertainment |
| Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| Justin Timberlake | Nothin' Else | SR0000319834 | Zomba Recording LLC |
| Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| Emblem3 | Nothing To Lose | SR0000726978 | Sony Music Entertainment |
| Pearl Jam | Nothingman | SR0000206558 | Sony Music Entertainment |
| Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| Ozzy Osbourne | Now You See It (Now You Don't) | SR0000053824 | Sony Music Entertainment |
| Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| P!nk | Numb | SR0000326672 | Arista Records LLC |
| Usher | Numb | SR0000731104 | Sony Music Entertainment |
| Kenny Chesney | O Little Town Of Bethlehem | SR0000333554 | Arista Music |
| Suicide Silence | O.C.D. | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| MGMT | Of Moons, Birds & Monsters | SR0000670166 | Sony Music Entertainment |
| Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Off He Goes | SR0000230851 | Sony Music Entertainment |
| Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| Sia | Oh Father | SR0000655573 | Sony Music Entertainment |
| Raphael Saadiq | Oh Girl | SR0000619872 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| Whitney Houston | Oh Yes | SR0000298453 | Arista Records LLC |
| Bowling For Soup | Ohio | SR0000361081 | Zomba Recording LLC |
| Incubus | Oil And Water | SR0000403204 | Sony Music Entertainment |
| Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| The Alan Parsons Project | Old & Wise | SR0000609687 | Arista Records LLC |
| Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| The Alan Parsons Project | Old and Wise | SR0000037591 | Arista Records LLC |
| Kenny Chesney | Old Blue Chair | SR0000341104 | Arista Music |
| Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | SR0000385935 | Arista Music |
| System Of A Down | Old School Hollywood | SR0000372792 | Sony Music Entertainment |
| Usher feat. will.i.am | OMG | PA0001700214 | Sony Music Entertainment |
| Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| Three Days Grace | On My Own | SR0000397604 | Zomba Recording LLC |
| Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| Europe | On The Loose | SR0000076395 | Sony Music Entertainment |
| Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| Willie Nelson | On The Road Again | PA0000084966, SR0000034019 | Sony Music Entertainment |
| Bruce Hornsby & The Range | On The Western Skyline | SR0000071024 | Arista Music |
| Boys Like Girls | On Top Of The World | SR0000724396 | Sony Music Entertainment |
| Pearl Jam | Once | SR0001137787 | Sony Music Entertainment |
| Foo Fighters | Once & For All (Demo) | SR0000617325 | Sony Music Entertainment |
| Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| Charlie Wilson | One Once And Forever | SR0000679365 | Sony Music Entertainment |
| Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| Santana | ONE CHAIN (DON'T MAKE NO PRISON) | SR0000004781 | Sony Music Entertainment |
| Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| P!nk | One Foot Wrong | SR0000619959 | LaFace Records LLC |
| Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| Kellie Pickler | One Last Time | SR0000618096 | Sony Music Entertainment |
| Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| Jazmine Sullivan | One Night Stand | SR0000618093 | Arista Music |
| Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| Avril Lavigne | One Of Those Girls | SR0000609671 | Arista Music |
| Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| Aerosmith | One Way Street | RE0000928145 | Sony Music Entertainment |
| Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| Three Days Grace | One X | SR0000397604 | Zomba Recording LLC |
| Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| Brad Paisley | Online | SR0000610946 | Arista Music |
| James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| Elle Varner Featuring J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |
| Britney Spears | Oops I Did It Again | SR0000285667 | Zomba Recording LLC |
| Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |

| Artist | Title | Number | Label |
|---|---|---|---|
| Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |
| Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| Brad Paisley | Out in theIn The Parkin' Lot | SR0000366007 | Arista Music |
| Dave Matthews Band | Out of My Hands | SR0000385935 | Arista Music |
| Teena Marie | Out On A Limb | SR0000062234 | Sony Music Entertainment |
| Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| Pitbull feat. Danny Mercer | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| OutKast | Ova Da Wudz | SR0000233296 | LaFace Records LLC |
| Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| Three Days Grace | Over And Over | SR0000397604 | Zomba Recording LLC |
| Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| Raphael Saadiq | Over You | SR0000677734 | Sony Music Entertainment |
| Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| Britney Spears | Overprotected | SR0000301907 | Zomba Recording LLC |
| Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |
| Fuel 238 | Ozone | SR0000253431 | Sony Music Entertainment |
| Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| Dave Matthews Band | Pantala Naga Pampa | SR0000257982 | Arista Music |
| Incubus | Paper Shoes | SR0000403204 | Sony Music Entertainment |
| Usher | Papers | SR0000652023 | Sony Music Entertainment |
| Marcela Morelo | Para Toda La Vida | SR0000290235 | Sony Music Entertainment |
| Future featuring R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| Meat Loaf | Paradise By The Dashboard Light | RE0000925597 | Sony Music Entertainment |
| Kansas | Paradox | RE0000927442 | Sony Music Entertainment |
| Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| Boston | Party | SR0000004079 | Sony Music Entertainment |
| Pitbull feat. Usher & Afrojack | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| Chris Brown featuring Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| Britney Spears | Passenger | SR0000738040 | Sony Music Entertainment |
| Pitbull | Pause | SR0000681904 | Sony Music Entertainment |
| Dave Matthews Band | Pay for What You Get | SR0000285688 | Arista Music |
| Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| Sade | Pearls | SR0000183731 | Sony Music Entertainment |
| Incubus | Pendulous Threads | SR0000403204 | Sony Music Entertainment |
| Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| Camila | Perderte de Nuevo | SR0000393905 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| Britney Spears | Perfume | SR0000738038 | Sony Music Entertainment |
| Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |
| Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| Billy Joel | Piano Man | N11702 | Sony Music Entertainment |
| Brandy | Piano Man | SR0000622236 | Sony Music Entertainment |
| Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| Britney Spears | Piece Of Me | SR0000609604 | Zomba Recording LLC |
| MGMT | Pieces of What | SR0000670166 | Sony Music Entertainment |
| Dave Matthews Band | Pig | SR0000257982 | Arista Music |
| Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| Aerosmith | Pink | SR0000246031 | Sony Music Entertainment |
| Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| Hurricane Chris featuring Boxie | Playas Rock | SR0000620403 | Arista Music |
| Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |
| Kenny Chesney | Please Come To Boston | SR0000341104 | Arista Music |
| P!nk | Please Don't Leave Me | SR0000619959 | LaFace Records LLC |
| Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| Anthony Hamilton | Please Stay | SR0000625444 | Arista Records LLC |
| Bullet For My Valentine | Pleasure And Pain | SR0000706395 | Sony Music Entertainment |
| Gretchen Wilson | Pocahontas Proud | PA0001245662 | Sony Music Entertainment |
| Kansas | Point Of Know Return | RE0000927442 | Sony Music Entertainment |
| The Clash | Police on my Back | SR0000024334 | Sony Music Entertainment |
| Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| Gossip | Pop Goes the World | SR0000643177 | Sony Music Entertainment |
| Pearl Jam | Porch | SR0000137787 | Sony Music Entertainment |
| Kansas | Portrait (He Knew) | RE0000927442 | Sony Music Entertainment |
| Sarah McLachlan | Possession | SR0000200152 | Arista Records LLC |
| J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| Casting Crowns | Praise You In This Storm | SR0000375845 | Provident Label Group, LLC |
| Usher | Prayer For You Interlude | SR0000620940 | LaFace Records LLC |
| In This Moment | Prayers | SR0000610829 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Anthony Hamilton | Prayin' For You/Superman | SR0000625444 | Arista Records LLC |
| George Michael | Praying For Time | SR0000133600 | Sony Music Entertainment |
| Annie Lennox | Precious | SR~~0000145683~~0000145693 | Arista Records LLC |
| R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| Alicia Keys | Prelude To A Kiss | SR0000627148 | Arista Music |
| Pearl Jam | Present Tense | SR0000230851 | Sony Music Entertainment |
| Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |
| Kenny Chesney | Pretty Paper | SR0000333554 | Arista Music |
| Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Brad Paisley | Previously | SR0000610946 | Arista Music |
| Santana | Primavera | SR0000289833 | Arista Records LLC |
| John Denver | Prisoners | RE0000919266 | Arista Music |
| Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| Casting Crowns | Prodigal | SR0000375845 | Provident Label Group, LLC |
| Ciara | Promise | SR0000404728 | LaFace Records LLC |
| Savage Garden | Promises | SR0000299097 | Sony Music Entertainment |
| Susan Boyle | Proud | SR0000645076 | Sony Music Entertainment |
| Dave Matthews Band | Proudest Monkey | SR0000212572 | Arista Music |
| Fuel | Prove | SR0000269920 | Sony Music Entertainment |
| Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |
| The Alan Parsons Project | Psychobabble | SR0000037591 | Arista Records LLC |
| Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| Sade | Punch Drunk | SR0000071848 | Sony Music Entertainment |
| Sarah McLachlan | Push | SR0000345432 | Arista Records LLC |
| Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| P!nk | Push You Away | SR0000644873 | Sony Music Entertainment |
| Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| Brandy featuring Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| Santana | Put Your Lights On | SR0000289833 | Arista Records LLC |
| Fuel | Quarter | SR0000342237 | Sony Music Entertainment |
| Marc Anthony | Qué Lío | SR0000615507 | Sony Music Entertainment US Latin |
| John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| Incubus | Quicksand | SR0000403204 | Sony Music Entertainment |
| Backstreet Boys | Quit Playing Games (With My Heart) | SR0000250678 | Zomba Recording LLC |
| Marc Anthony | Quítate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| Gavin DeGraw | Radiation | SR0000412465 | Sony Music Entertainment |
| Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| Hot Chelle Rae Featuring Bei Maejor | Radio | SR0000412466 | Sony Music Entertainment |
| Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| System Of A Down | Radio/Video | SR0000372792 | Sony Music Entertainment |
| Heather Headley featuring Shaggy | Rain | SR0000382683 | Arista Music |
| SWV | Rain | SR0000249300 | Arista Music |
| Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| Brad Paisley | Rainin' You | SR0000366007 | Arista Music |
| P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| Dave Matthews Band | Rapunzel | SR0000257982 | Arista Music |
| Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| Aerosmith | Rats In The Cellar | N33961 | Sony Music Entertainment |
| Dave Matthews Band | Raven | SR0000321902 | Arista Music |
| Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |
| Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| Boys Like Girls | Real Thing | SR0000643654 | Sony Music Entertainment |
| Bowling For Soup | Really Might Be Gone | SR0000361081 | Zomba Recording LLC |
| Pearl Jam | Rearviewmirror | SR0000207219 | Sony Music Entertainment |
| Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| Pearl Jam | Red Bar (also known as "●" or "The Color Red") | SR0000255869 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Boys Like Girls | Red Cup Hands Up Long Brown Hair | SR0000731314 | Sony Music Entertainment |
| Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |
| Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| Jamey Johnson | Redneck Side of Me | SR0000374946 | Arista Music |
| Gretchen Wilson | Redneck Woman | PA0001233077 | Sony Music Entertainment |
| Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |
| SWV | Release Some Tension | SR0000249300 | Arista Music |
| Aerosmith | Remember (Walking In The Sand) | SR0000014473 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| Brad Praisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| Bone Thugs-N-Harmony | Resurrection (Paper, Paper) | SR0000274908 | Sony Music Entertainment |
| OutKast | Return of the "G" | SR0000264092 | Arista Records LLC |
| Santana | Revelations | N40322 | Sony Music Entertainment |
| Kings Of Leon | Revelry | SR0000617761 | Sony Music Entertainment |
| System Of A Down | Revenga | SR0000372792 | Sony Music Entertainment |
| The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| Dave Matthews Band | Rhyme & Reason | SR0000285688 | Arista Music |
| J. Cole | Rich Niggaz | SR0000730319 | Sony Music Entertainment |
| Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| Ciara | Ride | SR0000671337 | Sony Music Entertainment |
| Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| Adele | Right As Rain | SR0000616701 | Sony Music Entertainment |
| R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| Justin Timberlake | Right For Me | SR0000319834 | Zomba Recording LLC |
| SWV | Right Here | SR0000146905 | Arista Music |
| Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| Social Distortion | Ring Of Fire | SR0000115085 | Sony Music Entertainment |
| Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| Good Charlotte | Riot Girl | SR0000309099 | Sony Music Entertainment |
| In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| Ozzy Osbourne | Road To Nowhere | SR0000135019 | Sony Music Entertainment |
| Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| Starship | Rock Myself To Sleep | SR0000065899 | Arista Music |
| Ozzy Osbourne | Rock 'n' Roll Rebel | SR0000053824 | Sony Music Entertainment |
| The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| Europe | Rock the Night | SR0000076395 | Sony Music Entertainment |
| Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| Kellie Pickler | Rockaway (The Rockin' Chair Song) | SR0000697940 | Sony Music Entertainment |
| Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| Kellie Pickler | Rocks Instead of Rice | SR0000618096 | Sony Music Entertainment |
| Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| John Denver | Rocky Mountain High | RE0000919266 | Arista Music |
| Incubus | Rogues | SR0000403204 | Sony Music Entertainment |
| Kid Ink | Rollin' | SR0000742556 | Sony Music Entertainment |
| Adele | Rolling In The Deep | SR0000673074 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| Aerosmith | Round And Round | N~~2690S~~25838 | Sony Music Entertainment |
| Kenny G | Round Midnight | SR0000289898 | Arista Records LLC |
| Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| Gavin DeGraw | Run Every Time | SR0000412465 | Sony Music Entertainment |
| Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| Fuel | Running Away | SR0000342237 | Sony Music Entertainment |
| Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| Bowling For Soup | Sad Sad Situation | SR0000361081 | Zomba Recording LLC |
| System Of A Down | Sad Statue | SR0000372792 | Sony Music Entertainment |
| Kenny G | Sade | SR0000079028 | Arista Records LLC |
| Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| Sade | Sally | SR0000069105 | Sony Music Entertainment |
| Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| R. Kelly & Usher | Same Girl | SR~~0000726953~~0000611942 | Sony Music Entertainment |
| One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| Fozzy | Sandpaper | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Starship | Sara | SR0000065899 | Arista Music |
| Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| Dave Matthews Band | Satellite | SR0000285688 | Arista Music |
| Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |
| Good Charlotte | Say Anything | SR0000309099 | Sony Music Entertainment |
| Dave Matthews Band | Say Goodbye | SR0000212572 | Arista Music |
| Billy Joel | Say Goodbye To Hollywood | SR0000031638 | Sony Music Entertainment |
| Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| Chris Brown | Say It With Me | SR0000679366 | Sony Music Entertainment |
| Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| Fuel | Scar | SR0000269920 | Sony Music Entertainment |
| Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| Fuel | Scars in the Making | SR0000616497 | Sony Music Entertainment |
| John Williams;The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra… | SR0000186141 | Sony Music Entertainment |
| Itzhak Perlman;John Williams | Schindler's List: Theme | SR0002247495 | Sony Music Entertainment |
| Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| Usher | Scream | SR0000731104 | Sony Music Entertainment |
| Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| Otherwise | Scream Now | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |
| Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| Aerosmith | Seasons of Wither | RE0000871991 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |
| Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| Korn | Seed | SR0000263749 | Sony Music Entertainment |
| Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| Justin Timberlake | Senorita | SR0000319834 | Zomba Recording LLC |
| Kenny G | Sentimental | SR0000709272 | Sony Music Entertainment |
| Adele | Set Fire To The Rain | SR0000673074 | Sony Music Entertainment |
| Casting Crowns | Set Me Free | SR0000375845 | Provident Label Group, LLC |
| Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| Dave Matthews Band | Seven | SR0000628753 | Arista Music |
| Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| Mudvayne | Severed | SR0000269973 | Sony Music Entertainment |
| Kings Of Leon | Sex On Fire | SR0000617761 | Sony Music Entertainment |
| Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| Pitbull feat. Chloe Angelides | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| TLC | Sexy-Interlude | SR0000198743 | LaFace Records LLC |
| Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| John Mayer | Shadow Days | SR0000701446 | Sony Music Entertainment |
| Mudvayne | Shadow of a Man | SR0000346266 | Sony Music Entertainment |
| Casting Crowns | Shadow Of Your Wings | SR0000643694 | Provident Label Group, LLC |
| Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| Dave Matthews Band | Shake Me Like A Monkey | SR0000628753 | Arista Music |
| Pitbull Featuring T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| Pitbull Featuring T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| Backstreet Boys | Shape Of My Heart | SR0000289455 | Zomba Recording LLC |
| Britney Spears | Shattered Glass | SR~~0000609604~~0000620789 | Zomba Recording LLC |
| Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| Boys Like Girls | She's Got A Boyfriend Now | SR0000643654 | Sony Music Entertainment |
| Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| System Of A Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| Fozzy | She's My Addiction | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Fuel | Shimmer | SR0000253431 | Sony Music Entertainment |
| Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| Fozzy | Shine Forever | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Heatwave | Sho'Nuff Must Be Luv | SR0000000875 | Sony Music Entertainment |
| Boys Like Girls | Shoot | SR0000731314 | Sony Music Entertainment |
| Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| ~~Bone Thugs -N- Harmony~~ | ~~Shotz To Tha Double Glock~~ | ~~SR0000225335~~ | ~~Sony Music Entertainment~~ |

| | | | |
|---|---|---|---|
| Clash | Should I Stay Or Should I Go | SR0000034959 | Sony Music Entertainment |
| Chris Brown | Should've Kissed You | SR0000679366 | Sony Music Entertainment |
| Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| Kid Ink | Show Me | SR0000742549 | Sony Music Entertainment |
| Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| Becky G | Shower | SR0000760239 | Sony Music Entertainment |
| Pitbull featuring Akon | Shut It Down | SR0000641804 | Sony Music Entertainment |
| R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| MGMT | Siberian Breaks | SR0000655661 | Sony Music Entertainment |
| Citizen Cope | Sideways | SR0000355314 | Arista Music |
| Sade | Siempre Hay Esperanza | SR0000093822 | Sony Music Entertainment |
| Beyoncé feat. Missy Elliott | Signs | SR0000342236 | Sony Music Entertainment |
| The Alan Parsons Project | Silence and I | SR0000037591 | Arista Records LLC |
| Otherwise | Silence Reigns | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Mudvayne | Silenced | SR0000346266 | Sony Music Entertainment |
| Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| Susan Boyle | Silent Night | SR0000645076 | Sony Music Entertainment |
| Kenny G | Silhouette | SR0000135107 | Arista Records LLC |
| Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| Usher | Simple Things | SR0000354784 | Arista Music |
| Fozzy | Sin and Bones | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |
| Camila | Sin Tu Amor | SR0000393905 | Sony Music Entertainment |
| Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| Annie Lennox | Sing | SR0000627150 | Sony Music Entertainment |
| Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| The Alan Parsons Project | SIRIUS | SR0000037591 | Arista Records LLC |
| Kenny G | Sister Rose | SR0000709272 | Sony Music Entertainment |
| Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| Avril Lavigne | Sk8er Boi | SR0000312786 | Arista Records LLC |
| Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| Mudvayne | Skrying | SR0000346266 | Sony Music Entertainment |
| Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| Suicide Silence | Slaves to Substance | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Dave Matthews Band | Sleep to Dream Her | SR0000300313 | Arista Music |
| Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| Kenny G | Slip of the Tongue | SR0000079028 | Arista Records LLC |
| Avril Lavigne | Slipped Away | SR0000332312 | Arista Music |
| The Staple Singers | Slippery People | SR0000061705 | Sony Music Entertainment |
| Fuel | Slow | SR0000269920 | Sony Music Entertainment |
| John Mayer | Slow Dancing In A Burning Room | SR0000398715 | Sony Music Entertainment |
| Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| Ozzy Osbourne | Slow Down | SR0000053824 | Sony Music Entertainment |
| Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Suicide Silence | Smashed | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| Santana | Smooth | SR0000289833 | Arista Records LLC |
| Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| Dave Matthews Band | Smooth Rider | SR0000385935 | Arista Music |
| Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |
| Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| Luther Vandross | So Amazing | SR0000079450 | Sony Music Entertainment |
| ~~Darren Hayes of~~ Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |
| Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| Stevie Ray Vaughan & Double Trouble | So Excited | SR0001138313 | Sony Music Entertainment |
| Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC |
| Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| Ciara | So Hard | SR0000757150 | Sony Music Entertainment |
| Dave Matthews Band | So Much To Say | SR0000212572 | Arista Music |
| Dave Matthews Band | So Right | SR0000300313 | Arista Music |
| Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| Ozzy Osbourne | So Tired | SR0000053824 | Sony Music Entertainment |
| P!nk | So What | SR0000719121 | ~~Arista Records LLC~~Sony Music Entertainment |
| P!nk | Sober | SR0000619959 | LaFace Records LLC |
| Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| Fuel | Solace | SR0000269920 | Sony Music Entertainment |
| System of a Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Soldier Side - Intro | SR0000372792 | Sony Music Entertainment |
| Otherwise | Soldiers | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Mudvayne | Solve Et Coagula | SR0000346266 | Sony Music Entertainment |
| Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| Carrie Underwood | Some Hearts | SR0000383054 | Sony Music Entertainment |
| Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |
| Kellie Pickler | Somebody to Love Me | SR0000618096 | Sony Music Entertainment |
| Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| Citizen Cope | Somehow | SR0000395941 | Arista Music |
| SWV featuring Puff Daddy | Someone | SR0000249300 | Arista Music |
| Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |
| Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| Boys Like Girls | Someone Like You | SR0000643654 | Sony Music Entertainment |
| Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| MGMT | Someone's Missing | SR0000655661 | Sony Music Entertainment |
| Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| John Mayer | Something Like Olivia | SR0000701446 | Sony Music Entertainment |
| Usher | Something Special | SR0000620940 | LaFace Records LLC |
| Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| Raphael Saadiq | Sometimes | SR0000619872 | Sony Music Entertainment |
| Britney Spears | Sometimes | SR0000260870 | Zomba Recording LLC |
| Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| MGMT | Song for Dan Treacy | SR0000655661 | Sony Music Entertainment |
| Fuel 238 | Song For You | SR0000253431 | Sony Music Entertainment |
| Kenny G | Songbird | SR0000079028 | Arista Records LLC |
| Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Music |
| Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| Anthony Hamilton | Soul's On Fire | SR0000625444 | Arista Records LLC |
| Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| Dave Matthews Band | Spaceman | SR0000628753 | Arista Music |
| Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
| Gossip | Spare Me From The Mold | SR0000643177 | Sony Music Entertainment |
| Kansas | Sparks of the Tempest | RE0000927442 | Sony Music Entertainment |
| Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| John Mayer | Speak For Me | SR0000701446 | Sony Music Entertainment |
| Beyoncé | Speechless | SR0000342236 | Sony Music Entertainment |
| Ciara | Speechless | SR0000671337 | Sony Music Entertainment |
| Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| Gavin DeGraw | Spell It Out | SR0000412465 | Sony Music Entertainment |
| R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| Fozzy | Spider in My Mouth | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Ozzy Osbourne | Spiders | SR0000054446 | Sony Music Entertainment |
| Pearl Jam | Spin The Black Circle | SR0000206558 | Sony Music Entertainment |
| Casting Crowns | Spirit Wind | SR0000689742 | Provident Label Group, LLC |
| Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| Dave Matthews Band | Spoon | SR0000257982 | Arista Music |
| Kenny Chesney feat. The Wailers with Elan | Spread The Love | SR0000726972 | Sony Music Entertainment |
| John Denver | Spring | RE0000919266 | Arista Music |
| Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| Dave Matthews Band | Squirm | SR0000628753 | Arista Music |
| John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| Casting Crowns | Stained Glass Masquerade | SR0000375845 | Provident Label Group, LLC |
| One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| Dave Matthews Band | Stand Up (For It) | SR0000385935 | Arista Music |
| In This Moment | Standing Alone | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| Kid Ink | Star Player | SR0000742556 | Sony Music Entertainment |
| Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |
| Carrie Underwood | Starts With Goodbye | SR0000383054 | Sony Music Entertainment |
| Pearl Jam | State Of Love And Trust | SR0000635733 | Sony Music Entertainment |
| Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| Dave Matthews Band | Stay (Wasting Time) | SR0000257982 | Arista Music |
| Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| iwrestledabearonce | Stay to the Right | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Raphael Saadiq | Staying In Love | SR0000619872 | Sony Music Entertainment |
| Dave Matthews Band | Steady as We Go | SR0000385935 | Arista Music |
| Gavin DeGraw | Stealing | SR0000412465 | Sony Music Entertainment |
| System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| Sarah McLachlan | Steaming | SR0000137750 | Arista Records LLC |
| Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| The Alan Parsons Project | Step By Step | SR0000037591 | Arista Records LLC |

| | | | |
|---|---|---|---|
| Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| Macy Gray | Still | SR0000267460 | Sony Music Entertainment |
| George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| Justin Timberlake | Still On My Brain | SR0000319834 | Zomba Recording LLC |
| L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |
| Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| Dave Matthews Band | Stolen Away on 55th & 3rd | SR0000385935 | Arista Music |
| Journey | Stone In Love | SR0000030088 | Sony Music Entertainment |
| Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| Kellie Pickler | Stop Cheatin' On Me | SR0000697940 | Sony Music Entertainment |
| Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |
| Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| The Clash | Stop The World | SR0000760747 | Sony Music Entertainment |
| John Mayer | Stop This Train | SR0000398715 | Sony Music Entertainment |
| Sia | Stop Trying | SR0000655573 | Sony Music Entertainment |
| Fozzy | Storm the Beaches | SR0000726755 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Social Distortion | Story Of My Life | SR0000115085 | Sony Music Entertainment |
| Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| Jefferson Starship | Stranger | SR0000026534 | Arista Music |
| Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| Billy Joel | Streetlife Serenader (Audio) | RE0000872265 | Sony Music Entertainment |
| Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| Etta James | Strongest Weakness | SR0000339597 | Arista Music |
| Boys Like Girls | Stuck in the Middle | SR0000731314 | Sony Music Entertainment |
| Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| Sarah McLachlan | Stupid | SR0000345432 | Arista Records LLC |
| P!nk | Stupid Girls | SR0000727837 | Sony Music Entertainment |
| Pearl Jam | ~~Stupidmop~~Stupid Mop | SR0000206558 | Sony Music Entertainment |
| Weird Al Yankovic | Such A Groovy Guy | SR0000046144 | Sony Music Entertainment |
| Justin Timberlake featuring JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| John Denver | Summer | RE0000919266 | Arista Music |
| Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| John Williams | Summon The Heroes | SR0000224437 | Sony Music Entertainment |
| TLC | Sumthin' Wicked This Way Comes | SR0000198743 | LaFace Records LLC |
| Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| Fuel | Sunburn | SR0000253431 | Sony Music Entertainment |
| Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| Johnny Cash | Sunday Morning Coming Down | RE0000923063 | Sony Music Entertainment |
| Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| Usher | Superstar | SR0000354784 | Arista Music |
| Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| Luther Vandross | Superstar/Until You Come Back To Me… | SR0000054317 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| Raphael Saadiq | Sure Hope You Mean It | SR0000619872 | Sony Music Entertainment |
| Alicia Keys | Sure Looks Good To Me | SR0000627148 | Arista Music |
| Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| Cher Lloyd | Swagger Jagger | SR0000724733 | Sony Music Entertainment |
| Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| The Neighbourhood | Sweater Weather | SR0000728982 | Sony Music Entertainment |
| Macy Gray featuring Erykah Badu | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| Aerosmith | Sweet Emotion | N2699525838 | Sony Music Entertainment |
| Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| Sarah McLachlan | Sweet Surrender | SR0000243027 | Arista Records LLC |
| Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| Gavin DeGraw | Sweeter | SR0000412465 | Sony Music Entertainment |
| TLC | Switch | SR0000198743 | LaFace Records LLC |
| Jazmine Sullivan | Switch! | SR0000618093 | Arista Music |
| SWV | SWV (In The House) | SR0000146905 | Arista Music |
| Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| OutKast featuring George Clinton | Synthesizer | SR0000264092 | Arista Records LLC |
| Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| Justin Timberlake | Take It From Here | SR0000319834 | Zomba Recording LLC |
| Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| Avril Lavigne | Take Me Away | SR0000332312 | Arista Music |
| John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| Boys Like Girls | Take Me Home | SR0000731314 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |
| Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| TLC | Take Our Time | SR0000198743 | LaFace Records LLC |
| Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| Luther Vandross | Take You Out | SR0000298047 | Arista Music |
| Usher | Take Your Hand | SR0000354784 | Arista Music |
| One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| Sade | Tar Baby | SR0000071848 | Sony Music Entertainment |
| Kid Ink | Tattoo Of My Name | SR0000742556 | Sony Music Entertainment |
| Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| Savage Garden | Tears Of Pearls | SR0000299097 | Sony Music Entertainment |
| Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| Boston | Tell Me | SR0000239485 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tell Me | SR0000076616 | Sony Music Entertainment |
| One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| George Jones | Tennessee Whiskey | SR0000045294 | Sony Music Entertainment |
| System Of A Down | Tentative | SR0000388170 | Sony Music Entertainment |

| Artist | Title | Registration | Owner |
|---|---|---|---|
| Cypress Hill | Tequila Sunrise | SR0000263930 | Sony Music Entertainment |
| Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| Beyoncé feat. Jay-Z | That's How You Like It | SR0000342236 | Sony Music Entertainment |
| Adele | That's It, I Quit, I'm Moving On | SR0000616701 | Sony Music Entertainment |
| Ciara feat. Lil Jon | That's Right | SR0000404728 | LaFace Records LLC |
| Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| SWV | That's What I Need | SR0000146905 | Arista Music |
| Usher | That's What It's Made For | SR0000354784 | Arista Music |
| Carrie Underwood | That's Where It Is | SR0000383054 | Sony Music Entertainment |
| Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| John Mayer | The Age of Worry | SR0000701446 | Sony Music Entertainment |
| Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| Kenny Chesney | The Angel At The Top Of My Tree | SR0000333554 | Arista Music |
| Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| Raphael Saadiq | The Answer | SR0000677734 | Sony Music Entertainment |
| Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| Gretchen Wilson | The Bed | PA0001245662 | Sony Music Entertainment |
| Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| Dave Matthews Band | The Best of What's Around | SR0000285688 | Arista Music |
| Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0000108100 | Sony Music Entertainment |
| In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| Etta James | The Blues Is My Business | SR0000339597 | Arista Music |
| Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| Gossip | The Breakdown | SR0000643177 | Sony Music Entertainment |
| Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| Kenny G | The Champion's Theme | SR ~~0000236228~~0000236228 | Arista Records LLC |
| Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |
| Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| Sia | The Co-Dependent | SR0000655573 | Sony Music Entertainment |
| Good Charlotte | The Day That I Die | SR0000309099 | Sony Music Entertainment |
| Anthony Hamilton | The Day We Met | SR0000625444 | Arista Records LLC |
| Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |
| Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| Charlie Daniels | the Devil Went Down to Georgia | SR0000008973 | Sony Music Entertainment |
| Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| Suicide Silence | The Disease | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Billy Joel | The Downeaster 'Alexa' | SR0000109420 | Sony Music Entertainment |
| In This Moment | The Dream | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Dave Matthews Band | The Dreaming Tree | SR0000257982 | Arista Music |
| Mudvayne | The End of All Things to Come | SR0000346266 | Sony Music Entertainment |
| Susan Boyle | The End Of The World | SR0000645076 | Sony Music Entertainment |
| Billy Joel | The Entertainer | RE0000872265 | Sony Music Entertainment |
| Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| Suicide Silence | The Fallen | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Europe | The Final Countdown | SR0000076395 | Sony Music Entertainment |
| Boys Like Girls | The First One | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | The First Time | SR0000717244 | Sony Music Entertainment |
| Future featuring Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| In This Moment | The Great Divide | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Boys Like Girls | The Great Escape | SR0000724396 | Sony Music Entertainment |
| P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| Heatwave | The Groove Line | SR0000005108 | Sony Music Entertainment |
| The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| MGMT | The Handshake | SR0000670166 | Sony Music Entertainment |
| John Mayer | The Heart Of Life | SR0000398715 | Sony Music Entertainment |
| Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| ~~John Williams~~ | ~~The Imperial March from The Empire Strikes Back~~ | ~~SR0000237783~~ | ~~Sony Music Entertainment~~ |
| Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| In This Moment | The Last Cowboy | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| Dave Matthews Band | The Last Stop | SR0000257982 | Arista Music |
| Heather Headley | The Letter | SR0000382683 | Arista Music |
| Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |
| Kellie Pickler | The Letter (To Daddy) | SR0000697940 | Sony Music Entertainment |
| Alicia Keys | The Life | SR0000299410 | Arista Music |
| Bruce Hornsby & the Range | The Long Race | SR0000071024 | Arista Music |
| Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| Billy Joel | The Longest Time | SR0000047532 | Sony Music Entertainment |
| Kenny G | The Look Of Love | SR0000289898 | Arista Records LLC |
| The Clash | The Magnificent Seven | SR0000031262 | Sony Music Entertainment |
| Etta James | The Man I Love | SR0000187947 | Arista Music |
| Kenny G | The Moment | SR~~0000236228~~0000236228 | Arista Records LLC |
| Carrie Underwood | The More Boys I Meet | SR0000627157 | Sony Music Entertainment |
| Kid Ink | The Movement | SR0000742556 | Sony Music Entertainment |
| The Alan Parsons Project | The Naked Eye | SR0000609687 | Arista Records LLC |
| Anthony Hamilton | The News | SR0000625444 | Arista Records LLC |
| Carrie Underwood | The Night Before (Life Goes On) | SR0000383054 | Sony Music Entertainment |
| Luther Vandross | The Night I Fell in Love | SR0000064351 | Sony Music Entertainment |
| Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| Backstreet Boys | The One | SR0000275134 | Zomba Recording LLC |
| George Jones | The One I Loved Back Then (The Corvette Song) | SR0000067238 | Sony Music Entertainment |
| Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| Hot Chelle Rae | The Only One | SR0000412466 | Sony Music Entertainment |
| Suicide Silence | The Only Thing That Sets Us Apart | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Cypress Hill | The Only Way | SR0000384639 | Sony Music Entertainment |
| Sarah McLachlan | The Path of Thorns (Terms) | SR0001140285 | Arista Records LLC |
| Mudvayne | The Patient Mental | SR0000346266 | Sony Music Entertainment |
| Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| Anthony Hamilton | The Point Of It All | SR0000625444 | Arista Records LLC |
| Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| Suicide Silence | The Price of Beauty | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| In This Moment | The Promise | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| In This Moment | The Rabbit Hole | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| Bruce Hornsby & the Range | The Red Plains | SR0000071024 | Arista Music |
| George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| ~~Billy Joel~~ | ~~The River Of Dreams~~ | ~~SR0000798617~~ | ~~Sony Music Entertainment~~ |
| Bruce Hornsby & the Range | The River Runs Low | SR0000071024 | Arista Music |

| | | | |
|---|---|---|---|
| In This Moment | The Road | SR0000669909 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |
| Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |
| Boys Like Girls | The Shot Heard 'Round The World | SR0000643654 | Sony Music Entertainment |
| Stevie Ray Vaughan  And Double Trouble | The Sky Is Crying | SR0000138313 | Sony Music Entertainment |
| Dave Matthews Band | The Space Between | SR0000300313 | Arista Music |
| Kansas | The Spider | RE0000927442 | Sony Music Entertainment |
| Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| Dave Matthews Band | The Stone | SR0000257982 | Arista Music |
| Good Charlotte | The Story Of My Old Man | SR0000309099 | Sony Music Entertainment |
| The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| Etta James | The Very  Thought Of You | SR0000187947 | Arista Music |
| Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| Bruce Hornsby & the Range | The Way It Is | SR0000071024 | Arista Music |
| Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |
| Kenny G | The Wedding Song | SR0000709272 | Sony Music Entertainment |
| Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |
| Casting Crowns | The Well | SR0000689742 | Provident Label  Group, LLC |
| Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| Bruce Hornsby & the Range | The Wild Frontier | SR0000071024 | Arista Music |
| Kenny Chesney | The Woman With You | SR0000341104 | Arista Music |
| Brad Paisley | The World | SR0000366007 | Arista Music |
| Good Charlotte | The Young & The Hopeless | SR0000309099 | Sony Music Entertainment |
| MGMT | The Youth | SR0000670166 | Sony Music Entertainment |
| London Symphony Orchestra;John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| John Williams;The Boston Pops Orchestra | Theme from "Dying Young" | SR0000263707 | Arista Records LLC |
| John Williams | Theme from "Sugarland Express" | SR0000186841 | Sony Music Entertainment |
| Weird Al Yankovic | Theme From Jurassic Park | SR0000233783 | Sony Music Entertainment |
| Aerosmith | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |
| Itzhak Perlman | Theme From Spider Man | SR0000316861 | Sony Music Entertainment |
| Daughtry | Theme from "Far and Away" | SR0000247495 | Sony Music Entertainment |
| Usher | There And Back Again | SR0000399960 | Sony Music Entertainment |
| Kenny Chesney | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| P!nk | There Goes My Life | SR0000341104 | Arista Music |
| Miranda Lambert | There You Go | SR0000279958 | LaFace Records LLC |
| Dixie Chicks | There's A Wall | SR0000367710 | Sony Music Entertainment |
| Fuel | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| George Michael | These Things | SR0000342237 | Sony Music Entertainment |
| Pearl Jam | They Won't Go When I Go | SR0000133600 | Sony Music Entertainment |
| Avril Lavigne | Thin Air | SR0000300972 | Sony Music Entertainment |
| Macy Gray | Things I'll Never Say | SR0000312786 | Arista Records LLC |
| Eddie Money | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |
| Jennifer Hudson & Ne-Yo feat. Rick Ross | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| SWV | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| Usher | Think You're Gonna Like It | SR0000146905 | Arista Music |
| System Of A Down | This Ain't Sex | SR0000620940 | LaFace Records LLC |
| | This Cocaine Makes Me Feel Like I'm On This Song | SR0000372792 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| iwrestledabearonce | This Head Music Makes My Eyes Rain | SR0000697986 | Sony Music Entertainment The Century Family, Inc. |
| Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| The Clash | This is England | SR0000070039 | Sony Music Entertainment |
| Pitbull feat. Bebe Rexha | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| The Clash | This Is Radio Clash | SR0000033898 | Sony Music Entertainment |
| Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| Billy Joel | This Is The Time | SR0000077612 | Sony Music Entertainment |
| Bruce Springsteen | This is Your Sword | SR0000742574 | Sony Music Entertainment |
| In This Moment | This Moment | SR0000610825 | Sony Music Entertainment The Century Family, Inc. |
| John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| Cypress Hill | Throw Your Set In The Air | SR0000215690 | Sony Music Entertainment |
| Usher | Throwback | SR0000354784 | Arista Music |
| Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| Bone Thugs-N-Harmony feat. 2Pac | Thug Luv | SR0000260406 | Sony Music Entertainment |
| Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| Bone Thugs-N-Harmony | Thuggish Ruggish Bone | SR0000223608 | Sony Music Entertainment |
| Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| Boys Like Girls | Thunder | SR0000724396 | Sony Music Entertainment |
| Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
| Electric Light Orchestra | TICKET TO THE MOON | SR0000030537 | Sony Music Entertainment |
| Brad Paisley | Ticks | SR0000610946 | Arista Music |
| WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| Britney Spears feat. T.I. | Tik Tik Boom | SR0000738040 | Sony Music Entertainment |
| Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| Britney Spears | Til It's Gone | SR0000738040 | Sony Music Entertainment |
| Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| Britney Spears | Till The World Ends | SR0000674674 | Sony Music Entertainment |
| Pitbull feat. KeSha | Timber | SR0000737322 | Sony Music Entertainment |
| Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| Dave Matthews Band | Time Bomb | SR0000628753 | Arista Music |
| Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| Europe | Time Has Come | SR0000076395 | Sony Music Entertainment |
| Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| Pitbull & Ne-Yo | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| MGMT | Time To Pretend | SR0000697485 | Sony Music Entertainment |
| Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| P!nk | Timebomb | SR0000709377 | Sony Music Entertainment |
| Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| Adele | Tired | SR0000616701 | Sony Music Entertainment |
| Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| Julio Iglesias duet with Willie Nelson | To all All the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| Kenny Chesney | To Get To You (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| Casting Crowns | To Know You - Demo | SR0000643694 | Provident Label Group, LLC |
| Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| Camila | Todo Cambio | SR0000393905 | Sony Music Entertainment |
| Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| Avril Lavigne | Together | SR0000332312 | Arista Music |
| The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| Avril Lavigne | Tomorrow | SR0000312786 | Arista Records LLC |
| Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Hot Chelle Rae | Tonight Tonight | SR0000412466 | Sony Music Entertainment |
| Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| Heatwave | Too Hot To Handle | SR0000000875 | Sony Music Entertainment |
| Karmin | Too Many Fish | SR0000717565 | Sony Music Entertainment |
| Dave Matthews Band | Too Much | SR0000212572 | Arista Music |
| Pitbull Featuring Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| Britney Spears | Touch Of My Hand | SR0000335267 | Zomba Recording LLC |
| Kellie Pickler | Tough | SR0000697940 | Sony Music Entertainment |
| Britney Spears | Toxic | SR0000335267 | Zomba Recording LLC |
| Aerosmith | Toys In The Attic | N~~2690S~~25838 | Sony Music Entertainment |
| Usher | Trading Places | SR0000620940 | LaFace Records LLC |
| Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |
| Aerosmith | Train Kept A Rollin' | RE0000871991 | Sony Music Entertainment |
| Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| Mudvayne | Trapped In The Wake Of A Dream | SR0000346266 | Sony Music Entertainment |
| Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment  III, LLC |
| Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| ~~Celene~~Celine Dion | Treat Her Like A Lady | SR0000248109 | Sony Music Entertainment |
| Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| Dave Matthews Band | Tripping Billies | SR0000212572 | Arista Music |
| Pitbull featuring  Avery Storm | Triumph | SR0000641804 | Sony Music Entertainment |
| P!nk | Trouble | SR0000344428 | Arista Records LLC |
| J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |
| Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| Alicia Keys | Troubles | SR0000299410 | Arista Music |
| Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| Brandy | ~~TRUE~~True | SR0000622255 | Sony Music Entertainment |
| Fabulous Thunderbirds | True Love | SR0000076616 | Sony Music Entertainment |
| Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| Usher | Truth Hurts | SR0000354784 | Arista Music |
| Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| P!nk | Try | SR0000709056 | Sony Music Entertainment |
| Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tuff Enuff | SR0000076616 | Sony Music Entertainment |
| Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| Sade | Turn My Back On You | SR0000093822 | Sony Music Entertainment |
| Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| Kellie Pickler | Turn On The Radio And Dance | SR0000697940 | Sony Music Entertainment |
| Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |
| Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| Carrie Underwood | Twisted | SR0000627157 | Sony Music Entertainment |

| Artist | Title | Reg. No. | Label |
|---|---|---|---|
| Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| Boys Like Girls featuring Taylor Swift | Two Is Better Than One | SR0000639800 | Sony Music Entertainment |
| Meat Loaf | Two out of Three Ain't Bad | RE0000925597 | Sony Music Entertainment |
| Dave Matthews Band | Two Step | SR0000212572 | Arista Music |
| Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Two Time My Lovin | SR0000076616 | Sony Music Entertainment |
| Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| Dave Matthews Band | Typical Situation | SR0000285688 | Arista Music |
| P!nk | U + Ur Hand (Explicit) | SR0000403184 | LaFace Records LLC |
| P!nk | U + Ur Hand (Main Version/Clean) | SR0000395942 | LaFace Records LLC |
| Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| Camila | U Got My Love | SR0000393905 | Sony Music Entertainment |
| Donell Jones featuring Left-Eye | U Know What's Up | PA0001280927 | Zomba Recording LLC |
| Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| Suicide Silence | Unanswered | SR0000623967 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| Savage Garden | Universe | SR0000299097 | Sony Music Entertainment |
| Kellie Pickler | Unlock That Honky Tonk | SR0000697940 | Sony Music Entertainment |
| Jamie Foxx | Unpredictable (Radio Edit) | SR0000374820 | Arista Music |
| Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| Casting Crowns | Until The Whole World Hears | SR0000643694 | Provident Label Group, LLC |
| Whitney Houston | Until You Come Back | SR0000298453 | Arista Records LLC |
| Fuel 238 | Untitled** | SR0000253431 | Sony Music Entertainment |
| Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| Boys Like Girls | Up Against The Wall | SR0000724396 | Sony Music Entertainment |
| T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| Britney Spears | Up N' Down | SR0000677693 | Sony Music Entertainment |
| James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| Susan Boyle | Up To The Mountain | SR0000645076 | Sony Music Entertainment |
| Chris Brown | Up To You | SR0000679366 | Sony Music Entertainment |
| ~~Beyonce ft~~Beyoncé feat. Jay-Z | Upgrade U | SR0000395861 | Sony Music Entertainment |
| Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| Celine Dion | Us | SR0000248109 | Sony Music Entertainment |
| Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| Camila | Va Para Ti | SR0000393905 | Sony Music Entertainment |
| Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| Sara Bareilles | Vegas | SR0000609856 | Sony Music Entertainment |
| Otherwise | Vegas Girl | SR0000704620 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| Gossip | Vertical Rhythm | SR0000643177 | Sony Music Entertainment |
| System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| System Of A Down | Violent Pornography | SR0000372792 | Sony Music Entertainment |
| Savage Garden | Violet | SR0000299097 | Sony Music Entertainment |
| In This Moment | Violet Skies | SR0000630468 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| Sarah McLachlan | Vox | SR0000137750 | Arista Records LLC |
| John Mayer | Vultures | SR0000398715 | Sony Music Entertainment |
| Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| Heather Headley | Wait A Minute | SR0000382683 | Arista Music |
| Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| Brad Paisley | Waitin' On a Woman | SR0000366007 | Arista Music |
| Ozzy Osbourne | Waiting for Darkness | SR0000053824 | Sony Music Entertainment |
| Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| John Mayer | Waiting On The World To Change | SR0000718995 | Sony Music Entertainment |
| Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| Aerosmith | Walk This Way | N2690525838 | Sony Music Entertainment |
| Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| Annie Lennox | Walking On Broken Glass | SR0000145693 | Arista Records LLC |
| Karmin | Walking On The Moon | SR0000717565 | Sony Music Entertainment |
| Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| John Mayer | Walt Grace's Submarine Test, January 1967 | SR0000701446 | Sony Music Entertainment |
| Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| Paula DeAnda featuring V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |
| Cher Lloyd | Want U Back | SR0000724736 | Sony Music Entertainment |
| John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| Sade | War of the Hearts | SR0000071848 | Sony Music Entertainment |
| Dave Matthews Band | Warehouse | SR0000285688 | Arista Music |
| Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| Foster The People | Warrant | SR0000752474 | Sony Music Entertainment |
| Foster The People | Waste | SR0000752474 | Sony Music Entertainment |
| Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| Kings Of Leon | Wasted Time | SR0000330401 | Arista Music |
| Fuel | Wasted Time | SR0000616497 | Sony Music Entertainment |
| Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| TLC | Waterfalls | SR0000198743 | LaFace Records LLC |
| Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| Pitbull feat. Jennifer Lopez & Claudia Leitte | We Are One (Ole Ola) | SR0000763333 | Sony Music Entertainment |
| Starship | We Built This City | SR0000065899 | Arista Music |
| Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| Billy Joel | We Didn't Start the Fire | SR0000111680 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Kid Ink feat. August Alsina | We Just Came to Party | SR0000742556 | Sony Music Entertainment |
| Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| SWV | Weak | SR0000146905 | Arista Music |
| SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC |
| ~~Bone Thugs -N- Harmony~~ | ~~Weed Song~~ | ~~SR0000274908~~ | ~~Sony Music Entertainment~~ |
| MGMT | Weekend Wars | SR0000670166 | Sony Music Entertainment |
| Jack White | Weep Themselves to Sleep | SR0000699383 | Sony Music Entertainment |
| Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| Santana | Well All Right | SR0000004781 | Sony Music Entertainment |
| Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| Carrie Underwood | We're Young and Beautiful | SR0000383054 | Sony Music Entertainment |
| Chris Brown feat. Ludacris | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| Modest Mouse | We've Got Everything | SR0000407040 | Sony Music Entertainment |
| Stevie Ray Vaughan & Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| Gretchen Wilson | What Happened | PA0001245662 | Sony Music Entertainment |
| Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| Kenny Chesney | What I Need To Do | SR0000263302 | Arista Music |
| Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| Dave Matthews Band | What Would You Say | SR0000285688 | Arista Music |
| Dave Matthews Band | What You Are | SR0000300313 | Arista Music |
| Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| Adam Lambert | Whataya Want From Me | SR0000654886 | Sony Music Entertainment |
| Hot Chelle Rae | Whatever | SR0000412466 | Sony Music Entertainment |
| Usher | What's A Man To Do | SR0000620940 | LaFace Records LLC |
| Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| Heather Headley | What's Not Being Said | SR0000382683 | Arista Music |
| Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| Carrie Underwood | Wheel Of The World | SR0000627157 | Sony Music Entertainment |
| Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| OutKast | Wheelz of Steel | SR0000233296 | LaFace Records LLC |
| Sade | When Am I Going To Make A Living | SR0000069105 | Sony Music Entertainment |
| Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |
| Brad Paisley | When I Get Where I'm Going | SR0000366007 | Arista Music |
| ~~Celene~~ Celine Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| Kenny Chesney | When I See This Bar | SR0000726972 | Sony Music Entertainment |
| Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| Gretchen Wilson | When I Think About Cheatin' | PA0001245662 | Sony Music Entertainment |
| Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| Gretchen Wilson | When It Rains | PA0001245662 | Sony Music Entertainment |
| Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| In This Moment | When the Storm Subsides | SR0000610825 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Kenny Chesney | When The Sun Goes Down | SR0000341104 | Arista Music |
| Dave Matthews Band | When The World Ends | SR0000300313 | Arista Music |
| SWV | When U Cry | SR0000249300 | Arista Music |
| Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Whitney Houston | When You Believe | SR0000298453 | Arista Records LLC |
| Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| Avril Lavigne | When You're Gone | SR0000609671 | Arista Music |
| Carrie Underwood | Whenever You Remember | SR0000383054 | Sony Music Entertainment |
| Dave Matthews Band | Where Are You Going | SR0000321902 | Arista Music |
| Heatwave | Where Did I Go Wrong | SR0000024332 | Sony Music Entertainment |
| P!nk | Where Did The Beat Go? | SR0000709056 | Sony Music Entertainment |
| Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| Pitbull Featuring Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| Alicia Keys | Where Do We Go From Here | SR0000627148 | Arista Music |
| ~~Celene~~ Celine Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | Where Is The Love | SR0000248109 | Sony Music Entertainment |
| Alan Jackson | Where Were You  (When the World Stopped Turning) | SR0000311615 | Arista Music |
| Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| Gavin DeGraw | Where You Are | SR0000412465 | Sony Music Entertainment |
| Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| J. Cole | Where's Jermaine? (Skit) | SR0000730319 | Sony Music Entertainment |
| Kellie Pickler | Where's Tammy Wynette | SR0000697940 | Sony Music Entertainment |
| Eddie Money | Where's The Party? | SR0000050822 | Sony Music Entertainment |
| Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| Casting Crowns | While You Were Sleeping | SR0000375845 | Provident Label Group, LLC |
| Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |
| Tyler Farr | Whiskey in My Water | SR0000735228 | Sony Music Entertainment |
| John Mayer | Whiskey, Whiskey, Whiskey | SR0000701446 | Sony Music Entertainment |
| In This Moment | Whispers Of October | SR0000610825 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| Susan Boyle | Who I Was Born To Be | SR0000645076 | Sony Music Entertainment |
| P!nk | Who Knew | SR0000395942 | LaFace Records LLC |
| Avril Lavigne | Who Knows | SR0000332312 | Arista Music |
| John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| Pearl Jam | Who You Are | SR0000230851 | Sony Music Entertainment |
| In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| George Jones | Who's Gonna Fill Their Shoes | PA0000262395 | Sony Music Entertainment |
| Annie Lennox | Why | SR0000145693 | Arista Records LLC |
| Sade | Why Can't We Live Together | SR0000069105 | Sony Music Entertainment |
| Macy Gray | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| Weird Al Yankovic | Why Does This Always Happen  To Me? | SR0000331347 | Volcano Entertainment  III, LLC |
| Hot Chelle Rae Featuring Demi Lovato | Why Don't You Love Me | SR0000412466 | Sony Music Entertainment |
| John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Why Get Up | SR0000076616 | Sony Music Entertainment |
| Pearl Jam | Why Go | SR0000137787 | Sony Music Entertainment |
| Dave Matthews Band | Why I Am | SR0000628753 | Arista Music |
| Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| Kings Of Leon | Wicker Chair | SR0000330401 | Arista Music |
| Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| Susan Boyle | Wild Horses | SR0000645076 | Sony Music Entertainment |
| Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| Pitbull feat. G.R.L. | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Usher | Will Work For Love | SR0000620940 | LaFace Records LLC |
| Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| Santana | Winning | SR0000028839 | Sony Music Entertainment |
| John Denver | Winter | RE0000919266 | Arista Music |
| Tyler Farr | Wish I Had a Boat | SR0000735228 | Sony Music Entertainment |
| Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| Santana featuring Eagle-Eye Cherry | Wishing It Was | SR0000289833 | Arista Records LLC |
| Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| Jamie Foxx | With You | SR0000374820 | Arista Music |
| Tony Terry | With You | SR0000127422 | Sony Music Entertainment |
| Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| Usher | Without U | SR0000307207 | LaFace Records LLC |
| Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| Suicide Silence | Witness the Addiction | SR0000697040 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| Good Charlotte | Wondering | SR0000309099 | Sony Music Entertainment |
| Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0000135019 | Sony Music Entertainment |
| Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| Teena Marie | Work It | SR0000090900 | Sony Music Entertainment |
| Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| Michael Jackson | ~~Working~~ Workin' Day ~~and~~ And Night | SR0000011120 | Sony Music Entertainment |
| Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| In This Moment | World In Flames | SR0000669909 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Sarah McLachlan | World On Fire | SR0000345432 | Arista Records LLC |
| Mudvayne | World So Cold | SR0000346266 | Sony Music Entertainment |
| Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Wrap It Up | SR0000076616 | Sony Music Entertainment |
| Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| Alan Jackson | www.memory | SR0000289367 | Arista Music |
| Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| Usher | Yeah! | SR0000354784 | Arista Music |
| Pearl Jam | Yellow Ledbetter | SR0000363498 | Sony Music Entertainment |
| Camila | Yo Quiero | SR0000393905 | Sony Music Entertainment |
| Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| Dave Matthews Band | You & Me | SR0000628753 | Arista Music |
| Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| In This Moment | You Always Believed | SR0000630468 | ~~Sony Music Entertainment~~ The Century Family, Inc. |
| Kenny Chesney featuring Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| Run D.M.C. | You Be Illin' | SR0001124846 | Arista Records LLC |
| Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | SR0000697986 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| Gavin DeGraw | You Know Where I'm At | SR0000412465 | Sony Music Entertainment |
| Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |
| Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| Usher | You Make Me Wanna… | SR0000257730 | LaFace Records LLC |
| Billy Joel | You May Be Right | SR0000017630 | Sony Music Entertainment |
| OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| Dave Matthews Band | You Might Die Trying | SR0000385935 | Arista Music |
| Brad Paisley | You Need a Man Around Here | SR0000366007 | Arista Music |
| Dave Matthews Band | You Never Know | SR0000321902 | Arista Music |
| Suicide Silence | You Only Live Once | SR0000697040 | ~~Sony Music Entertainment~~The Century Family, Inc. |
| Aerosmith | You See Me Crying | N~~369052~~5838 | Sony Music Entertainment |
| Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| Carrie Underwood | You Won't Find This | SR0000627157 | Sony Music Entertainment |
| Whitney Houston | You'll Never Stand Alone | SR0000298453 | Arista Records LLC |
| Susan Boyle | You'll See | SR0000645076 | Sony Music Entertainment |
| Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| John Mayer | Your Body Is A Wonderland | SR0000305049 | Sony Music Entertainment |
| Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |
| James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| The Alan Parsons Project | You're Gonna Get Your Fingers Burned | SR0000037591 | Arista Records LLC |
| In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |
| Billy Joel | You're My Home | N11702 | Sony Music Entertainment |
| Ozzy Osbourne | You're No Different | SR0000053824 | Sony Music Entertainment |
| Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| Sade | You're Not The Man | SR0000071848 | Sony Music Entertainment |
| Billy Joel | You're Only Human (Second Wind) | SR0000068501 | Sony Music Entertainment |
| SWV | You're The One | PA0001288814 | Arista Music |
| Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| George Jones | You've Still Got a Place In My Heart | SR0000055734 | Sony Music Entertainment |
| Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| Ozzy Osbourne | Zombie Stomp | SR0001135019 | Sony Music Entertainment |
| Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| Feist | 1234 | SR0000406935 | UMG Recordings, Inc. |
| Mariah Carey | #Beautiful | SR0000750375 | UMG Recordings, Inc. |
| Eminem | (Curtains Up - Encore version) | SR0000364769 | UMG Recordings, Inc. |
| Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| UB40 | (I Can't Help) Falling In Love With You | SR0000205179 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~(Let's Do) The Numbers Rumba~~ | ~~SR0000133426~~ | ~~UMG Recordings, Inc.~~ |
| Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| Nelly Furtado | **** On The Radio (Remember The Days) | SR~~0000729667~~0000289461 | UMG Recordings, Inc. |
| JAY Z | 03′ Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| Timbaland | 2 Man Show | SR0000411631 | UMG Recordings, Inc. |
| 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | UMG Recordings, Inc. |
| Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| 50 Cent | 21 Questions (Explicit) | SR0000332595 | UMG Recordings, Inc. |
| Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| Eminem | 3 a.m. | SR~~0000633152~~0000633156 | UMG Recordings, Inc. |
| Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 50 Cent | 8 More Miles | SR0000338743 | UMG Recordings, Inc. |
| Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| 30 Seconds To Mars | A Modern Myth (Without Hidden Track) | SR0000377457 | Capitol Records, LLC |
| Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |
| Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| Rammstein | Adios | SR0000295849 | UMG Recordings, Inc. |
| Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Aikendrum~~ | ~~SR0000132292~~ | ~~UMG Recordings, Inc.~~ |
| Maze Featuring Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| Kid Cudi | Alive (nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| Justin Bieber | All Around The World | SR~~0000710074~~0000705166 | UMG Recordings, Inc. |
| OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| Chrisette Michele | All I Ever Think About | SR0000631429 | UMG Recordings, Inc. |
| Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| Heart | All I Wanna Do Is Make Love To You | SR0000114803 | Capitol Records, LLC |
| Justin Bieber | All I Want For Christmas Is You... | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| Luke Bryan | All My Friends Say | SR0000612029 | Capitol Records, LLC |
| LMFAO | All Night Long | SR0000678646 | UMG Recordings, Inc. |
| 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |

| Kelly Rowland | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
|---|---|---|---|
| Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |
| Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| The Gabe Dixon Band | All Will Be Well | SR0000618294 | UMG Recordings, Inc. |
| The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| Heart | Alone | SR0000088275 | Capitol Records, LLC |
| Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| Nas | America | SR0000614072 | UMG Recordings, Inc. |
| Lana Del Rey | American | SR0000412524 0000712342 | UMG Recordings, Inc. |
| Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| Amy Winehouse | Amy Amy Amy | SR0000614114 | UMG Recordings, Inc. |
| Raffi | Anansi | SR0000133411 | UMG Recordings, Inc. |
| Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| The Gabe Dixon Band | And The World Turned | SR0000618294 | UMG Recordings, Inc. |
| Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
| Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| Ellie Goulding | Animal | SR0000752677 | UMG Recordings, Inc. |
| Neon Trees | Animal | SR0000647020 | UMG Recordings, Inc. |
| The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| Counting Crows | Anna Begins | SR0000345378 | UMG Recordings, Inc. |
| Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| Chrisette Michele | Another One | SR0000631429 | UMG Recordings, Inc. |
| Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| Kanye West | Anyway Paranoid | SR0000620203 | UMG Recordings, Inc. |
| Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| Gary Allan | As Long As You're Looking Back | SR0000613393 | UMG Recordings, Inc. |
| Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| Rammstein | Ashe Zu Ashe | SR0000273781 | UMG Recordings, Inc. |
| Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |
| Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| Brand New | At The Bottom | SR0000642061 | UMG Recordings, Inc. |
| Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |
| Avant featuring Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |

| Artist | Title | Number | Label |
|---|---|---|---|
| Raffi | Baa Baa Black Sheep | SR0000133292 | UMG Recordings, Inc. |
| Mumford  & Sons | Babel | SR0000800862 | UMG Recordings, Inc. |
| Justin Bieber | Baby | SR0000647660 | UMG Recordings, Inc. |
| George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Baby Doll | SR0000618294 | UMG Recordings, Inc. |
| Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| Luke Bryan | Baby's On The Way | SR0000612029 | Capitol Records, LLC |
| 50 Cent | Back Down | SR0000337801 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| Maze Featuring Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| Josh Turner | Backwoods Boy | SR0000344336 | UMG Recordings, Inc. |
| Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| Bastille | Bad Blood (Live Piano Version) | SR0000753441 | UMG Recordings, Inc. |
| M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| Raffi | Bathtime | SR0000132457 | UMG Recordings, Inc. |
| Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| Brand New | Be Gone | SR0000642060 | UMG Recordings, Inc. |
| Ace Hood | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
| Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| Lady GaGa Gaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| Brand New | Bed | SR0000642060 | UMG Recordings, Inc. |
| Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| Nirvana | Been A Son | SR0001148333 | UMG Recordings, Inc. |
| Toby Keith | Beer For My Horses | SR0000808555 | UMG Recordings, Inc. |
| Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| Toby Keith | Beers Ago | SR0000687028 | UMG Recordings, Inc. |
| Scotty McCreery | Before  Midnight | SR0000735611 | UMG Recordings, Inc. |
| Colbie Caillat | Begin Again | SR0000637479 | UMG Recordings, Inc. |
| Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| Elton John | Believe | SR0000198748 | UMG Recordings, Inc. |
| Justin Bieber | Believe | SR0000704844 | UMG Recordings, Inc. |
| Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| Mumford & Sons | Below My Feet | SR0000800862 | UMG Recordings, Inc. |
| Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| Elton John | Bennie And The Jets (Live) | SR0000622999 | UMG Recordings, Inc. |
| Rammstein | Benzin | SR0000387866 | UMG Recordings, Inc. |
| Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| Rammstein | Bestrafe  Mich | SR0000282692 | UMG Recordings, Inc. |
| Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |

| Artist | Title | SR Number | Label |
|---|---|---|---|
| Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |
| Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |
| Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| Ledisi | BGTY | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Big Beautiful Planet~~ | ~~SR0000133426~~ | ~~UMG Recordings, Inc.~~ |
| Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |
| Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| Kanye West | Bittersweet Poetry | SR~~0000615020~~0000614872 | UMG Recordings, Inc. |
| Lady Gaga | Black Jesus (Amen Fashion) | SR0000678406 | UMG Recordings, Inc. |
| Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| Kanye West | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Blessed~~ | ~~SR0000198748~~ | ~~UMG Recordings, Inc.~~ |
| Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| 50 Cent | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| Daniel Bedingfield | Blown It Again | SR0000321977 | UMG Recordings, Inc. |
| George Strait | Blue Clear Sky | SR~~0000258502~~0000218886 | UMG Recordings, Inc. |
| Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Jeans | SR0000412524 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| Timbaland | Boardmeeting | SR0000411631 | UMG Recordings, Inc. |
| Ace Hood | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| Lana Del Rey | Body Electric | SR~~0000412524~~0000712342 | UMG Recordings, Inc. |
| Nelly | Body On Me | SR0000616562 | UMG Recordings, Inc. |
| Timbaland | Bombay | SR0000411631 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Boom Boom~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way | SR~~0000678406~~0000671815 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way (Country Road Version) | SR0000678406 | UMG Recordings, Inc. |
| Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| Lana Del Rey | Born To Die | SR0000692991 | UMG Recordings, Inc. |
| Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| Brand New | Bought A Bride | SR0000642060 | UMG Recordings, Inc. |
| LMFAO | Bounce | SR0000641967 | UMG Recordings, Inc. |
| Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| Justin Bieber | Boyfriend | SR~~0000710074~~0000698585 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| Feist | Brandy Alexander | SR0000406936 | UMG Recordings, Inc. |
| Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| Ledisi | Bravo | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Colbie Caillat | Break Through | SR0000637479 | UMG Recordings, Inc. |

| Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
|---|---|---|---|
| Taio Cruz | Break Your Heart | SR0000655287 | UMG Recordings, Inc. |
| UB40 | Breakfast In Bed | SR0000205152 | UMG Recordings, Inc. |
| Colbie Caillat | Breakin' At The Cracks | SR0000637479 | UMG Recordings, Inc. |
| Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| Nirvana | Breed | SR0000135335 | UMG Recordings, Inc. |
| 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| Lifehouse | Bridges | SR0000409087 | UMG Recordings, Inc. |
| Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |
| Lifehouse | Broken | SR0000409087 | UMG Recordings, Inc. |
| ~~Mumford & Sons~~ | ~~Broken Crown~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| James Morrison | Broken Strings | SR0000629431 | UMG Recordings, Inc. |
| Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |
| Lady ~~GaGa~~ Gaga | Brown Eyes | SR0000617841 | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Brown Girl in the Ring~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Brush Your Teeth~~ | ~~SR0000133292~~ | UMG Recordings, Inc. |
| Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| Colbie Caillat | Bubbly | SR~~0000620297~~0000620298 | UMG Recordings, Inc. |
| Rammstein | Bück Dich | SR0000282692 | UMG Recordings, Inc. |
| Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Bumping Up and Down~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |
| Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| Lorde | Buzzcut Season | SR0000733267 | UMG Recordings, Inc. |
| Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~California~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Katy Perry featuring Snoop Dogg | California Gurls | SR0000662264 | Capitol Records, LLC |
| Katy Perry featuring Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR0000669922 | Capitol Records, LLC |
| Katy Perry featuring Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR0000662268 | Capitol Records, LLC |
| Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
| 2Pac | California Love | SR0000331786 | UMG Recordings, Inc. |
| Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| Bryan Adams | Can't Stop This Thing We Started | SR0000140512 | UMG Recordings, Inc. |
| Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| Lana Del Rey | Carmen | SR0000692991 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| LMFAO | Champagne Showers | SR0000678646 | UMG Recordings, Inc. |
| Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 2Pac | Changes | SR0000246223 | UMG Recordings, Inc. |
| Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |
| Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| Nelly | Chill | SR0000616562 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~Chill axin'~~ | ~~SR0000687038~~ | ~~UMG Recordings, Inc.~~ |
| Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~Claney's Tavern~~ | ~~SR0000687038~~ | ~~UMG Recordings, Inc.~~ |
| Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~Club Zydeco Moon~~ | ~~SR0000687038~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Cluck, Cluck, Red Hen~~ | ~~SR0000132411~~ | ~~UMG Recordings, Inc.~~ |
| Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| Ledisi | Coffee | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
| Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| Rihanna | Cold Case Love | SR0000644571 | UMG Recordings, Inc. |
| Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| ~~Timbaland~~50 Cent | Come ~~& Go~~ ~~and Get Me~~ | SR~~0000623029~~ SR0000611234 | UMG Recordings, Inc. |
| ~~50 Cent~~Timbaland | Come and ~~Go~~Get Me | SR~~0000611234~~0000411631 | UMG Recordings, Inc. |
| Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| UB40 | Come Back Darling | SR0000178976 | UMG Recordings, Inc. |
| Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |
| OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| Kelly Rowland | Commander | SR0000658307 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Justin Bieber | Common Denominator | SR~~0000634194~~0000637163 | UMG Recordings, Inc. |
| Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| Luke Bryan | Country Man | SR0000612029 | Capitol Records, LLC |
| Toby Keith | Courtesy Of The Red, White… | SR0000307469 | UMG Recordings, Inc. |
| George Strait | Cowboys Like Us | SR0000333733 | UMG Recordings, Inc. |
| Eminem | Crack A Bottle | SR~~0000642488~~0000633152 | UMG Recordings, Inc. |
| Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | SR0000400012 | UMG Recordings, Inc. |
| Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| Maroon 5 | Crazy Little Thing Called Love | SR0000664531 | UMG Recordings, Inc. |
| Heart | Crazy On You | SR0000102964 | Capitol Records, LLC |
| Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| Kid Cudi | Creepers | SR~~0000763373~~0000763372 | UMG Recordings, Inc. |
| A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |
| Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| Bryan Adams | Cuts Like A Knife | SR0000385401 | UMG Recordings, Inc. |
| The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| Brand New | Daisy | SR0000642060 | UMG Recordings, Inc. |
| Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| Garth Brooks | Dance, The | SR0000109121 | Capitol Records, LLC |
| Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Daniel~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| Lana Del Rey | Dark Paradise | SR0000712345 | UMG Recordings, Inc. |
| Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| ~~Kid Cudi~~ | ~~Day 'N' Nite (Club mix)~~ | ~~SR0000641952~~ | ~~UMG Recordings, Inc.~~ |
| Kid Cudi | Day 'N' Nite (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Lifehouse | Days Go By | SR~~0000615214~~0000370643 | UMG Recordings, Inc. |
| Kenny Rogers | Daytime Friends | N44114 | Capitol Records, LLC |
| Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| Maze | Dee's Song (Live) | SR0000337846 | Capitol Records, LLC |
| 2Pac | Definition Of A Thug N***a | SR0000260354 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Diamonds From Sierra Leone | SR0000372867 | UMG Recordings, Inc. |
| Keyshia Cole | Didn't I Tell You | SR0000615233 | UMG Recordings, Inc. |
| Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| Lana Del Rey | Diet Mountain Dew | SR0000729848 | UMG Recordings, Inc. |
| Nelly | Dilemma | SR0000339724 | UMG Recordings, Inc. |
| Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| ~~The Gabe Dixon Band~~ | ~~Disappear~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Lady ~~GaGa~~Gaga | Disco Heaven | SR~~0000642917~~0000619259 | UMG Recordings, Inc. |
| 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| Bryan Adams | Do I Have To Say The Words? | SR0000140512 | UMG Recordings, Inc. |
| Black Eyed Peas | Do It Like This | SR0000670148 | UMG Recordings, Inc. |
| Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| Heart | Dog And Butterfly | SR0000276088 | Capitol Records, LLC |
| Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |
| Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| UB40 | Don't Break My Heart | SR0000205152 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| Kenny Rogers | Don't Fall In Love With A Dreamer | SR0000017924 | Capitol Records, LLC |
| Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| Elton John | Don't Go Breaking My Heart | N37165 | UMG Recordings, Inc. |
| Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |
| Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| 50 Cent | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| Rihanna | Don't Stop The Music | SR~~0000615178~~0000411459 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |
| Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| 2Pac | Dopefiend's Diner | SR0000627960 | UMG Recordings, Inc. |
| M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |
| George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |

| Raffi | Down By the Bay | SR0000133292 | UMG Recordings, Inc. |
|-------|-----------------|--------------|----------------------|
| Kelly Rowland | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| Heart | Dreamboat Annie | SR0000102964 | Capitol Records, LLC |
| Colbie Caillat | Dreams Collide | SR0000620207 | UMG Recordings, Inc. |
| Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| Colbie Caillat | Droplets | SR0000637479 | UMG Recordings, Inc. |
| Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| Justin Bieber | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| Rammstein | Du Hast | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Du Riechst So Gut | SR0000273781 | UMG Recordings, Inc. |
| Raffi | Ducks Like Rain | SR0000133436 | UMG Recordings, Inc. |
| Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| Bastille | Durban Skies | SR0000728185 0000748676 | UMG Recordings, Inc. |
| Taio Cruz | Dynamite | SR0000670254 | UMG Recordings, Inc. |
| Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| Kelly Rowland | Each Other | SR0000681564 | UMG Recordings, Inc. |
| Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| Lifehouse | Easier To Be | SR0000409087 | UMG Recordings, Inc. |
| George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |
| Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |
| Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| Rammstein | Eifersucht | SR0000282692 | UMG Recordings, Inc. |
| Raffi | Eight Piggies in a Row | SR0000132457 | UMG Recordings, Inc. |
| Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| Elton John | Electricity | SR0000252448 0000388053 | UMG Recordings, Inc. |
| Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| Delta Spirit | Empty House | SR0000700678 | UMG Recordings, Inc. |
| Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore / Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| Frank Ocean | End | SR0000704928 | UMG Recordings, Inc. |
| Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| Rammstein | Engel | SR0000282692 | UMG Recordings, Inc. |
| Keyshia Cole | Enough Of No Love | SR0000704034 | UMG Recordings, Inc. |
| Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| Chrisette Michele | Epiphany (Radio) | SR0000631427 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| Ace Hood | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Ever After You | SR0000618294 | UMG Recordings, Inc. |
| Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| Ellie Goulding | Every Time You Go | SR0000752677 | UMG Recordings, Inc. |
| Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| Robin Thicke | Everybody's A Star | SR0000618754 | UMG Recordings, Inc. |
| Billy Currington | Everything | SR0000617590 | UMG Recordings, Inc. |
| Lifehouse | Everything | SR0000321812 0000289389 | UMG Recordings, Inc. |
| Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| Raffi | Everything Grows | SR0000132457 | UMG Recordings, Inc. |
| Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |
| Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| Justin Bieber | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| Colbie Caillat | Fallin' For You | SR0000637478 | UMG Recordings, Inc. |
| Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |
| Timbaland | Fantasy | SR0000411631 | UMG Recordings, Inc. |
| Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Far From Home | SR0000618294 | UMG Recordings, Inc. |
| Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |
| Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |
| Lady Gaga | Fashion Of His Love | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Fashion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| Justin Bieber | Favorite Girl | SR0000678627 | UMG Recordings, Inc. |
| Fall Out Boy | Favorite Record | SR0000766550 | UMG Recordings, Inc. |
| Colbie Caillat | Fearless | SR0000637479 | UMG Recordings, Inc. |
| Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| 2 Chainz | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| Maze Featuring Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| Frank Ocean | Fertilizer | SR0000704928 | UMG Recordings, Inc. |
| Rammstein | Feuer Und Wasser | SR0000387866 | UMG Recordings, Inc. |

| Artist | Title | Number | Label |
|---|---|---|---|
| Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |
| Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| ~~The Gabe Dixon Band~~ | ~~Find My Way~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| Justin Bieber | First Dance | SR0000638627 | UMG Recordings, Inc. |
| Luke Bryan | First Love Song | SR0000612032 | Capitol Records, LLC |
| ~~Raffi~~ | ~~Five Little Ducks~~ | ~~SR0000132265~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Five Little Frogs~~ | ~~SR0000132292~~ | ~~UMG Recordings, Inc.~~ |
| ~~The Gabe Dixon Band~~ | ~~Five More Hours~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Bastille | Flaws | SR~~0000728185~~0000753441 | UMG Recordings, Inc. |
| ~~Bastille~~ | ~~Flaws (Live At KOKO)~~ | ~~SR0000730260~~ | ~~UMG Recordings, Inc.~~ |
| Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |
| Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| ~~Mumford  & Sons~~ | ~~For Those Below~~ | ~~SR0000809862~~ | ~~UMG Recordings, Inc.~~ |
| Nelly Furtado | Forca | SR~~0000729667~~0000347749 | UMG Recordings, Inc. |
| Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |
| Nelly Furtado | Fotografia | SR~~0000729667~~0000313682 | UMG Recordings, Inc. |
| Fall Out Boy | Fourth ~~of~~ Of July | SR0000766550 | UMG Recordings, Inc. |
| Chrisette Michele | Fragile | SR0000631429 | UMG Recordings, Inc. |
| The Cranberries | Free To Decide | SR0000228075 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Freedom (South Africa)  (Live) | SR0000337846 | Capitol Records, LLC |
| Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| ~~Raffi~~ | ~~Frere Jacques~~ | ~~SR0000132411~~ | ~~UMG Recordings, Inc.~~ |
| Daniel Bedingfield | Friday | SR0000321977 | UMG Recordings, Inc. |
| Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| Nas | Fried Chicken | SR0000614070 | UMG Recordings, Inc. |
| Lifehouse | From Where You Are | SR~~0000615214~~0000614087 | UMG Recordings, Inc. |
| Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| Amy Winehouse | Fuck Me Pumps | SR0000614121 | UMG Recordings, Inc. |
| 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| ~~The Gabe Dixon Band~~ | ~~Further The Sky~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| Rihanna | G4L | SR0000644571 | UMG Recordings, Inc. |
| Blind Melon | Galaxie | SR0000262682 | Capitol Records, LLC |
| Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| Brand New | Gasoline | SR0000642060 | UMG Recordings, Inc. |
| Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| 50 Cent | GAT man And Robbin | SR0000366051 | UMG Recordings, Inc. |
| Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
| Maroon 5 | Get Back In My Life | SR0000664531 | UMG Recordings, Inc. |
| LMFAO | Get Crazy | SR0000641967 | UMG Recordings, Inc. |
| Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| ~~Scissor Sisters~~ | ~~Get It Get It~~ | ~~SR0000355220~~ | ~~UMG Recordings, Inc.~~ |
| Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| Eminem | Get You Mad | SR0000265774 | UMG Recordings, Inc. |
| Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 2 Chainz | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 2Pac | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| ~~Mumford & Sons~~ | ~~Ghosts That We Knew~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| Daniel Bedingfield | Girlfriend | SR0000321977 | UMG Recordings, Inc. |
| Nelly Furtado | Girlfriend In The City | SR0000729667 | UMG Recordings, Inc. |
| Lloyd | Girls Around The World | SR0000615838 | UMG Recordings, Inc. |
| Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| Eric Church | Give Me Back My Hometown | SR0000741485 | UMG Recordings, Inc. |
| Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |
| Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| Lana Del Rey | Gods & Monsters | SR~~0000412524~~0000712342; SR0000412525 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Goin' To The Zoo~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Going on a Picnic~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| Rihanna | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~Good-Looking Loser~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| Carly Rae Jepsen~~, Owl City~~ | Good Time | SR0000738473 | UMG Recordings, Inc. |
| Josh Turner | Good Woman Bad | SR0000344336 | UMG Recordings, Inc. |
| Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
| Lady Antebellum | Goodbye Town | SR0000724696 | Capitol Records, LLC |
| Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |

| Artist | Title | SR Number | Label |
|---|---|---|---|
| ~~Raffi~~ | ~~Goodnight, Irene~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Kanye West | Gorgeous | SR0000683430 | UMG Recordings, Inc. |
| Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Keyshia Cole | Got To Get My Heart Back | SR0000615233 | UMG Recordings, Inc. |
| Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |
| A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| UB40 | Groovin' (Out On Life) | SR0000112173 | UMG Recordings, Inc. |
| Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| Ellie Goulding | Guns And Horses | SR0000752677 | UMG Recordings, Inc. |
| 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~He Ha Thisaway~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| 2Pac | Hail Mary | SR~~0000321786~~0000230629 | UMG Recordings, Inc. |
| Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| Gary Allan | Half Of My Mistakes | SR0000613393 | UMG Recordings, Inc. |
| Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Happy Feelings (Live) | SR0000096013 | Capitol Records, LLC |
| Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| Rihanna | Hard | SR0000644571 | UMG Recordings, Inc. |
| Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| ~~Maroon 5~~ | ~~Harder To Breathe~~ | ~~SR0000702833~~ | ~~UMG Recordings, Inc.~~ |
| Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| ~~Raffi~~ | ~~Haru Ga Kita~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| Ledisi | Hate Me | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Rihanna | Hate That I Love You | SR0000643083 | UMG Recordings, Inc. |
| Bastille | Haunt | SR~~0000748676~~0000728185 | UMG Recordings, Inc. |
| Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| Daniel Bedingfield | He Don't Love You Like I Love You | SR0000321977 | UMG Recordings, Inc. |
| Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |
| Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Heart | Heartless | SR0000102963 | Capitol Records, LLC |
| Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| Bryan Adams | Heat Of The Night | SR0000085179 | UMG Recordings, Inc. |
| Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |
| Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| 2Pac | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |
| Rammstein | Heirate Mich | SR0000273781 | UMG Recordings, Inc. |
| Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| ~~Timbaland~~ | ~~Hello~~ | ~~SR0000623929~~ | ~~UMG Recordings, Inc.~~ |
| Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Help Me~~ | ~~SR0000657721~~ | ~~UMG Recordings, Inc.~~ |
| Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| UB40 | Here I Am (Come And Take Me) | SR0000205179 | UMG Recordings, Inc. |
| Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |
| Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Here Sits a Monkey~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Nas | Hero | SR0000614073 | UMG Recordings, Inc. |
| ~~Rammstein~~ | ~~Herzeleid~~ | ~~SR0000273781~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~He's Got the Whole World~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Billy Currington | Hey Girl | SR~~0000730540~~0000722290 | UMG Recordings, Inc. |
| Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| UB40 | Higher Ground | SR0000205179 | UMG Recordings, Inc. |
| Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| Rammstein | Hilf Mir | SR0000387866 | UMG Recordings, Inc. |
| The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| Nelly | Hold Up | SR0000616562 | UMG Recordings, Inc. |
| Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| ~~Mumford & Sons~~ | ~~Holland Road~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| ~~Delta Spirit~~ | ~~Home~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| Justin Bieber | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| UB40 | Homely Girl | SR0000112173 | UMG Recordings, Inc. |
| Daniel Bedingfield | Honest Questions | SR0000321977 | UMG Recordings, Inc. |
| Feist | Honey Honey | SR0000406936 | UMG Recordings, Inc. |
| Elton John | Honky Cat | N~~01989~~1989 | UMG Recordings, Inc. |
| Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| ~~Mumford & Sons~~ | ~~Hopeless Wanderer~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| LMFAO | Hot Dog | SR0000678646 | UMG Recordings, Inc. |
| Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| ~~Katy Perry~~ | ~~Hot N Cold (Innerpartysystem Main)~~ | ~~SR0000638214~~ | ~~Capitol Records, LLC~~ |
| ~~Katy Perry~~ | ~~Hot N Cold (Manhattan Clique Remix Radio Edit)~~ | ~~SR0000638214~~ | ~~Capitol Records, LLC~~ |

| Jadakiss | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
|---|---|---|---|
| Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| Maroon 5 | How | SR0000664531 | UMG Recordings, Inc. |
| George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| 2Pac | How Do U Want It | SR0000331786 | UMG Recordings, Inc. |
| Toby Keith | How Do You Like Me Now?! | SR0000768442 | UMG Recordings, Inc. |
| Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| Feist | How My Heart Behaves | SR0000406936 | UMG Recordings, Inc. |
| Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| Ellie Goulding | Human | SR0000752677 | UMG Recordings, Inc. |
| Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| Ace Hood | Hustle Hard | SR~~0000681567~~0000674482 | UMG Recordings, Inc. |
| ~~Rick Ross~~Ace Hood | Hustle Hard Remix | SR0000681569 | UMG Recordings, Inc. |
| 50 Cent | Hustler's Ambition | SR0000382030 | UMG Recordings, Inc. |
| Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| Keyshia Cole | I Ain't Thru | SR0000670139 | UMG Recordings, Inc. |
| LMFAO | I Am Not A Whore | SR0000641967 | UMG Recordings, Inc. |
| George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| Maroon 5 | I Can't Lie | SR0000664531 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~I Can't Stand It~~ | ~~SR0000025214~~ | ~~UMG Recordings, Inc.~~ |
| Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| LMFAO | I Don't Wanna Be | SR0000641967 | UMG Recordings, Inc. |
| Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| Feist | I Feel It All | SR0000406936 | UMG Recordings, Inc. |
| Elton John | I Feel Like A Bullet (In The Gun Of Robert Ford) | N27695 | UMG Recordings, Inc. |
| Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| UB40 | I Got You Babe | SR0000205152 | UMG Recordings, Inc. |
| Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | I Gotta Feeling (FMIF Remix) | SR0000652380 | UMG Recordings, Inc |
| Ledisi | I Gotta Get To You | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| Josh Turner | I Had One One Time | SR0000344336 | UMG Recordings, Inc. |
| George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| ~~Amy Winehouse~~ | ~~I Heard Love Is Blind (Live At Concorde)~~ | ~~SR0000614121~~ | ~~UMG Recordings, Inc.~~ |
| Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| Katy Perry | I Kissed A Girl | SR0000638214 | Capitol Records, LLC |
| Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| Lee Ann Womack | I Know Why The River Runs | SR0000281261 | UMG Recordings, Inc. |

| Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
|---|---|---|---|
| Lady ~~GaGa~~Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| Ledisi | I Miss You Now | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Dr. Dre | I Need A Doctor | SR0000644469 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~I Need To Hear A Country Song~~ | ~~SR0000687038~~ | ~~UMG Recordings, Inc.~~ |
| Maze Featuring Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| Colbie Caillat | I Never Told You | SR0000637479 | UMG Recordings, Inc. |
| Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| LMFAO | I Shake, I Move | SR0000641967 | UMG Recordings, Inc. |
| Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |
| Eric Clapton | I Shot The Sheriff | SR~~0000742060~~N16785 | UMG Recordings, Inc. |
| Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | I Wanna Thank You | SR0000046840 | Capitol Records, LLC |
| Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| ~~Mumford & Sons~~ | ~~I Will Wait~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~I Wonder~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raff~~ | ~~I Wonder if I'm Growing~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | I Won't | SR0000637479 | UMG Recordings, Inc. |
| Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~I Won't Let You Down~~ | ~~SR0000687038~~ | ~~UMG Recordings, Inc.~~ |
| Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | SR0000316425 | UMG Recordings, Inc. |
| George Strait | I'd Like To Have That One Back | SR0000178495 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~Idaho~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| UB40 | If It Happens Again | SR0000205152 | UMG Recordings, Inc. |
| Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| Heart | If Looks Could Kill | SR0000075726 | Capitol Records, LLC |
| George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| Katy Perry | If You Can Afford  Me | SR0000638214 | Capitol Records, LLC |
| George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| George Strait | If You're Thinking You Want A Stranger… | SR0000030829 | UMG Recordings, Inc. |
| Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| Luke Bryan | I'll Stay Me | SR0000612032 | Capitol Records, LLC |
| 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Jadakiss | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
| Meiko | I'm In Love | SR0000707544 | UMG Recordings, Inc. |
| LMFAO | I'm In Miami Bitch | SR0000123810 | UMG Recordings, Inc. |
| Raffi | I'm in the Mood | SR0000123426 | UMG Recordings, Inc. |
| Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| Nelly Furtado | I'm Like A Bird | SR0000729667 0000289461 | UMG Recordings, Inc. |
| Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| Meiko | I'm Not Sorry | SR0000707544 | UMG Recordings, Inc. |
| Chrisette Michele | I'm Okay | SR0000631429 | UMG Recordings, Inc. |
| Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| Fall Out Boy | Immortals | SR0000642550 | UMG Recordings, Inc. |
| Brand New | In A Jar | SR0000642060 | UMG Recordings, Inc. |
| Nirvana | In Bloom | SR0000135335 | UMG Recordings, Inc. |
| Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| Nelly Furtado | In God's Hands | SR0000612217 | UMG Recordings, Inc. |
| Amy Winehouse | In My Bed | SR0000614121 | UMG Recordings, Inc. |
| Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| Josh Turner | In My Dreams | SR0000344336 | UMG Recordings, Inc. |
| Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| Daniel Bedingfield | Inflate My Ego | SR0000321977 | UMG Recordings, Inc. |
| Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| Delta Spirit | Into The Darkness | SR0000709678 | UMG Recordings, Inc. |
| Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |
| 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| Feist | Intuition | SR0000406936 | UMG Recordings, Inc. |
| Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| Fall Out Boy | Irresistible | SR0000766295 | UMG Recordings, Inc. |
| Wisin & Yandel | Irresistible | SR0000665444 | UMG Recordings, Inc. |
| Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| Nelly Furtado | Island Of Wonder | SR0000347749 | UMG Recordings, Inc. |
| George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| Colbie Caillat | It Stops Today | SR0000637479 | UMG Recordings, Inc. |
| ~~Quincy Jones~~ | ~~It's My Party~~ | ~~SR0000669281~~ | ~~UMG Recordings, Inc.~~ |
| Bryan Adams | It's Only Love | SR0000058024 | UMG Recordings, Inc. |
| Imagine Dragons | It's Time | SR0000695196 | UMG Recordings, Inc. |
| George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| Josh Turner | Jacksonville | SR0000344336 | UMG Recordings, Inc. |
| Daniel Bedingfield | James Dean (I Wanna Know) | SR0000321977 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Jig Along Home~~ | ~~SR0000132411~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| Maze | Joy & Pain | SR0000034187 | Capitol Records, LLC |
| Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| Lady Gaga | Judas | SR~~0000678406~~0000678407 | UMG Recordings, Inc. |
| Lady Gaga | Judas (DJ White Shadow Remix) | SR0000678406 | UMG Recordings, Inc. |
| Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| Maroon 5 | Just A Feeling | SR0000664531 | UMG Recordings, Inc. |
| Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~Just Another Sundown~~ | ~~SR0000687038~~ | ~~UMG Recordings, Inc.~~ |
| The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Just Like the Sun~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| Keyshia Cole | Just Like You | SR0000615233 | UMG Recordings, Inc. |
| Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| Timbaland | Kill Yourself | SR~~0000623039~~0000411631 | UMG Recordings, Inc. |
| Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| Ace Hood | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| UB40 | Kingston Town | SR0000205179 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Kissed It~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| Rammstein | Klavier | SR0000282692 | UMG Recordings, Inc. |
| Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| Eric Clapton | Knockin' On Heaven's Door | SR~~0000742060~~N25879 | UMG Recordings, Inc. |
| M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| Nelly | LA | SR0000616562 | UMG Recordings, Inc. |
| LMFAO | La La La | SR~~0000641967~~0000641993 | UMG Recordings, Inc. |
| Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| Rammstein | Laichzeit | SR0000273781 | UMG Recordings, Inc. |
| Rise Against | Lanterns | SR0000674467 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| Maroon 5 | Last Chance | SR0000664531 | UMG Recordings, Inc. |
| Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Last Friday Night (T.G.I.F.) (feat. Missy Elliot) | SR0000695549 | Capitol Records, LLC |
| Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| Keyshia Cole | Last Night | SR0000615233 | UMG Recordings, Inc. |
| Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Lately~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| Bastille | Laughter Lines | SR~~0000748676~~0000753441 | UMG Recordings, Inc. |
| Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| Bastille | Laura Palmer (Abbey Road Sessions) | SR0000753441 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~Lay Down Sally~~ | ~~SR0000018550~~ | ~~UMG Recordings, Inc.~~ |
| Kelly Rowland | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| Lifehouse | Learn You Inside Out | SR0000409087 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~Leave The Lights On~~ | ~~SR0000712522~~ | ~~UMG Recordings, Inc.~~ |
| Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| LMFAO | Leaving U 4 The Groove | SR~~0000641971~~0000641967 | UMG Recordings, Inc. |
| Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| ~~Raffi~~ | ~~Les Zombies et Les Loups Garous~~ | ~~SR0000132411~~ | ~~UMG Recordings, Inc.~~ |
| Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~Let It Go~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| Nelly | Let It Go Lil Mama | SR0000616562 | UMG Recordings, Inc. |
| Eric Clapton | Let It Grow | N 16809; RE0000866829 | UMG Recordings, Inc. |
| Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Let You Win~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |
| Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Let's Make Some Noise~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| Maroon 5 | Let's Stay Together | SR0000705167 | UMG Recordings, Inc. |
| Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| ~~Avicii~~ | ~~Levels~~ | ~~SR0000698465~~ | ~~UMG Recordings, Inc.~~ |
| Nelly | Lie | SR0000616562 | UMG Recordings, Inc. |
| Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |
| Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| ~~Meiko~~ | ~~Lie To Me~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| Meat Loaf | Life Is A Lemon And I Want My Money Back | SR0000316425 | UMG Recordings, Inc. |
| Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Gary Allan | Like It's A Bad Thing | SR0000613393 | UMG Recordings, Inc. |
| 50 Cent | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| Amy Winehouse | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| LMFAO | Lil' Hipster Girl | SR0000641967 | UMG Recordings, Inc. |
| Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| Nirvana | Lithium | SR0001135335 | UMG Recordings, Inc. |
| Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| Of Monsters and Men | Little Talks | SR0000694984 | UMG Recordings, Inc. |
| Raffi | Little White Duck | SR0000132457 | UMG Recordings, Inc. |
| Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| Gary Allan | Living Hard | SR0000613393 | UMG Recordings, Inc. |
| Bad Meets Evil | Living Proof | SR0000678636 | UMG Recordings, Inc. |
| Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| Lana Del Rey | Lolita | SR0000692991 | UMG Recordings, Inc. |
| Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| Josh Turner | Long Black Train | SR0000344336 | UMG Recordings, Inc. |
| Nelly | Long Night | SR0000616562 | UMG Recordings, Inc. |
| Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |
| Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| Keyshia Cole | Losing You | SR0000615233 | UMG Recordings, Inc. |
| Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| Katy Perry | Lost | SR0000638213 | Capitol Records, LLC |
| Macy Gray | Lost | SR0000715841 | UMG Recordings, Inc. |
| Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| Kanye West | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| Nirvana | Lounge Act | SR0001135335 | UMG Recordings, Inc. |
| Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| Avant | Love School | SR0000308368 | UMG Recordings, Inc. |
| Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| Rihanna | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |

| Artist | Title | Registration | Label |
|---|---|---|---|
| The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| Lady ~~GaGa~~ Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| ~~Mumford  & Sons~~ | ~~Lover Of The Light~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| ~~Mumford  & Sons~~ | ~~Lovers' Eyes~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| Easton Corbin | Lovin' You Is Fun | SR0000699451 | UMG Recordings, Inc. |
| Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| Lana Del Rey | Lucky Ones | SR0000692991 | UMG Recordings, Inc. |
| A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| ~~Big Sean~~ | ~~Made~~ | ~~SR0000678630~~ | ~~UMG Recordings, Inc.~~ |
| JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~Made In America~~ | ~~SR0000687028~~ | ~~UMG Recordings, Inc.~~ |
| Rick Ross | Mafia Music | SR~~0000631749~~0000631748 | UMG Recordings, Inc. |
| Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| Heart | Magic Man | SR0001102964 | Capitol Records, LLC |
| Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| Rick Ross | Magnificent | SR~~0000631749~~0000631747 | UMG Recordings, Inc. |
| Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |
| Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| Lifehouse | Make Me Over | SR0000409087 | UMG Recordings, Inc. |
| Nas | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| ScHoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| Katy Perry | Mannequin | SR0000638214 | Capitol Records, LLC |
| Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| Justin Bieber | Maria | SR0007710074 | UMG Recordings, Inc. |
| Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| Lady Gaga | Marry The Night | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Marry The Night (~~Fernando Garibay~~ Zedd Remix) | SR0000678406 | UMG Recordings, Inc. |
| Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |
| ~~Rufli~~ | ~~Mary Wore Her Red Dress~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |
| Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| Amy Winehouse | Me & Mr. Jones | SR0000407451 | UMG Recordings, Inc. |
| 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
| Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| Rammstein | Mein Herz Brennt | SR0000295849 | UMG Recordings, Inc. |
| Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| Ace Hood | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| Kanye West | Mercy | SR0000409408 | UMG Recordings, Inc. |
| Kanye West | Mercy.1 | SR~~0000683430~~0000763373 | UMG Recordings, Inc. |
| Lifehouse | Mesmerized | SR0000409087 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Michaud~~ | ~~SR0000133426~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| Lana Del Rey | Million Dollar Man | SR0000692991 | UMG Recordings, Inc. |
| Timbaland | Miscommunication | SR0000623039 | UMG Recordings, Inc. |
| Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| Justin Bieber | Mistletoe | SR0000704701 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~Money Saves~~ | ~~SR0000700678~~ | ~~UMG Recordings, Inc.~~ |
| Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| Amy Winehouse | Moody's Mood For Love | SR0000614121 | UMG Recordings, Inc. |
| Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| Maroon 5 feat. Christina Aguilera | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| Chrisette Michele | Mr. Right | SR0000631429 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Mr. Sun~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Must Be Santa~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Maroon 5~~ | ~~Must Get Out~~ | ~~SR0000702833~~ | ~~UMG Recordings, Inc.~~ |
| Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| Rammstein | Mutter | SR0000295849 | UMG Recordings, Inc. |
| Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~My Dreydel~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| Feist | My Moon My Man | SR0000620089 | UMG Recordings, Inc. |
| Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |
| Fall Out Boy | My Songs Know What You Did In The Dark… | SR~~0000720423~~0000718973 | UMG Recordings, Inc. |
| 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~My Way Home~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| Lana Del Rey | National Anthem | SR0000692991 | UMG Recordings, Inc. |
| Rammstein | Nebel | SR0000295849 | UMG Recordings, Inc. |
| Heart | Never | SR0000075726 | Capitol Records, LLC |
| 2Pac | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |
| Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| Justin Bieber | Never Let You Go | SR~~0000638637~~0000647662 | UMG Recordings, Inc. |
| Justin Bieber | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Nikita~~ | ~~SR0000067567~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| Maroon 5 | No Curtain Call | SR0000664531 | UMG Recordings, Inc. |
| 2 Chainz | No Lie | SR0000700831 | UMG Recordings, Inc. |
| Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| Blind Melon | No Rain (Ripped Away Version) | SR~~0000377592~~0000336269 | Capitol Records, LLC |
| Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | No Woman, No Cry | NF2048; RE0000906116 | UMG Recordings, Inc. |
| George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| Brand New | Noro | SR0000642060 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| Maroon 5 | Not Coming Home | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |
| Katy Perry | Not Like The Movies | SR0000662268 | Capitol Records, LLC |
| Mumford & Sons | Not With Haste | SR0000800862 | UMG Recordings, Inc. |
| Chrisette Michele | Notebook | SR0000631429 | UMG Recordings, Inc. |
| Heart | Nothin' At All | SR0000075726 | Capitol Records, LLC |
| Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| Raffi | Nursery Rhyme Instrumental | SR0000132426 | UMG Recordings, Inc. |
| Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |
| Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| Lana Del Rey | Off To The Races | SR0000412524 | UMG Recordings, Inc. |
| Timbaland | Oh Timbaland | SR0000623039 | UMG Recordings, Inc. |
| Elliott Smith | Oh Well, okayOkay | SR0000241677 | UMG Recordings, Inc. |
| Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| Raffi | Old-MacDonald had a Band | SR0000132292 | UMG Recordings, Inc. |
| 2Pac | Old School | SR0000198774 | UMG Recordings, Inc. |
| Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| Macy Gray | On & On | SR0000657731 | UMG Recordings, Inc. |
| Nirvana | On A Plain | SR0000135335 | UMG Recordings, Inc. |
| Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| Chrisette Michele | On My Own | SR0000631429 | UMG Recordings, Inc. |
| Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |
| Timbaland | One and Only | SR00006230390000411631 | UMG Recordings, Inc. |
| LMFAO | One Day | SR0000678646 | UMG Recordings, Inc. |
| Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |
| UB40 | One In Ten | SR0000205152 | UMG Recordings, Inc. |
| Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| Ludacris | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| Maroon 5 | One More Night (Sticky K Remix) | SR00007051670000703878 | UMG Recordings, Inc. |
| George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| Katy Perry | One Of The Boys | SR0000638214 | Capitol Records, LLC |
| Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| ~~Delta Spirit~~ | ~~Otherside~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| Maroon 5 | Out Of Goodbyes | SR0000664531 | UMG Recordings, Inc. |
| Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| Luke Bryan | Over The River | SR0000612032 | Capitol Records, LLC |
| Justin Bieber | Overboard | SR0000647657 | UMG Recordings, Inc. |
| Bastille | Overjoyed | SR~~0000748676~~0000728185 | UMG Recordings, Inc. |
| George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| ~~Lady GaGaGaga~~ | ~~Paparazzi (Radio Edit)~~ | ~~SR0000617841~~ | ~~UMG Recordings, Inc.~~ |
| Lady Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| Jennifer Lopez | Papi | SR0000740643 | Capitol Records, LLC |
| Katy Perry | Part Of Me | SR0000695742 | Capitol Records, LLC |
| Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| Nelly | Party People | SR0000613225 | UMG Recordings, Inc. |
| ~~LMFAO~~ | ~~Party Rock Anthem~~ | ~~SR0000671268~~ | ~~UMG Recordings, Inc.~~ |
| Feist | Past In Present | SR0000406936 | UMG Recordings, Inc. |
| Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| 50 Cent | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Katy Perry | Peacock | SR0000662268 | Capitol Records, LLC |
| ~~Raffi~~ | ~~Peanut Butter Sandwich~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Katy Perry | Pearl | SR0000662268 | Capitol Records, LLC |
| Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |
| Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| Rihanna | Photographs | SR0000644571 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Pick a Bale O'Cotton~~ | ~~SR0000123411~~ | ~~UMG Recordings, Inc.~~ |
| Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| Ledisi | Pieces Of Me | SR~~0000610046~~0000678490 | UMG Recordings, Inc. |
| 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| Chrisette Michele | Playin' Our Song | SR0000631429 | UMG Recordings, Inc. |
| UB40 | Please Don't Make Me Cry | SR0000205152 | UMG Recordings, Inc. |
| Bryan Adams | Please Forgive Me | SR0000183432 | UMG Recordings, Inc. |
| Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| Chrisette Michele | Porcelain Doll | SR0000631429 | UMG Recordings, Inc. |
| 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| Kanye West | POWER | SR0000683430 | UMG Recordings, Inc. |
| Nelly Furtado | Powerless (Say What You Want) | SR0000729667 | UMG Recordings, Inc. |
| Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| Luke Bryan | Pray About Everything | SR0000612032 | Capitol Records, LLC |
| Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| Bastille | Previously On Other People's Heartache… | SR0000748676 | UMG Recordings, Inc. |
| Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| Nas | Project Roach | SR0000614072 | UMG Recordings, Inc. |
| Eric Clapton | Promises | SR0000630877 | UMG Recordings, Inc. |
| The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| LMFAO | Put That A$$ To Work | SR0000678646 | UMG Recordings, Inc. |
| Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| Imagine Dragons | Radioactive | SR0000695196 | UMG Recordings, Inc. |
| Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |

| Artist | Song | SR Number | Label |
|---|---|---|---|
| Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
| Counting Crows | Rain King | SR0000345378 | UMG Recordings, Inc. |
| Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| Colbie Caillat | Rainbow | SR0000637479 | UMG Recordings, Inc. |
| Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| Rihanna | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| Eminem | Rap God | SR ~~0000735449~~ 0000735451 | UMG Recordings, Inc. |
| Obie Trice | Rap Name ~~(Explicit)~~ | SR0000322706 | UMG Recordings, Inc. |
| Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| Jadakiss | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Real Love~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Real Real Sweet~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| Maze | Reason | SR0000034187 | Capitol Records, LLC |
| Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |
| Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| UB40 | Red Red Wine | SR0000205152 | UMG Recordings, Inc. |
| ~~Toby Keith~~ | ~~Red Solo Cup~~ | ~~SR0000712025~~ | ~~UMG Recordings, Inc.~~ |
| Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| Warren G | Regulate | SR0000629800 | UMG Recordings, Inc. |
| Amy Winehouse | Rehab | SR0000410095 | UMG Recordings, Inc. |
| Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| Rammstein | Rein Raus | SR0000295849 | UMG Recordings, Inc. |
| Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| Timbaland | Release | SR0000623039 | UMG Recordings, Inc. |
| ~~Mumford & Sons~~ | ~~Reminder~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| JAY-Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| 2Pac | Resist The Temptation | SR ~~0000321786~~ 0000628434 | UMG Recordings, Inc. |
| ~~Lady Gaga~~ | ~~Retro, Dance, Freak~~ | ~~SR0000642917~~ | ~~UMG Recordings, Inc.~~ |
| Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |
| Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |
| 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| Flobots | Rise | SR0000613276 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Rise and Shine~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| Raffi | Robin in the Rain | SR0000133292 | UMG Recordings, Inc. |
| Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| LMFAO | Rock The BeaT | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Rock The Beat II | SR0000678646 | UMG Recordings, Inc. |
| Raffi | Rock A Bye Baby | SR0000133411 | UMG Recordings, Inc. |
| Elton John | Rocket Man (I Think It's Going To Be A Long… | N 1989 | UMG Recordings, Inc. |
| Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |
| Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| Rihanna | ROCKSTAR 101 | SR0000644571 | UMG Recordings, Inc. |
| Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| Rammstein | Rosenrot | SR0000387866 | UMG Recordings, Inc. |
| George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| Imagine Dragons | Round and Round | SR0000695196 | UMG Recordings, Inc. |
| Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| Amy Winehouse | Round Midnight | SR0000644121 | UMG Recordings, Inc. |
| Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| Maroon 5 | Runaway | SR0000664531 | UMG Recordings, Inc. |
| Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |
| Colbie Caillat | Runnin' Around | SR0000637479 | UMG Recordings, Inc. |
| Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| Ellie Goulding | Salt Skin | SR0000752677 | UMG Recordings, Inc. |
| Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| Keyshia Cole | Same Thing | SR0000615233 | UMG Recordings, Inc. |
| The Mowgli's | San Francisco | SR0000712405 | UMG Recordings, Inc. |
| Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| Raffi | Saturday Morning | SR0000132457 | UMG Recordings, Inc. |
| Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| Raffi | Savez-vous Planter Des Choux | SR0000132457 | UMG Recordings, Inc. |
| 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Scheiße (DJ White Shadow Mulger Remix) | SR0000678406 | UMG Recordings, Inc. |
| Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| Kid Cudi | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| Timbaland | Scream | SR0000411631 | UMG Recordings, Inc. |
| LMFAO | Scream My Name | SR0000641967 | UMG Recordings, Inc. |
| Feist | Sealion | SR0000406936 | UMG Recordings, Inc. |
| Maroon 5 | Secret | SR0000702833 | UMG Recordings, Inc. |
| Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| Kanye West | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| Rammstein | Seemann | SR0000273781 | UMG Recordings, Inc. |
| Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| Rammstein | Sehnsucht | SR0000282692 | UMG Recordings, Inc. |
| Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| Nelly | Self Esteem | SR0000616562 | UMG Recordings, Inc. |
| Katy Perry | Self Inflicted | SR0000638214 | Capitol Records, LLC |
| Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |
| Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |
| No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| LMFAO | Sexy And I Know It | SR0000678646 | UMG Recordings, Inc. |
| Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |
| Kenny Rogers | Share Your Love With Me | SR0000027768 | UMG Recordings, Inc. Capitol Records, LLC |
| Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| Ne-Yo | She Knows | SR0000750246 | UMG Recordings, Inc. |
| George Strait | She Let Herself Go | SR0000801476 | UMG Recordings, Inc. |
| 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| Josh Turner | She'll Go On You | SR0000344336 | UMG Recordings, Inc. |
| George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| Gary Allan | She's So California | SR0000613393 | UMG Recordings, Inc. |
| Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| Jadakiss | Shine | SR0000356267 | UMG Recordings, Inc. |
| Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| Maroon 5 | Shiver | SR0000702833 | UMG Recordings, Inc. |
| LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| Keyshia Cole | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| Toby Keith | Should've Been A Cowboy | SR0000152653 | UMG Recordings, Inc. |
| Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| Black Eyed Peas | Shut Up | SR0000347870 | UMG Recordings, Inc. |
| Ledisi | Shut Up | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| Rihanna | Shut Up and Drive | SR~~0000616718~~0000411459 | UMG Recordings, Inc. |
| Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| Kid Cudi | Simple As… | SR0000637865 | UMG Recordings, Inc. |
| Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| Brand New | Sink | SR0000642060 | UMG Recordings, Inc. |
| ~~The Gabe Dixon Band~~ | ~~Sirens~~ | ~~SR0000618294~~ | ~~UMG Recordings, Inc.~~ |
| Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |
| Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |
| Nirvana | Sliver | SR0000148333 | UMG Recordings, Inc. |
| Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| Kanye West | Slow Jamz | SR0000347391 | UMG Recordings, Inc. |
| Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| Akon | Smack That | SR0000411449 | UMG Recordings, Inc. |
| Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| Kanye West | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| Ledisi | So Into You | SR~~0000611046~~0000678487 | UMG Recordings, Inc. |
| 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| Feist | So Sorry | SR0000406936 | UMG Recordings, Inc. |
| Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| Kid Cudi | Solo Dolo (nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| Bryan Adams | Somebody | SR0000206509 | UMG Recordings, Inc. |
| Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| Amy Winehouse | Someone To Watch Over Me | SR0000614121 | UMG Recordings, Inc. |
| Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| Raffi | Something in My Shoe | SR0000133426 | UMG Recordings, Inc. |
| Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |
| Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| Rammstein | Sonne | SR0000295849 | UMG Recordings, Inc. |
| Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| LMFAO | Sorry For Party Rocking | SR0000678646 | UMG Recordings, Inc. |
| Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| Blind Melon | Soul One | SR0000377592 0000336269 | Capitol Records, LLC |
| Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| Blind Melon | Soup | SR0000377592 0000336269 | Capitol Records, LLC |
| Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| Toby Keith | South Of You | SR0000687028 | UMG Recordings, Inc. |
| Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| Eminem | Spend Some Time | SR0000262686 0000364769 | UMG Recordings, Inc. |
| Raffi | Spider on the Floor | SR0000133292 | UMG Recordings, Inc. |
| Rammstein | Spiel Mit Mir | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Spieluhr | SR0000295849 | UMG Recordings, Inc. |
| Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| Rammstein | Spring | SR0000387866 | UMG Recordings, Inc. |
| Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| Macy Gray | Stalker | SR0000657731 | UMG Recordings, Inc. |
| Eminem | Stan (Live) | SR0000282840 | UMG Recordings, Inc. |
| Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |
| Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| Nelly Furtado | Stars | SR0000729667 | UMG Recordings, Inc. |
| Lady Gaga Gaga | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| Zedd | Stay The Night | SR0000736147 | UMG Recordings, Inc. |
| Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| Eminem | Stay Wide Awake | SR0000642488 0000633152 | UMG Recordings, Inc. |

| Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
|---|---|---|---|
| Toby Keith | Stays In Mexico | SR ~~0000613330~~0000363112 | UMG Recordings, Inc. |
| Nelly | Stepped On My J'z | SR0000616562 | UMG Recordings, Inc. |
| Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |
| The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| 2Pac | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |
| Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| Jadakiss | Still Feel Me | SR0000356267 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Still Hurts~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | Stir It Up | N8793; RE0000860333 | UMG Recordings, Inc. |
| Rammstein | Stirb Nicht Vor Mir | SR0000387866 | UMG Recordings, Inc. |
| OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| Lifehouse | Storm | SR0000409087 | UMG Recordings, Inc. |
| 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| Heart | Stranded | SR0000114803 | Capitol Records, LLC |
| Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| ~~Amy Winehouse~~ | ~~Stronger Than Me (Harmonic 33 Remix)~~ | ~~SR0000614121~~ | ~~UMG Recordings, Inc.~~ |
| Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~Stuck On You~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Schoolboy~~Schoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| Rihanna | Stupid In Love | SR0000644571 | UMG Recordings, Inc. |
| Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |
| Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| Lana Del Rey | Summertime Sadness | SR0000729848 | UMG Recordings, Inc. |
| Luke Bryan | Sunburn Lips | SR0000728445 | Capitol Records, LLC |
| ~~Maroon 5~~ | ~~Sunday Morning~~ | ~~SR0000702833~~ | ~~UMG Recordings, Inc.~~ |
| Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| Eminem | Survival | SR ~~0000735449~~0000735450 | UMG Recordings, Inc. |
| Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |
| Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| David Guetta | Sweat | SR0000683521 | Capitol Records, LLC |
| Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| ~~Maroon 5~~ | ~~Sweetest Goodbye~~ | ~~SR0000664148~~0000702833 | ~~UMG Recordings, Inc.~~ |
| Maroon 5 | Sweetest Goodbye (Live) | SR0000393024 | UMG Recordings, Inc. |
| Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| Eric Clapton | Swing Low Sweet Chariot | SR0000613979 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Swing Low Sweet Chariot~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| Kid Cudi | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| Luke Bryan | Tackle Box | SR0000612032 | Capitol Records, LLC |
| Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| Rihanna | Take A Bow | SR ~~0000616718~~0000616719 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| Amy Winehouse | Take The Box | SR0000614121 | UMG Recordings, Inc. |
| Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |
| Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| Eminem | Talkin' 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| Maroon 5 | Tangled | SR0000702833 | UMG Recordings, Inc. |
| Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| Rammstein | Te Quiero Puta! | SR0000387866 | UMG Recordings, Inc. |
| Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| Delta Spirit | Tear It Up | SR0000709678 | UMG Recordings, Inc. |
| Amy Winehouse | Tears Dry | SR0000695755 | UMG Recordings, Inc. |
| Raffi | Teddy Bear Hug | SR0000133457 | UMG Recordings, Inc. |
| Katy Perry | Teenage Dream | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Teenage Dream (Kaskade Club Remix) | SR0000662268 | Capitol Records, LLC |
| Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| Delta Spirit | Tellin' The Mind | SR0000709678 | UMG Recordings, Inc. |
| 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| Raffi | Tete, Epaules | SR0000133436 | UMG Recordings, Inc. |
| Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| Macy Gray | That Man | SR0000657731 | UMG Recordings, Inc. |
| Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| George Strait | The Best Day | SR0002278800 | UMG Recordings, Inc. |
| Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| Luke Bryan | The Car In Front Of Me | SR0000612029 | Capitol Records, LLC |
| George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| George Strait | The Chill Of An Early Fall | SR0000128640 | UMG Recordings, Inc. |
| Justin Bieber | The Christmas Song (Chestnuts Roasting… | SR0000704701 | UMG Recordings, Inc. |
| Macy Gray | The Comeback | SR0000657731 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| Raffi | The Corner Grocery Store | SR0000133411 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| Josh Turner | The Difference  Between  A Woman And A Man | SR0000344336 | UMG Recordings, Inc. |
| Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| Kid Cudi | The End | SR0000696989 | UMG Recordings, Inc. |
| Lifehouse | The End Has Only Begun | SR0000370643 | UMG Recordings, Inc. |
| Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| Lady ~~GaGa~~ Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| Lifehouse | The Joke | SR0000409087 | UMG Recordings, Inc. |
| Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |
| 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| Feist | The Limit To Your Love | SR0000406936 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~The Little House~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| George Strait | The Love Bug | SR0000178495 | UMG Recordings, Inc. |
| Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| George Strait | The Man In Love With You | SR0000178495 | UMG Recordings, Inc. |
| Nirvana | The Man Who Sold The World (Live… | SR0000178690 | UMG Recordings, Inc. |
| Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| Eminem | The Monster | SR~~0000735440~~0000735452 | UMG Recordings, Inc. |
| Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~The More We Get Together~~ | ~~SR0000132292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~The Mountain Polka~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away (Acoustic) | SR0000695553 | Capitol Records, LLC |
| 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| Feist | The Park | SR0000406936 | UMG Recordings, Inc. |
| Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| George Strait | The Seashores Of Old Mexico | SR0000801476 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~The Sellout~~ | ~~SR0000657721~~ | ~~UMG Recordings, Inc.~~ |
| Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Raffi | The Sharing Song | SR0000133292 | UMG Recordings, Inc. |
| Bastille | The Silence | SR0000748676 0000753441 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| Maroon 5 | The Sun | SR0000702833 | UMG Recordings, Inc. |
| Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |
| Black Eyed Peas | The Time (Dirty Bit) | SR0000670148 0000717504 | UMG Recordings, Inc. |
| Feist | The Water | SR0000406936 | UMG Recordings, Inc. |
| Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| Timbaland | The Way I Are | SR0000623039 | UMG Recordings, Inc. |
| UB40 | The Way You Do The Things You Do | SR0000205179 | UMG Recordings, Inc. |
| Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| Raffi | There Came a Girl from France | SR0000133441 | UMG Recordings, Inc. |
| Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| Heart | These Dreams | SR0000276088 | Capitol Records, LLC |
| Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| Kid Cudi | These Worries | SR0000696989 | UMG Recordings, Inc. |
| 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |
| Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| Katy Perry | Thinking Of You | SR0000638214 | Capitol Records, LLC |
| Meiko | Thinking Too Much | SR0000707544 | UMG Recordings, Inc. |
| Warren G | This D.J. | SR0000629800 | UMG Recordings, Inc. |
| Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| Lana Del Rey | This Is What Makes Us Girls | SR0000692991 | UMG Recordings, Inc. |
| Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |
| Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| Raffi | This Little Light of Mine | SR0000133426 | UMG Recordings, Inc. |
| Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| Ellie Goulding | This Love (Will Be Your Downfall) | SR0000752677 | UMG Recordings, Inc. |
| Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| Elton John | This Train Don't Stop There Anymore | SR0000303795 | UMG Recordings, Inc. |
| Fall Out Boy | Thnks fr th Mmrs | SR0000766550 | UMG Recordings, Inc. |
| Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| Kenny Rogers | Through The Years | SR0000027768 | Capitol Records, LLC |
| Maroon 5 | Through With You | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| Timbaland | Throw It On Me | SR0000623039 0000411631 | UMG Recordings, Inc. |
| 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| Raffi | Thumbelina | SR0000133426 | UMG Recordings, Inc. |
| Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |
| Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| Rammstein | Tier | SR0000282692 | UMG Recordings, Inc. |
| Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Till You're Gone | SR0000618204 | UMG Recordings, Inc. |
| Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| Timbaland | Time | SR0000623020 0000411631 | UMG Recordings, Inc. |
| Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| Delta Spirit | Time Bomb | SR0000709678 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Time Is On My Side | SR0000349929 | UMG Recordings, Inc. |
| The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Time Will Tell | SR0000001122 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| Elton John | Tiny Dancer | RE0000802421 | UMG Recordings, Inc. |
| Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |
| Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| George Strait | Today My World Slipped Away | SR0000278184 | UMG Recordings, Inc. |
| Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| Maze Featuring Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| George Strait | TRUE | SR0000801476 | UMG Recordings, Inc. |
| Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |
| Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| Toby Keith | Tryin' To Fall In Love | SR0000687028 | UMG Recordings, Inc. |
| Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| Gary Allan | Trying To Matter | SR0000613393 | UMG Recordings, Inc. |
| Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| Keri Hilson | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| Nelly | U Ain't Him | SR0000616562 | UMG Recordings, Inc. |
| 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| Nelly | UCUD GEDIT | SR0000616562 | UMG Recordings, Inc. |
| Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| Josh Turner | Unburn All Our Bridges | SR0000344336 | UMG Recordings, Inc. |
| 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Ellie Goulding | Under The Sheets | SR0000752677 | UMG Recordings, Inc. |
| Ludacris | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| UB40 | Until My Dying Day | SR0000205179 | UMG Recordings, Inc. |
| 2Pac | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| George Strait | Unwound | SR0000680301 | UMG Recordings, Inc. |
| Alex Clare | Up All Night | SR~~0000700527~~0000680301 | UMG Recordings, Inc. |
| Hinder | Up All Night | SR~~0000379192~~0000619214 | UMG Recordings, Inc. |
| Mariah Carey | Up Out My Face | SR0000633779 | UMG Recordings, Inc. |
| Kid Cudi | Up Up & Away | SR0000637865 | UMG Recordings, Inc. |
| Katy Perry | Ur So Gay | SR0000638214 | Capitol Records, LLC |
| Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| Brand New | Vices | SR0000642060 | UMG Recordings, Inc. |
| Lana Del Rey | Video Games | SR0000693409 | UMG Recordings, Inc. |
| Chamillionaire | Void In My Life | SR0000381901 | UMG Recordings, Inc. |
| Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| Katy Perry | Waking Up In Vegas | SR0000638214 | Capitol Records, LLC |
| Blind Melon | Walk | SR~~0000377592~~0000262682 | Capitol Records, LLC |
| Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| Billy Currington | Walk On | SR0000617590 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Walk, Walk, Walk~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| 50 Cent | Wanksta | SR0000322706 | UMG Recordings, Inc. |
| Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| Lady Antebellum | Wanted You More | SR0000686145 | Capitol Records, LLC |
| Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| Gary Allan | Watching Airplanes | SR~~0000613393~~0000613394 | UMG Recordings, Inc. |
| Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |

| Artist | Song Title | SR Number | Label |
|---|---|---|---|
| Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |
| Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| Rihanna | We Found Love | SR0000644805 | UMG Recordings, Inc. |
| Eminem | We Made You | ~~SR0000642488~~ SR0000633152 | UMG Recordings, Inc. |
| Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| Gary Allan | We Touched The Sun | SR0000613393 | UMG Recordings, Inc. |
| A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| Rammstein | Weisses Fleisch | SR0000273781 | UMG Recordings, Inc. |
| Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| Jadakiss | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| Kanye West | Welcome To Heartbreak | SR0000620203 | UMG Recordings, Inc. |
| JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| Nas | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| Heart | What About Love | SR0000075726 | Capitol Records, LLC |
| Kenny Rogers | What Are We Doin' In Love | ~~SR0000000125~~ SR0000024347 | Capitol Records, LLC |
| George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| Big Sean | What Goes Around | ~~SR0000678630~~ SR0000678632 | UMG Recordings, Inc. |
| LMFAO | What Happens At The Party | SR0000641967 | UMG Recordings, Inc. |
| Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |
| Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |
| Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| Josh Turner | What It Ain't | SR0000344336 | UMG Recordings, Inc. |
| Ludacris | What Them Girls Like | SR0000617041 | UMG Recordings, Inc. |
| Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |
| Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Wheels on the Bus~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| ~~Meiko~~ | ~~When The Doors Close~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |
| Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| ~~Mumford & Sons~~ | ~~Where Are You Now~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| Phillip Phillips | Where We Came From | SR~~0000712841~~0000712860 | UMG Recordings, Inc. |
| Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| ~~Mumford & Sons~~ | ~~Whispers In The Dark~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Frank Ocean | White | SR0000704928 | UMG Recordings, Inc. |
| Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| Nelly | Who F*cks Wit Me | SR0000616562 | UMG Recordings, Inc. |
| JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| ~~Lifehouse~~ | ~~Who We Are (Live)~~ | ~~SR0000409087 SR0000614087~~ | ~~UMG Recordings, Inc.~~ |
| Kanye West | Who Will Survive In America | SR0000683430 | UMG Recordings, Inc. |
| Heart | Who Will You Run To | SR0000088275 | Capitol Records, LLC |
| Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| Rammstein | Wilder Wein | SR0000273781 | UMG Recordings, Inc. |
| Heart | Will You Be There (In The Morning) | SR0000212555 | Capitol Records, LLC |
| Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Willoughby Wallaby Woo~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| Avant | With You | SR0000396388 | UMG Recordings, Inc. |
| LMFAO | With You | SR0000678646 | UMG Recordings, Inc. |
| Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| Daniel Bedingfield | Without The Girl | SR0000321977 | UMG Recordings, Inc. |
| Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| Lana Del Rey | Without You | ~~SR0000711860~~ SR0000692991; SR0000412523 | UMG Recordings, Inc. |
| Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| Rammstein | Wo Bist Du | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Wollt Ihr Das Bett In Flammen Sehen? | SR0000273781 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | Woman Is ~~a~~A Wonder | SR0000008107 | Capitol Records, LLC |
| ~~Eric Clapton~~ | ~~Wonderful Tonight~~ | ~~SR0000018550~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| Iggy Azalea | Work | SR0000720743 | UMG Recordings, Inc. |
| Kelly Rowland | Work It Man | SR0000681564 | UMG Recordings, Inc. |
| Keyshia Cole | Work It Out | SR0000615233 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| Gary Allan | Wrecking Ball | SR0000613393 | UMG Recordings, Inc. |
| George Strait | Write This Down | SR0000801476 | UMG Recordings, Inc. |
| 2 Chainz | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| Kid Cudi | Wyld'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~Y A Un Rat / Sur Le Pont D'Avignon~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| ~~Delta Spirit~~ | ~~Yamaha~~ | ~~SR0000709678~~ | ~~UMG Recordings, Inc.~~ |
| Lana Del Rey | Yayo | SR~~0000412524~~0000712342 | UMG Recordings, Inc. |
| Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| LMFAO | Yes | SR0000641967 | UMG Recordings, Inc. |
| Gary Allan | Yesterday's Rain | SR0000613393 | UMG Recordings, Inc. |
| Avant | You | SR0000339561 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | You | N39985 | Capitol Records, LLC |
| Lady Gaga | You & I | SR0000678406 | UMG Recordings, Inc. |
| Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| Maze | You (Live) | SR0000096013 | Capitol Records, LLC |
| Toby Keith | You Ain't Much Fun | SR~~0000200006~~0000363112 | UMG Recordings, Inc. |
| Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| George Strait | You Can't Make A Heart Love Somebody | SR~~0000358502~~0000200310 | UMG Recordings, Inc. |
| Nas | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| Josh Turner | You Don't Mess Around With Jim | SR0000344336 | UMG Recordings, Inc. |
| Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| Colbie Caillat | You Got Me | SR0000637479 | UMG Recordings, Inc. |
| Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| Luke Bryan | You Make Me Want To | SR0000612032 | Capitol Records, LLC |
| Amy Winehouse | You Sent Me Flying | SR0000614121 | UMG Recordings, Inc. |
| Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| Brand New | You Stole | SR0000642060 | UMG Recordings, Inc. |
| Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |
| George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| ~~Raffi~~ | ~~You'll Sing a Song and I'll Sing a Song~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| Ellie Goulding | Your Biggest Mistake | SR0000752677 | UMG Recordings, Inc. |
| Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Maze Featuring Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| Ellie Goulding | Your Song | SR0000752677 | UMG Recordings, Inc. |
| Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| Maze Featuring Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| Rammstein | Zerstören | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Zwitter | SR0000295849 | UMG Recordings, Inc. |
| Slipknot | (515) | SR0000330440 | ~~Roadrunner Records, Inc.~~ The All Blacks U.S.A., Inc. |
| Prince & The New Power Generation | 7 | SR0000146900 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |
| David Bowie | 1984 | N15958; RE0000918762 | WEA International Inc. |
| Prince | 1999 | SR0000039818 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | ~~1 May~~ 5/4 | SR0000409208 | WEA International Inc. |
| Slipknot | ~~7-42617E-11~~ 742617000027 | SR0000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Records Inc. |
| Brandy | (Everything I Do) I Do It For You | SR0000256701 | Atlantic Recording Corporation |
| Eric Clapton | (I) Get Lost | SR0000276566 | Warner ~~Bros.~~ Records Inc. |
| Gloriana | (Kissed You) Good Night | SR0000719998 | Warner ~~Bros.~~ Records Inc. |
| Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| Slipknot | (sic) | SR0000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Elektra Entertainment Group Inc. |
| Slipknot | .execute. | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| Prince And The Revolution | 17 Days (the rain will come down, then U will… | SR0000054684 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | 19-2000 | SR0000409208 | WEA International Inc. |
| Stone Sour | 1st Person | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Yung Joc | 1st Time | SR0000393525 | Bad Boy Records LLC |
| Linkin Park | 1stp Klosr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| Prince | 200 Balloons | SR0000112253 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | 30/30-150 | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Matchbox Twenty | 3AM | SR0000227755 | Atlantic Recording Corporation |
| Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| Jason Mraz | A Beautiful Mess | SR0000623312 | Atlantic Recording Corporation |
| The Cure | A Few Hours After This … | SR0000072370 | Elektra Entertainment Group Inc. |
| The Cure | A Man Inside My Mouth | SR0000070179 | Elektra Entertainment Group Inc. |
| Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| Linkin Park | A Place For My Head | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | A Room In My Heart | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | A Rush Of Blood To The Head | SR0000322958 | WEA International Inc. |
| Disturbed | A Welcome Burden | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | A Whisper | SR0000322958 | WEA International Inc. |
| David Bowie | Absolute Beginners | SR0000386234 | WEA International Inc. |
| Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Simple Plan | Addicted | SR0000351060 | ~~Atlantic Recording Corporation~~Lava Records LLC |
| Prince | Adore | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Africa | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. |
| David Bowie | Alabama Song | SR0000386234 | WEA International Inc. |
| Blake Shelton | All About Tonight | SR0000668677 | Warner ~~Bros.~~ Records Inc. |
| fun | All Alone | SR0000704930 | Fueled By Ramen LLC |
| Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| fun | All Alright | SR0000704930 | Fueled By Ramen LLC |
| Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| Slipknot | All Hope Is Gone | SR0000656810 | ~~Roadrunner Records~~The All Blacks U.S.A., Inc. |
| Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| Matchbox Twenty | All I Need | SR0000345857 | Atlantic Recording Corporation |
| Staind | All I Want | SR0000652524 | Atlantic Recording Corporation |
| Paramore | All I Wanted | SR0000657157 | Atlantic Recording Corporation |
| Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| Maze featuring Frankie Beverly | All Night Long | SR0001171913 | Warner ~~Bros.~~ Records Inc. |
| Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| Rob Thomas | All That I Am | SR0000373876 | Atlantic Recording Corporation |
| Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| Matchbox Twenty | All Your Reasons | SR0000633456 | Atlantic Recording Corporation |
| Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| Prince | Alphabet St. | SR0000085595 | Warner ~~Bros.~~ Records Inc. |
| ~~David Guetta~~ | ~~Always~~ | ~~SR0000660688~~ | ~~WEA International Inc.~~ |
| Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| Green Day | American Eulogy: Mass Hysteria / Modern World | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| Coldplay | Amsterdam | SR0000322958 | WEA International Inc. |
| Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| Brandy | Angel In Disquise | SR0000256701 | Atlantic Recording Corporation |
| Matchbox Twenty | Angry | SR0000305708 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| Brandy & Ray J | Another Day In Paradise | SR0000373291 | Atlantic Recording Corporation |
| Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| Matchbox Twenty | Argue | SR0000227755 | Atlantic Recording Corporation |
| Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| Brandy | As Long As You're Here | SR0000202696 | Atlantic Recording Corporation |
| David Bowie | Ashes To Ashes | SR0001894 | WEA International Inc. |
| Muse | Assassin | SR0000400299 | WEA International Inc. |
| Blake Shelton | Austin | SR0000299678 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| Disturbed | Avarice | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Awaken | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| INXS | Baby Don't Cry | SR0001152091 | Atlantic Recording Corporation |
| ~~David Guetta~~ | ~~Baby When The Light~~ | ~~SR0000660688~~ | ~~WEA International Inc.~~ |
| Faith Hill | Baby You Belong | SR0000321377 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | SR Number | Recording Company |
|---|---|---|---|
| Matchbox Twenty | Back 2 Good (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Blake Shelton | Back There Again | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Back To School (Mini Maggit) | SR0000288286 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | Back To You | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| Christina Perri | backwards | SR0000705202 | Atlantic Recording Corporation |
| Daniel Powter | Bad Day | SR0000384148 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| Avenged Sevenfold | Bat Country | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Battle-axe | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| Deftones | Be Quiet And Drive (Far Away) | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |
| Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Beautiful | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| INXS | Beautiful Girl | SR0000152091 | Atlantic Recording Corporation |
| Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| Matchbox Twenty | Bed Of Lies | SR0000305708 | Atlantic Recording Corporation |
| Faith Hill | Bed Of Roses | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Before  I Forget | SR0000358238 | ~~Roadrunner  Records~~ The All Blacks U.S.A., Inc. |
| Green Day | Before  The Lobotomy | SR0000762131 | Warner ~~Bros~~ Records Inc. |
| Disturbed | Believe | SR0000316958 | Warner ~~Bros~~ Records Inc. |
| Staind | Believe | SR0000652574 | Atlantic Recording Corporation |
| Matchbox Twenty | Bent (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| Avenged Sevenfold | Betrayed | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| Faith Hill | Better Days | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| Deftones | Birthmark | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| INXS | Bitter Tears | SR0000121377 | Atlantic Recording Corporation |
| Matchbox Twenty | Black & White People | SR0000305708 | Atlantic Recording Corporation |
| Christina Perri | black + blue | SR0000705202 | Atlantic Recording Corporation |
| INXS | Black And White | SR0000042945 | Atlantic Recording Corporation |
| Deftones | Black Moon | SR0000390931 | Maverick Recording Company |
| Jason Derulo | Blind | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |
| Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Muse | Bliss | SR0000383074 | WEA International Inc. |
| My Chemical Romance | Blood | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| David Bowie | Blue Jean | SR0000386234 | WEA International Inc. |
| Kid Rock | Blue Jeans  And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| ~~Omarion~~ | ~~Bo$$~~ | ~~SR0000789927~~ | ~~Atlantic Recording Corporation~~ |
| CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| Deftones | Bored | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| Stone Sour | Bother | SR0000330447 | ~~Roadrunner  Records~~ Warner Music Inc. |
| Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |

| Artist | Title | Reg. No. | Label |
|---|---|---|---|
| Disturbed | Bound | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| Blake Shelton | Boys 'Round Here | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| Staind | Break Away | SR0000652574 | Atlantic Recording Corporation |
| Lupe Fiasco | BREAK THE CHAIN | SR0000704469 | Atlantic Recording Corporation |
| Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| Disturbed | Breathe | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Breathe | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| INXS | Burn For You | SR0000054062 | Atlantic Recording Corporation |
| Avenged Sevenfold | Burn It Down | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Nickelback | Burn It To The Ground | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| Third Eye Blind | Burning Man | SR0000188673 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Busted | SR0000227755 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| Faith Hill | But I Will | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Butcher's Hook | SR0000656810 | ~~Roadrunner Records,~~ The AllBlacks, U.S.A., Inc. |
| Jason Mraz | Butterfly | SR0000623312 | Atlantic Recording Corporation |
| INXS | By My Side | SR0000121377 | Atlantic Recording Corporation |
| Linkin Park | By Myself | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | By_MysIf | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Bye Bye Love | SR0000004128 | Elektra Entertainment Group Inc. |
| Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| My Chemical Romance | Cancer | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| Maze featuring Frankie Beverly | Can't Get Over You | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Can't Let You Go | SR0000633456 | Atlantic Recording Corporation |
| Stone Sour | Cardiff | SR0000695030 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Paramore | Careful | SR0000657157 | Atlantic Recording Corporation |
| fun | Carry On | SR0000704930 | Fueled By Ramen LLC |
| Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | CASTLE OF GLASS (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Cat People (Putting Out Fire) | SR0000043560 | WEA International Inc. |
| Muse | Cave | SR0000273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| My Chemical Romance | Cemetery Drive | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Chances | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| Deftones | Change (In The House Of Flies) | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | Change (In The House Of Flies) (Acoustic) | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Maze featuring Frankie Beverly | Change Our Ways | SR0000107982 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| David Bowie | Changes | N 32697; RE0000919011 | WEA International Inc. |
| Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Charlie | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Charlie Brown | SR0000686471 | WEA International Inc. |
| The Cure | Charlotte Sometimes | SR0000192615 | Elektra Entertainment Group Inc. |
| Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |
| Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| Slipknot | Child Of Burning Time | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| David Bowie | China Girl | SR0000043192 | WEA International Inc. |
| Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| Stone Sour | Choose | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |
| Green Day | Christian's Inferno | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| The Cure | Close To Me | SR0000065872 | Elektra Entertainment Group Inc. |
| Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| The Cure | Closedown | SR0000104305 | Elektra Entertainment Group Inc. |
| Flo Rida | Club Can't Handle Me | SR0000672870 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| Yung Joc | Coffee  Shop | SR0000622799 | Bad Boy Records LLC |
| Matchbox Twenty | Cold | SR0000345857 | Atlantic Recording Corporation |
| Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| Brandy | Come A Little Closer | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| Stone Sour | Come What(ever) May | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| Lupe Fiasco | Coming Up | SR0000704469 | Atlantic Recording Corporation |
| Disturbed | Conflict | SR0000288344 | Warner ~~Bros.~~ Records Inc. |
| Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| Prince | Controversy | SR0000029922 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Could I Be You | SR0000345857 | Atlantic Recording Corporation |
| Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| Blake Shelton | Country On The Radio | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Jason Mraz | Coyotes | SR0000623312 | Atlantic Recording Corporation |
| David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| Simple Plan | Crazy | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Alanis Morissette | Crazy (James Michael Mix) | SR0000382587 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Prince & The New Power Generation | Cream | SR0000135489 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Crenshaw Punch / I'll Throw Rocks At You | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Disturbed | Criminal | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Criminal World | SR0000043192 | WEA International Inc. |
| Grouplove | Cruel and Beautiful World | SR0000704081 | Atlantic Recording Corporation |
| Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| Matchbox Twenty | Crutch | SR0000305708 | Atlantic Recording Corporation |
| Faith Hill | Cry | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| Linkin Park | Cure For The Itch | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Cut Throat | SR0000622799 | Bad Boy Records LLC |
| Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |

| Artist | Song Title | SR Number | Label |
|---|---|---|---|
| Deftones | Dai The Flu | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Damn | SR0000227755 | Atlantic Recording Corporation |
| INXS | Dancing On The Jetty | SR0000054062 | Atlantic Recording Corporation |
| The Cars | Dangerous Type | SR0000010621 | Elektra Entertainment Group Inc. |
| Red Hot Chili Peppers | Dani California | SR0000390774 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| David Bowie | Day-In Day-Out | SR0000081334 | WEA International Inc. |
| Coldplay | Daylight | SR0000322958 | WEA International Inc. |
| Slipknot | Dead Memories | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| My Chemical Romance | Dead! | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| Faith Hill | Dearly Beloved | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Deathblow | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Disturbed | Decadence | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Deceiver | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Deep Inside Of You | SR0000278241 | Elektra Entertainment Group Inc. |
| ~~Omarion~~ | ~~Deeper~~ | ~~SR0000780927~~ | ~~Atlantic Recording Corporation~~ |
| Nada Surf | Deeper Well | SR0000225933 | Elektra Entertainment Group Inc. |
| Disturbed | Dehumanized | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Deify | SR0000380289 | Warner ~~Bros. Records Inc.~~ |
| Prince | Delirious | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| ~~David Guetta~~ | ~~Delirious~~ | ~~SR0000660688~~ | ~~WEA International Inc.~~ |
| Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| ~~Red Hot Chili Peppers~~ | ~~Desecration Smile (Video)~~ | ~~SR0000390775~~ | ~~Warner Bros. Records Inc.~~ |
| My Chemical Romance | Desert Song | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| Jason Mraz | Details in the Fabric | SR0000623312 | Atlantic Recording Corporation |
| INXS | Devil Inside | SR0000085232 | Atlantic Recording Corporation |
| Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| Disturbed | Devour | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Diamonds And Pearls | SR0000135489 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| Stone Sour | Digital (Did You Tell) | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| Deftones | Digital Bath | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | Digital Bath (Acoustic) | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Linkin Park & Jay-Z | Dirt Off Your Shoulder / Lying From You | SR0000362315 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| Prince | Dirty Mind | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| INXS | Disappear | SR0000121377 | Atlantic Recording Corporation |
| Slipknot | Disasterpiece | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., ~~Inc.~~ |
| Matchbox Twenty | Disease (~~Album Version)~~ (Acoustic) | SR0000353594 | Atlantic Recording Corporation |
| ~~Matchbox Twenty~~ | ~~Disease (Acoustic)~~ | ~~SR0000345857~~ | ~~Atlantic Recording Corporation~~ |
| Matchbox Twenty | Disease (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| My Chemical Romance | Disenchanted | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Disintegration | SR0000104305 | Elektra Entertainment Group Inc. |
| Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| Disturbed | Divide | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Prince | Do Me, Baby | SR0000030445 | Warner ~~Bros.~~ Records Inc. |
| ~~David Guetta~~ | ~~Do Something Love~~ | ~~SR0000660688~~ | ~~WEA International Inc.~~ |
| Yung Joc | Do Yah Bad | SR0000393525 | Bad Boy Records LLC |

| | | | |
|---|---|---|---|
| Blake Shelton | Do You Remember | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Doin' What She Likes | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |
| Ed Sheeran | Don't | SR0000411792 | WEA International Inc. |
| ~~David Guetta~~ | ~~Don't Be Afraid~~ | ~~SR0000670879~~ | ~~WEA International Inc.~~ |
| Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| INXS | Don't Change | SR0000042945 | Atlantic Recording Corporation |
| Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Don't Make Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Don't Play Wit It | SR0000393525 | Bad Boy Records LLC |
| Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |
| Linkin Park | Don't Stay | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| Maze~~ featuring~~ Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| Yung Joc | Dope Boy Magic | SR0000393525 | Bad Boy Records LLC |
| Disturbed | Down With The Sickness | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Downfall | SR0000345857 | Atlantic Recording Corporation |
| Blake Shelton | Drink On It | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Drive | SR0000052759 | Elektra Entertainment Group Inc. |
| Disturbed | Droppin' Plates | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| Slipknot | Duality | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Lupe Fiasco | Dumb It Down | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Easier To Run | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Eight Easy Steps | SR0000356595 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| Black Sabbath | Electric Funeral | N20213 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| Jason Derulo | Encore | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| Disturbed | Enough | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Enth E Nd | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Entombed | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| Prince And The Revolution | Erotic City | SR0000055739 | Warner ~~Bros.~~ Records Inc. |
| Prince | Escape | SR0000094291 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Rob Thomas | Ever The Same | SR0000373876 | Atlantic Recording Corporation |
| Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| Alanis Morissette | Everything | SR0000356595 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Michael Bublé | Everything | SR0000406982 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Everything Ends | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Coldplay | Everything's Not Lost (Includes Hidden Track… | SR0000326762 | WEA International Inc. |
| Simple Plan | Everytime | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| ~~David Guetta~~ | ~~Everytime We Touch~~ | ~~SR0000660688~~ | ~~WEA International Inc.~~ |
| Yung Joc | Excuse Me Officer  (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| Slipknot | Eyeless | SR0000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| Disturbed | Facade | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| Linkin Park | Faint | SR0000346247 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | SR Number | Label |
|---|---|---|---|
| Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| Jason Derulo | Fallen | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Rob Thomas | Fallin' To Pieces | SR0000373876 | Atlantic Recording Corporation |
| Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Famous Last Words | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| The Cure | Fascination Street | SR0000104305 | Elektra Entertainment Group Inc. |
| David Bowie | Fashion | SR0000021894 | WEA International Inc. |
| Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| Disturbed | Fear | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Feel | SR0000345857 | Atlantic Recording Corporation |
| Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| Prince | Feel U Up | SR0000109054 | Warner ~~Bros.~~ Records Inc. |
| Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| Paramore | Feeling Sorry | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| Lupe Fiasco | Fighters | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Figure.09 | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| Deftones | Fireal | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | Fireflies | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| Yung Joc | Flip Flop | SR0000393525 | Bad Boy Records LLC |
| Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| ~~CeeLo Green~~ | ~~Fool For You~~ | ~~SR0000796589~~ | ~~Elektra Entertainment Group Inc.~~ |
| Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |
| Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| Disturbed | Forgiven | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Forgotten | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| David Draiman | Forsaken | SR0000308602 | Warner ~~Bros.~~ Records Inc. |
| Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |
| Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| Lupe Fiasco | Free Chilly | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Frgt/10 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |
| Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| Deftones | Gauze | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Gehenna | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Gematria (The Killing Name) | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Simple Plan | Generation | SR0000639323 | Atlantic Recording Corporation |
| Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| Stone Sour | Get Inside | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |

| Artist | Title | Number | Label |
|---|---|---|---|
| Blake Shelton | Get Some | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| Prince & The New Power Generation | Gett Off | SR0000135873 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| David Guetta | Gettin' Over You | SR0000678038 | WEA International Inc. |
| Yung Joc | Getting to da Money | SR0000622779 | Bad Boy Records LLC |
| Prince And The Revolution | Girl | SR0000066585 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Girl Like That | SR0000227755 | Atlantic Recording Corporation |
| My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| Brandy | Give Me You | SR0000202696 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Baby | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Atlantic Recording Corporation |
| Faith Hill | Go The Distance | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | God | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | God Gave Me You | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Simple Plan | God Must Hate Me | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Disturbed | God Of The Mind | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | God Of Wine | SR0000188673 | Elektra Entertainment Group Inc. |
| Coldplay | God Put A Smile Upon Your Face | SR0000322958 | WEA International Inc. |
| Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| James Taylor | Golden Moments | N35786 | Warner ~~Bros.~~ Records Inc. |
| Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| Third Eye Blind | Good For You | SR0000188673 | Elektra Entertainment Group Inc. |
| Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| Blake Shelton | Good Ole Boys | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| INXS with Jimmy Barnes | Good Times | SR0000084356 | Atlantic Recording Corporation |
| The Cars | Good Times Roll | SR0000004128 | Elektra Entertainment Group Inc. |
| Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| Blake Shelton | Goodbye Time | SR0000359309 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Goon Squad | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| Nickelback | Gotta Be Somebody | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Lupe Fiasco | Gotta Eat | SR0000639320 | Atlantic Recording Corporation |
| Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| Third Eye Blind | Graduate | SR0000188673 | Elektra Entertainment Group Inc. |
| Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Graphic Nature | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Green Eyes | SR0000322958 | WEA International Inc. |
| Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| Disturbed | Guarded | SR0000374276 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | H! Vltg3 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| Alanis Morissette | Hand In My Pocket | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Hand Me Down | SR0000345857 | Atlantic Recording Corporation |
| Black Sabbath | Hand Of Doom | N20213 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Hands Clean | SR0000315266 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Hang | SR0000227755 | Atlantic Recording Corporation |

| Artist | Song Title | Registration Number | Label |
|---|---|---|---|
| My Chemical Romance | Hang 'Em High | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| Gucci Mane | Haterade | SR0000665931 | ~~Atlantic Recording Corporation~~ Warner Records Inc. |
| Disturbed | Haunted | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Have You Ever | SR0000256701 | Atlantic Recording Corporation |
| Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| Yung Joc | He Stayed In Trouble (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Prince | Head | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Head Over Feet | SR0000213545 | Warner ~~Bros. Records~~ Maverick Recording Company |
| My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Headup | SR0000244493 | Warner ~~Bros. Records I~~ Maverick Recording Company |
| Yung Joc | Hear Me Coming | SR0000393525 | Bad Boy Records LLC |
| Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| The Cars | Heartbeat City | SR0000053584 | Elektra Entertainment Group Inc. |
| INXS | Heaven Sent | SR0000152091 | Atlantic Recording Corporation |
| My Chemical Romance | Helena | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Hell | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Hell & Consequences | SR0000695030 | ~~Roadrunner Records.~~ Warner Music Inc. |
| Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| Prince And The Revolution | Hello | SR0000064741 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Hello Again | SR0000052759 | Elektra Entertainment Group Inc. |
| David Bowie | Heroes | N46597; SR0000032243 | WEA International Inc. |
| Deftones | Hexagram | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Blake Shelton | Hey | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hey | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | Hey Hey What Can I Do? | SR ~~0000311807~~ 0000207905 | Atlantic Recording Corporation |
| Lupe Fiasco | Hi-Definition | SR0000639320 | Atlantic Recording Corporation |
| Coldplay | High Speed | SR0000328762 | WEA International Inc. |
| Blake Shelton | Hillbilly Bone | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | Hip-Hop Saved My Life | SR0000639320 | Atlantic Recording Corporation |
| Linkin Park | Hit The Floor | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | Hold My Hand | SR0000193960 | Atlantic Recording Corporation |
| Simple Plan | Holding On | SR0000639323 | Atlantic Recording Corporation |
| Nada Surf | Hollywood | SR0000225933 | Elektra Entertainment Group Inc. |
| Blake Shelton | Home | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Home Again | SR0000689549 | ~~Roadrunner Records.~~ Warner Music Inc. |
| Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| Blake Shelton | Honey Bee | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| Prince | Horny Toad | SR0000049498 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| My Chemical Romance | House Of Wolves | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | House Of Wolves (Live in Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner ~~Bros.~~ Records Inc. |
| Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Matchbox Twenty | How Far We've Come | SR0000633456 | Atlantic Recording Corporation |
| Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| Nickelback | How You Remind Me | SR0000330446 | ~~Roadrunner Records.~~ Warner Music Inc. |
| Third Eye Blind | How's It Going To Be | SR0000188673 | Elektra Entertainment Group Inc. |
| Red Hot Chili Peppers | Hump De Bump | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |

| | | | |
|---|---|---|---|
| Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |
| Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| Plies | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| Rob Thomas | I Am An Illusion | SR0000373876 | Atlantic Recording Corporation |
| Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| Simple Plan | I Can Wait Forever | SR0000639323 | Atlantic Recording Corporation |
| Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Can't Walk Away | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | I Cry | SR0000754532 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part I) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part III) | SR0000202696 | Atlantic Recording Corporation |
| Blake Shelton | I Don't Care | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| Prince | I Feel for You | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | I Go Blind | SR0000230125 | Atlantic Recording Corporation |
| Faith Hill | I Got My Baby | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| ~~David Guetta~~ | ~~I Gotta Feeling (FMIF Remix Edit)~~ | ~~SR0000678028~~ | ~~WEA International Inc.~~ |
| Blake Shelton | I Have Been Lonely | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| Genesis | I Know What I Like (In Your Wardrobe) | N 10834 | Atlantic Recording Corporation |
| Yung Joc | I Know You See It | SR0000393525 | Bad Boy Records LLC |
| Icona Pop | I Love It | SR0000723485 | Atlantic Recording Corporation |
| Prince | I Love U In Me | SR0001113649 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Love You | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Cobra Starship | I May Be Rude But I'm The Truth | SR0000711457 | Fueled By Ramen LLC |
| My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| INXS | I Send A Message | SR0000054062 | Atlantic Recording Corporation |
| Blake Shelton | I Still Got A Finger | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Think I Will | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| Brandy | I Tried | SR0000370673 | Atlantic Recording Corporation |
| Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| Prince | I Wanna Be Your Lover | SR0000012043 | Warner ~~Bros.~~ Records Inc. |
| Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| Faith Hill | I Want You | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | I Want You | SR0000188673 | Elektra Entertainment Group Inc. |
| Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| Simple Plan | I Won't Be There | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Jason Mraz | I Won't Give Up | SR0000704463 | Atlantic Recording Corporation |
| Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | I Would Die 4 U | SR0000054629; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Nada Surf | Icebox | SR0000225933 | Elektra Entertainment Group Inc. |
| Nickelback | I'd Come For You | SR0000651954 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Simple Plan | I'd Do Anything | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Red Hot Chili Peppers | If | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | If I Fall | SR0000633456 | Atlantic Recording Corporation |
| Faith Hill | If I Should Fall Behind | SR0000276629 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | SR Number | Label |
|---|---|---|---|
| Prince | If I Was Your Girlfriend | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If I'm Not In Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Jason Mraz | If It Kills Me | SR0000623312 | Atlantic Recording Corporation |
| Faith Hill | If My Heart Had Wings | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Deftones | If Only Tonight We Could Sleep | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | If This Is The End | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Nickelback | If Today Was Your Last Day | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Faith Hill | If You Ask | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| Matchbox Twenty | If You're Gone | SR0000305708 | Atlantic Recording Corporation |
| Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| Linkin Park | I'LL BE GONE | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | I'll Believe You When | SR0000633456 | Atlantic Recording Corporation |
| Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| Disturbed | I'm Alive | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | I'm Him | SR0000393525 | Bad Boy Records LLC |
| Simple Plan | I'm Just A Kid | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| The Cars | I'm Not The One | SR0000032055 | Elektra Entertainment Group Inc. |
| Blake Shelton | I'm Sorry | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| Jason Mraz | I'm Yours | SR0000623312 | Atlantic Recording Corporation |
| Linkin Park | In Between | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| ~~David Guetta~~ | ~~In Love With Myself~~ | ~~SR0000697709~~ | ~~WEA International Inc.~~ |
| Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| Jason Derulo | In My Head | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |
| Linkin Park | IN MY REMAINS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In Pieces | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| Brandy | In The Car Interlude | SR0000256701 | Atlantic Recording Corporation |
| Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | In Time | SR0001171913 | Atlantic Recording Corporation |
| Disturbed | Indestructible | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Inhale | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |
| Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| Disturbed | Inside The Fire | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| My Chemical Romance | Interlude | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| Disturbed | Intoxication | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| Brandy | Intro | SR0000256701 | Atlantic Recording Corporation |
| Staind | Intro | SR0000332424 | Elektra Entertainment Group Inc. |
| Lupe Fiasco | Intruder Alert | SR0000639320 | Atlantic Recording Corporation |
| Muse | Invincible | SR0000400299 | WEA International Inc. |

| Artist | Title | Number | Label |
|---|---|---|---|
| Slipknot | Iowa (Live Version) | SR0000390797 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Black Sabbath | Iron Man | N20213 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Ironic | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Prince | Irresistible Bitch | SR0000050859 | Warner ~~Bros.~~ Records Inc. |
| Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |
| Blake Shelton | It Ain't Easy Bein' Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| fun | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| Faith Hill | It Matters To Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | It Will Be Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| The Cars | It's All I Can Do | SR0000010621 | Elektra Entertainment Group Inc. |
| Staind | It's Been Awhile (Live at Hiro Ballroom) | SR0000~~652574~~708769 | Atlantic Recording Corporation |
| Yung Joc | It's Goin' Down | SR0000393525 | Bad Boy Records LLC |
| My Chemical Romance | It's Not A Fashion Statement, It's A Deathwish | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| Black Sabbath | Jack The Stripper/Fairies Wear Boots | N20213 | Warner ~~Bros.~~ Records Inc. |
| Christina Perri | Jar Of Hearts | SR0000704080 | Atlantic Recording Corporation |
| Flo Rida | Jump | SR0000658178 | Atlantic Recording Corporation |
| Simple Plan | Jump | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Third Eye Blind | Jumper | SR0000188673 | Elektra Entertainment  Group Inc. |
| The Cure | Jumping Someone Else's Train | SR~~0000072370~~0000072371 | Elektra Entertainment  Group Inc. |
| Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| Faith Hill | Just About Now | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just Around The Eyes | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| INXS | Just Keep Walking | SR0000054970 | Atlantic Recording Corporation |
| David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| Disturbed | Just Stop | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| Nickelback | Just To Get High | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Faith Hill | Just To Hear You Say That You Love Me… | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Just Us | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Just What I Needed | SR0000004127 | Elektra Entertainment Group Inc. |
| Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| Faith Hill | Keep Walkin' On | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| Stone Sour | Kill Everybody | SR0000357276 | ~~Roadrunner Records~~ Warner Music Inc. |
| The Cure | Killing An Arab | SR~~0000072370~~0000072371 | Elektra Entertainment Group Inc. |
| Prince And The Revolution | Kiss | SR0000069888 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Kiss My Country Ass | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| INXS | Kiss The Dirt (Falling Down The Mountain) | SR0000066559 | Atlantic Recording Corporation |
| Deftones | Knife Prty | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Muse | Knights Of Cydonia | SR0000400299 | WEA International Inc. |
| Yung Joc | Knock It Out | SR0000393525 | Bad Boy Records LLC |
| Matchbox Twenty | Kody | SR0000227755 | Atlantic Recording Corporation |
| Linkin Park | Krwlng | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Kyoto Song | SR0000065872 | Elektra Entertainment Group Inc. |
| Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Jarabe de Palo | La Flaca | SR~~0000249370~~0000319525 | WEA International Inc. |
| Prince | La, La, La, He, He, Hee | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| Maze featuring Frankie Beverly | Laid Back Girl | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Zac Brown Band | Lance's Song | SR0000726685 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Disturbed | Land Of Confusion | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Atlantic Recording Corporation |
| Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |
| Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| P. Diddy feat. Keyshia Cole | Last Night | SR0000400868 | Bad Boy Records LLC |
| Green Day | Last Night On Earth | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| Blake Shelton | Lay Low | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| Deftones | Leathers | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Leave | SR0000305708 | Atlantic Recording Corporation |
| Linkin Park | Leave Out All The Rest | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Left Behind | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| Flo Rida | Let it Roll | SR0000754532 | Atlantic Recording Corporation |
| Faith Hill | Let Me Let Go | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| David Bowie | Let's Dance | SR0000043560 | WEA International Inc. |
| The Cars | Let's Go | SR0000010639 | Elektra Entertainment Group Inc. |
| Prince ~~And~~ The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Let's Go To Bed | SR0000045130 | Warner ~~Bros. Records Inc.~~ SIRE Ventures LLC |
| Faith Hill | Let's Go To Vegas | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| Deftones | Lhabia | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Disturbed | Liberate | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | LIES GREED MISERY | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Lifter | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| Faith Hill | Like We Never Loved At All | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| INXS | Listen Like Thieves | SR0000066559 | Atlantic Recording Corporation |
| David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| Prince | Little Red Corvette | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | Little Weapon | SR0000639320 | Atlantic Recording Corporation |
| Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| Jason Mraz | Live High | SR0000623312 | Atlantic Recording Corporation |
| Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| Third Eye Blind | London | SR0000188673 | Elektra Entertainment Group Inc. |
| The Black Keys | Lonely Boy | SR0000733194 | Nonesuch Records Inc. |
| Rob Thomas | Lonely No More | SR0000373876 | Atlantic Recording Corporation |
| Matchbox Twenty | Long Day | SR0000227755 | Atlantic Recording Corporation |
| Paramore | Looking Up | SR0000657157 | Atlantic Recording Corporation |
| Third Eye Blind | Losing A Whole Year | SR0000188673 | Elektra Entertainment Group Inc. |
| Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| Staind | Lost Along The Way | SR0000652574 | Atlantic Recording Corporation |
| Shinedown | Lost In The Crowd | SR0000342566 | Atlantic Recording Corporation |
| Linkin Park | LOST IN THE ECHO | SR0000708311 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Coldplay | Lost! | SRu000870150 | WEA International Inc. |
| Faith Hill | Love Ain't Like That | SR0000253752 | Warner Bros. Records Inc. |
| David Guetta | Love Don't Let Me Go (Walking Away) | SR0000670879 | WEA International Inc. |
| Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| Jason Mraz | Love For A Child | SR0000623312 | Atlantic Recording Corporation |
| CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| Jason Derulo | Love Hangover | SR0000685175 | Warner Bros. Records Inc. |
| Maze featuring Frankie Beverly | Love Is | SR0000171913 | Warner Bros. Records Inc. |
| INXS | Love Is (What I Say) | SR0000054062 | Atlantic Recording Corporation |
| Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner Bros. Records Inc. |
| David Guetta | Love Is Gone (Fred Rister & Joachim Garraud Remix) | SR0000655935 | WEA International Inc. |
| Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| The Staples | Love Me, Love Me, Love Me | N 36616 | Warner Bros. Records Inc. |
| The Cure | Lovesong | SR0000104305 | Elektra Entertainment Group Inc. |
| Kenny Rogers | Love the World Away | SR0000021092 | Elektra Entertainment Group Inc. |
| Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| Coldplay | Lovers In Japan (Osaka Sun Mix) | SR0000651871 | WEA International Inc. |
| Maze featuring Frankie Beverly | Love's On The Run | SR0000107982 | Warner Bros. Records Inc. The Cure |
| David Bowie | Loving The Alien | SR0000386234 | WEA International Inc. |
| Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| Jason Mraz | Lucky | SR0000623312 | Atlantic Recording Corporation |
| Deftones | Lucky You | SR0000335169 | Warner Bros. Records Maverick Recording Company |
| The Cure | Lullaby | SR0000104305 | Elektra Entertainment Group Inc. |
| David Guetta | Lunar | SR0000683520 | WEA International Inc. |
| Avenged Sevenfold | M.I.A. | SR0000374368 | Warner Bros. Records Inc. |
| Matchbox Twenty | Mad Season (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Stone Sour | Made Of Scars | SR0000695030 | Roadrunner Records Warner Music Inc. |
| Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| Jason Mraz | Make It Mine | SR0000623312 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner Bros. Records Inc. |
| My Chemical Romance | Mama | SR0000399985 | Warner Records Inc. |
| Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| Maze featuring Frankie Beverly | Mandela | SR0000107982 | Warner Bros. Records Inc. |
| Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| Jason Derulo | Marry Me | SR0000763207 | Warner Bros. Records Inc. |
| Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| Faith Hill | Me | SR0000253752 | Warner Bros. Records Inc. |
| Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| Simple Plan | Me Against The World | SR0000375167 | Atlantic Recording Corporation Lava Records LLC |
| Disturbed | Meaning Of Life | SR0000280324 | Warner Bros. Records Inc. |
| Wiz Khalifa | Medicated | SR0000715901 | Atlantic Recording Corporation |
| Simple Plan | Meet You There | SR0000351060 | Atlantic Recording Corporation Lava Records LLC |
| Muse | Megalomania | SR0000383074 | WEA International Inc. |
| David Guetta | Memories | SR0000643286 | WEA International Inc. |
| Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| Maze featuring Frankie Beverly | Midnight | SR0000107982 | Warner Bros. Records Inc. |
| Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |
| Blake Shelton | Mine Would Be You | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Minerva | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | Minus Blindfold | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Misguided Ghosts | SR0000657157 | Atlantic Recording Corporation |
| Faith Hill | Mississippi Girl | SR0000374378 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Mistress | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Moana | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| David Bowie | Modern Love | SR0000043192 | WEA International Inc. |
| Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| ~~David Guetta~~ | ~~Money~~ | ~~SR0000699709~~ | ~~WEA International Inc.~~ |
| Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| Disturbed | Monster | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Moonage Daydream | N01548; RE0000919238 | WEA International Inc. |
| Third Eye Blind | Motorcycle Drive By | SR0000188673 | Elektra Entertainment Group Inc. |
| Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| The Cars | Moving In Stereo | SR0000004128 | Elektra Entertainment Group Inc. |
| Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| Green Day | Murder City | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| Muse | Muscle Museum | SR0000273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Deftones | MX | SR0000244493 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Simple Plan | My Alien | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| The Cars | My Best Friend's Girl | SR0000004128 | Elektra Entertainment Group Inc. |
| Christina Perri | my eyes | SR0000705202 | Atlantic Recording Corporation |
| Blake Shelton | My Eyes | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Rob Thomas | My, My, My | SR0000373876 | Atlantic Recording Corporation |
| Slipknot | My Plague | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Faith Hill | My Wild Frontier | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | My<Dsmbr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| INXS | Mystify | SR0000085232 | Atlantic Recording Corporation |
| My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| Third Eye Blind | Narcolepsy | SR0000188673 | Elektra Entertainment Group Inc. |
| Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| INXS | Need You Tonight | SR0000085232 | Atlantic Recording Corporation |
| Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| Lupe Fiasco | Never Forget You | SR0000704469 | Atlantic Recording Corporation |
| Nickelback | Never Gonna Be Alone | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| INXS | Never Tear Us Apart | SR0000085232 | Atlantic Recording Corporation |
| Muse | New Born | SR0000383074 | WEA International Inc. |
| Yung Joc | New Joc City (Intro) | SR0000393525 | Bad Boy Records LLC |
| Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| The Staple Singers | New Orleans | N27244 | Warner ~~Bros.~~ Records Inc. |
| INXS | New Sensation | SR0000085232 | Atlantic Recording Corporation |
| Nickelback | Next Go Round | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| Simple Plan | No Love | SR0000639323 | Atlantic Recording Corporation |
| Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| CeeLo Green | No One's Gonna Love You | SR0000673160 | Elektra Entertainment Group Inc. |
| Deftones | No Ordinary Love | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Blake Shelton | Nobody But Me | SR0000359309 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Nobody Knows What You Feel Inside | SR0001171913 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Nobody's Listening | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Nosebleed | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| INXS | Not Enough Time | SR0000152091 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| B.o.B | Nothin' On You | SR0000704831 | Atlantic Recording Corporation |
| Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| Prince & The New Power Generation | Nothing Compares 2 U | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Staind | Nothing Left To Say | SR0000652574 | Atlantic Recording Corporation |
| David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| Rob Thomas | Now Comes The Night | SR0000373876 | Atlantic Recording Corporation |
| Disturbed | Numb | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park & Jay-Z | Numb / Encore | SR0000362316 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Nylon 6/6 | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| Blake Shelton | Ol' Red | SR0000300565 | Warner ~~Bros.~~ Records Inc. |
| CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| Faith Hill | One | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Simple Plan | One | SR0000375167 | ~~Atlantic Recording Corportion~~ Lava Records LLC |
| Simple Plan | One Day | SR0000351060 | ~~Atlantic Recording Corportion~~ Lava Records LLC |
| fun | One Foot | SR0000704930 | Fueled By Ramen LLC |
| David Guetta | One Love | SR0000649227 | WEA International Inc. |
| Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Brandy | One Voice | SR0000256701 | Atlantic Recording Corporation |
| Deftones | One Weak | SR0000171111 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| Jason Mraz | Only Human | SR0000623312 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Wanna Be With You | SR0001193960 | Atlantic Recording Corporation |
| Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| Ty Dolla $ign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| Stone Sour | Orchids | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |
| INXS | Original Sin | SR0000054753 | Atlantic Recording Corporation |
| Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| Lupe Fiasco | Out Of My Head | SR0000704469 | Atlantic Recording Corporation |
| Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| fun | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| Blake Shelton | Over | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Overburdened | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| Linkin Park | P5hng Me A*wy (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |

| Disturbed | Pain Redefined | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| ~~Trey Songz~~ | ~~Panty Droppa (Intro)~~ | ~~SR0000797222~~ | ~~Atlantic Recording Corporation~~ |
| Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| Linkin Park | Papercut | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Parachutes | SR0000328762 | WEA International Inc. |
| Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| Black Sabbath | Paranoid | N20213 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Parasite | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Staind | Pardon Me | SR0000652574 | Atlantic Recording Corporation |
| Lupe Fiasco | Paris, Tokyo | SR0000639320 | Atlantic Recording Corporation |
| Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| Deftones | Passenger | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Yung Joc | Patron | SR0000393525 | Bad Boy Records LLC |
| Green Day | Peacemaker | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Prince | Peach | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |
| Gorillaz | People | SR0000614363 | WEA International Inc. |
| Slipknot | People = Shit | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Simple Plan | Perfect | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Disturbed | Perfect  Insanity | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Simple Plan | Perfect  World | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| Yung Joc | Picture Perfect | SR0000393525 | Bad Boy Records LLC |
| The Cure | Pictures Of You | SR0000104305 | Elektra Entertainment Group Inc. |
| Faith Hill | Piece Of My Heart | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Pieces | SR0000689549 | ~~Roadrunner Records,~~ Warner Music Inc. |
| Prince | Pink Cashmere | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Pink Maggit | SR0000284862 | ~~Warner Bros. Records~~ Maverick Recording Company |
| The Cure | Plainsong | SR0000104305 | Elektra Entertainment Group Inc. |
| Black Sabbath | Planet Caravan | N20213 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| Linkin Park | Points Of Authority | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Politik | SR0000322958 | WEA International Inc. |
| Deftones | Poltergeist | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Pop Life | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Prince | Pope | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Power Fantastic | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | POWERLESS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | PPr:Kut | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Prayer | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Prayers For Rain | SR0000104305 | Elektra Entertainment Group Inc. |
| Muse | Prelude | SR0000721490 | WEA International Inc. |
| Slipknot | Prelude 3.0 | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| Staind | Price To Play | SR0000332424 | Elektra Entertainment Group Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |
| Alanis Morissette | Princes Familiar | SR0000276685 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Rob Thomas | Problem Girl | SR0000373876 | Atlantic Recording Corporation |
| Simple Plan | Promise | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |
| Nada Surf | Psychic Caramel | SR0000225933 | Elektra Entertainment Group Inc. |
| Slipknot | Psychosocial | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Linkin Park | Pts.OF.Athrty | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Push | SR0000227755 | Atlantic Recording Corporation |
| The Cure | Push | SR0000065872 | Elektra Entertainment Group Inc. |
| Matchbox Twenty | Push (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| Lupe Fiasco | Put You On Game | SR0000639320 | Atlantic Recording Corporation |
| Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| Staind | Raining Again | SR0000652574 | Atlantic Recording Corporation |
| Staind | Rainy Day Parade | SR0000652574 | Atlantic Recording Corporation |
| Prince & The Revolution | Raspberry Beret | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Rat Salad | N20213 | Warner ~~Bros.~~ Records Inc. |
| Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| Blake Shelton | Ready To Roll | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Readymade | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Real World | SR0000227755 | Atlantic Recording Corporation |
| Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| Stone Sour | Reborn | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| Blake Shelton | Red River Blue | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| Disturbed | Remember | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| Matchbox Twenty | Rest Stop | SR0000305708 | Atlantic Recording Corporation |
| Green Day | Restless Heart Syndrome | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Madonna | Revolver | SR0000662296 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| David Bowie | Ricochet | SR0000043192 | WEA International Inc. |
| Jason Derulo | Ridin' Solo | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Eric Clapton | Riding With The King | SR0000285808 | Warner ~~Bros.~~ Records Inc. |
| Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| Disturbed | Rise | SR0000316950 | Warner ~~Bros.~~ Records Inc. |
| Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |
| Linkin Park | Rnw@y | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Road Hogs | SR0000357276 | ~~Roadrunner Records~~ Warner Music Inc. |
| Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |
| Gorillaz | Rockit | SR0000614363 | WEA International Inc. |
| Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| Deftones | Romantic Dreams | SR0000719493 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Deftones | Rosemary | SR0000719493 | Warner ~~Bros.~~ Records ~~Inc.~~ |
| Disturbed | Run | SR0000695381 | Warner Records Inc. |
| Flo Rida | Run | SR0000754532 | Atlantic Recording Corporation |
| Linkin Park | Runaway | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| Simple Plan | Running Out of Time | SR0000686779 | Atlantic Recording Corporation |
| Deftones | Rx Queen | SR0000284862 | Warner ~~Bros. Records~~ Maverick Recording Company |
| Nickelback | S.E.X. | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Disturbed | Sacred Lie | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| Simple Plan | Save You | SR0000639323 | Atlantic Recording Corporation |
| My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Savory | SR0000390931 | Warner ~~Bros. Records~~ Maverick Recording Company |
| Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| Stone Sour | Say You'll Haunt Me | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| Prince | Scarlet Pussy | SR0000102073 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | WEA International Inc. |
| The Cure | Screw | SR0000065872 | Elektra Entertainment Group Inc. |
| Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| Green Day | See The Light | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Seize The Day | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Semi-Charmed Life | SR0000188673 | Elektra Entertainment Group Inc. |
| Linkin Park | Session | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Sexy Bitch | SR0000649218 | WEA International Inc. |
| Prince & The New Power Generation | Sexy M.F. | SR0000146900 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Shake It | SR0000043192 | WEA International Inc. |
| The Cars | Shake It Up | SR0000032055 | Elektra Entertainment Group Inc. |
| Nickelback | Shakin' Hands | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| Blake Shelton | She Can't Get That | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Don't Love Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| Blake Shelton | She Wouldn't Be Gone | SR0000659650 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| Prince | Shockadelica | SR0000082213 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| Disturbed | Shout 2000 | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| Disturbed | Sickened | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Sidewinder | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Prince | Sign 'O' The Times | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Silky Soul | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Stone Sour | Sillyworld | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| Deftones | Simple Man | SR0000390931 | Warner ~~Bros. Records~~ Maverick Recording Company |
| Alanis Morissette | Simple Together | SR0000314676 | Warner ~~Bros. Records~~ Maverick Recording Company |
| Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| Deftones | Sinatra | SR0000390931 | Warner ~~Bros. Records~~ Maverick Recording Company |
| The Cars | Since You're Gone | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cure | Sinking | SR0000065872 | Elektra Entertainment Group Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Alanis Morissette | Sister Blister | SR0000315266 | ~~Warner Bros. Records -~~ Maverick Recording Company |
| The Cure | Six Different Ways | SR0000065872 | Elektra Entertainment Group Inc. |
| Linkin Park | SKIN TO BONE | SR0000708311 | Warner ~~Bros.~~ Records Inc |
| Nada Surf | Sleep | SR0000225933 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Sleep | SR0000399985 | Warner Bros. ~~Records Inc~~ |
| My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Slow Motion (Instrumental) | SR0000278241 | Elektra Entertainment Group Inc. |
| Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| Blake Shelton | Small Town Big Time | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Snow (Hey Oh) | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Snuff | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | So Much I | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| Stone Sour | Socio | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Prince | Soft And Wet | SR0000000839 | Warner ~~Bros.~~ Records Inc. |
| Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| Blake Shelton | Some Beach | SR0000359307 | Warner ~~Bros.~~ Records Inc. |
| fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |
| fun | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| Maze featuring Frankie Beverly | Somebody Else's Arms | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Somebody Stand By Me | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| Faith Hill | Someone Else's Dream | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Nickelback | Something In Your Mouth | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| Rob Thomas | Something To Be | SR0000373876 | Atlantic Recording Corporation |
| Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| Linkin Park | Somewhere I Belong | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| Green Day | Song Of The Century | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Maze featuring Frankie Beverly | Songs Of Love | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sons Of Plunder | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | Sorrow | N 14159 | WEA International Inc. |
| Matchbox Twenty | Soul | SR0000345857 | Atlantic Recording Corporation |
| Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| David Bowie | Space Oddity | SR0000028765 | WEA International Inc. |
| Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| Coldplay | Sparks | SR0000328762 | WEA International Inc. |
| Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| Coldplay | Spies | SR0000328762 | WEA International Inc. |
| Slipknot | Spit It Out | SR0000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Nada Surf | Stalemate | SR0000225933 | Elektra Entertainment Group Inc. |
| Muse | Starlight | SR0000400299 | WEA International Inc. |

| | | | |
|---|---|---|---|
| David Bowie | Starman | N01548; RE0000919238 | WEA International Inc. |
| fun | Stars | SR0000704930 | Fueled By Ramen LLC |
| 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| Lupe Fiasco | State Run Radio | SR0000704469 | Atlantic Recording Corporation |
| David Guetta | Stay (Remix Edit) | SR0000690709 | WEA International Inc. |
| INXS | Stay Young | SR0000054971 | Atlantic Recording Corporation |
| Faith Hill | Stealing Kisses | SR0000374377 | Warner Bros. Records Inc. |
| James Taylor | Steamroller (Live) | N38974 | Warner Bros. Records Inc. |
| Alanis Morissette | Still | SR0000276563 | Warner Bros. Records Maverick Recording Company |
| Paramore | Still Into You | SR0000724441 | Atlantic Recording Corporation |
| Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| Matchbox Twenty | Stop | SR0000305708 | Atlantic Recording Corporation |
| The Cure | Stop Dead | SR0000065387 | Elektra Entertainment Group Inc. |
| Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner Bros. Records Inc. |
| The Black Keys | Strange Times | SR0000644154 | Nonesuch Records Inc. |
| Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| Lupe Fiasco | Streets On Fire | SR0000639320 | Atlantic Recording Corporation |
| Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Bros. Records Inc. |
| Disturbed | Stricken | SR0000380288 | Warner Bros. Records Inc. |
| Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner Bros. Records Inc. |
| Jason Derulo | Strobelight | SR0000685175 | Warner Bros. Records Inc. |
| Faith Hill | Stronger | SR0000321377 | Warner Bros. Records Inc. |
| Jason Derulo | Stupid Love | SR0000763207 | Warner Bros. Records Inc. |
| Disturbed | Stupify | SR0000280324 | Warner Bros. Records Inc. |
| Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| INXS | Suicide Blonde | SR0001121377 | Atlantic Recording Corporation |
| Slipknot | Sulfur | SR0000656810 | Roadrunner Records The All Blacks U.S.A., Inc. |
| Muse | Sunburn | SR0000273528 | Warner Bros. Records Maverick Recording Company |
| Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| Blake Shelton | Sunny In Seattle | SR0000693085 | Warner Bros. Records Inc. |
| Faith Hill | Sunshine & Summertime | SR0000374377 | Warner Bros. Records Inc. |
| David Guetta | Sunshine (Edit) | SR0000712148 | WEA International Inc. |
| Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| Lupe Fiasco | Superstar | SR0000639320 | Atlantic Recording Corporation |
| Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner Bros. Records Inc. |
| Slipknot | Surfacing | SR0000301094 | Roadrunner Records The All Blacks U.S.A., Inc. |
| David Guetta | Sweat | SR0000682521 | WEA International Inc. |
| Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| Flo Rida | Sweet Spot | SR0000754532 | Atlantic Recording Corporation |
| Deftones | Swerve City | SR0000719493 | Warner Bros. Records Inc. |
| Stone Sour | Take A Number | SR0000330447 | Roadrunner Records Warner Music Inc. |
| Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| Faith Hill | Take Me As I Am | SR0001182853 | Warner Bros. Records Inc. |
| Simple Plan | Take My Hand | SR0000639323 | Atlantic Recording Corporation |
| Brandy | Talk About Our Love | SR0000370673 | Atlantic Recording Corporation |
| Jason Derulo | Talk Dirty | SR0000763207 | Warner Bros. Records Inc. |
| Staind | Tangled Up In You | SR0000652574 | Atlantic Recording Corporation |
| INXS | Taste It | SR0001152091 | Atlantic Recording Corporation |
| Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| Busta Rhymes | Tear Da Roof Off | SR0000269647 | Elektra Entertainment Group Inc. |
| My Chemical Romance | Teenagers | SR0000399985 | Warner Bros. Records Inc. |
| My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner Bros. Records Inc. |
| Deftones | Tempest | SR0000719493 | Warner Bros. Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Disturbed | Ten Thousand Fists | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Ten Times Crazier | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | Thank U | SR0000228847 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Simple Plan | Thank You | SR0000375167 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| Third Eye Blind | Thanks A Lot | SR0000188673 | Elektra Entertainment Group Inc. |
| Alanis Morissette | That I Would Be Good | SR0000228847 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | That's How Love Moves | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| The Cure | The Baby Screams | SR0000065872 | Elektra Entertainment Group Inc. |
| Third Eye Blind | The Background | SR0000188673 | Elektra Entertainment Group Inc. |
| Stone Sour | The Bitter End | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | The Blister Exists | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| The Cure | The Blood | SR0000065872 | Elektra Entertainment Group Inc. |
| Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| Brandy &Monica | The Boy Is Mine | SR0000256110 | Atlantic Recording Corporation |
| Matchbox Twenty | The Burn | SR0000305708 | Atlantic Recording Corporation |
| Genesis | The Carpet Crawlers | N 19639 | Atlantic Recording Corporation |
| The Cure | The Caterpillar | SR0000054339 | Warner ~~Records Inc.~~ / SIRE Ventures LLC |
| Deftones | The Chauffeur | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Ed Sheeran | The City | SR0000704259 | WEA International Inc. |
| Lupe Fiasco | The Coolest | SR0000639320 | Atlantic Recording Corporation |
| Staind | The Corner | SR0000652574 | Atlantic Recording Corporation |
| Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| Disturbed | The Curse | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | The Die | SR0000639320 | Atlantic Recording Corporation |
| Matchbox Twenty | The Difference | SR0000345857 | Atlantic Recording Corporation |
| David Bowie | The Drowned Girl | SR0000386234 | WEA International Inc. |
| Jason Mraz | The Dynamo Of Volition | SR0000623312 | Atlantic Recording Corporation |
| Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| Simple Plan | The End | SR0000639323 | Atlantic Recording Corporation |
| My Chemical Romance | The End. | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| The Cure | The Exploding Boy | SR0000072370 | Elektra Entertainment Group Inc. |
| Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |
| Disturbed | The Game | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Ghost Of You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| INXS | The Gift | SR0000175450 | Atlantic Recording Corporation |
| The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| Faith Hill | The Hard Way | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | The Heretic Anthem | SR0000330440 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| David Bowie | The Jean Genie | N06581; RE0000918856 | WEA International Inc. |
| My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| Blake Shelton | The Last Country Song | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| Bruno Mars | The Lazy Song | SR0000671062 | Elektra Entertainment Group Inc. |
| Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| Faith Hill | The Lucky One | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | The More I Drink | SR0000406834 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Maze featuring Frankie Beverly | The Morning After | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | The Nameless | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Disturbed | The Night | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| INXS | The One Thing | SR0000042945 | Atlantic Recording Corporation |
| My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| Nada Surf | The Plan | SR0000225933 | Elektra Entertainment Group Inc. |
| Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| The Cure | The Same Deep Water As You | SR0000104305 | Elektra Entertainment Group Inc. |
| Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| Faith Hill | The Secret Of Life | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| Jason Derulo | The Sky's The Limit | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| INXS | The Stairs | SR0000121377 | Atlantic Recording Corporation |
| Green Day | The Static Age | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Kenny Rogers | The Vows Go Unbroken (Always True To You) | SR0000105862 | Warner ~~Bros.~~ Records Inc. |
| Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| Staind | The Way I Am | SR0000652574 | Atlantic Recording Corporation |
| Faith Hill | The Way You Love Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | The Wicked End | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| ~~David Guetta~~ | ~~The World Is Mine~~ | ~~SR0000665798~~ | ~~WEA International Inc.~~ |
| Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| Simple Plan | The Worst Day Ever | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| John Williams | Theme from Superman | SR0000006230 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | There Will Come A Day | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | These Hard Times | SR0000633456 | Atlantic Recording Corporation |
| Prince | Thieves In The Temple | SR0000139907 | Warner ~~Bros.~~ Records Inc. |
| Prince | Thieves In The Temple (Remix Version) | SR0000139907 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Thinking Of You | SR0000754532 | Atlantic Recording Corporation |
| Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| Nickelback | This Afternoon | SR0000651954 | ~~Roadrunner Records~~ Warner Music Inc. |
| Blake Shelton | This Can't Be Good | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | This Cold Black | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Rob Thomas | This Is How A Heart Breaks | SR0000373876 | Atlantic Recording Corporation |
| My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Staind | This Is It | SR0000652574 | Atlantic Recording Corporation |
| Faith Hill | This Is Me | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | SR0000~~253752~~181237 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | This Moment | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| INXS | This Time | SR0000065969 | Atlantic Recording Corporation |
| Stone Sour | Threadbare | SR0000689549 | ~~Roadrunner Records~~ Warner Music Inc. |
| Stone Sour | Through Glass | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| The Black Keys | Tighten Up | SR0000669071 | Nonesuch Records Inc. |
| Slipknot | Til We Die | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| ~~David Guetta~~ | ~~Time~~ | ~~SR0000699709~~ | ~~WEA International Inc.~~ |
| Hootie & The Blowfish | Time | SR0000193960 | Atlantic Recording Corporation |
| Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| Simple Plan | Time To Say Goodbye | SR0000639323 | Atlantic Recording Corporation |
| David Bowie | Time Will Crawl | SR0000081334 | WEA International Inc. |
| Linkin Park | TINFOIL | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| INXS | To Look At You | SR0000042945 | Atlantic Recording Corporation |

| Artist | Title | Registration | Label |
|---|---|---|---|
| My Chemical Romance | To The End | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Tomorrow | SR0000256701 | Atlantic Recording Corporation |
| Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| The Cars | Tonight She Comes | SR0000066519 | Elektra Entertainment Group Inc. |
| Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| Disturbed | Torn | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| The Cars | Touch and Go | SR0000020897 | Elektra Entertainment Group Inc. |
| Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| Nada Surf | Treehouse | SR0000225933 | Elektra Entertainment Group Inc. |
| Coldplay | Trouble | SR0000328762 | WEA International Inc. |
| Jason Derulo | Trumpets | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| Stone Sour | Tumult | SR0000330447 | ~~Roadrunner Records~~ Warner Music Inc. |
| Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| The Black Keys | Turn Blue | SR0000757078 | Nonesuch Records Inc. |
| Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Paramore | Turn It Off | SR0000657157 | Atlantic Recording Corporation |
| Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| David Guetta | Turn Me On | SR0000683523 | WEA International Inc. |
| David Guetta | Turn Me On (Sidney Samson Remix) | SR0000695541 | WEA International Inc. |
| Maze featuring Frankie Beverly | Twilight | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Two Worlds | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| Prince | U Got The Look | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| Muse | Unintended | SR0000273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Alanis Morissette | Uninvited | SR0000252550 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| Muse | Uno | SR0000273528 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Faith Hill | Unsaveable | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Untitled | SR0000104305 | Elektra Entertainment Group Inc. |
| Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| Matchbox Twenty | Unwell | SR0000345857 | Atlantic Recording Corporation |
| Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| David Bowie | Up The Hill Backwards | SR0000021894 | WEA International Inc. |
| Muse | Uprising | SR0000682053 | WEA International Inc. |
| Prince | Uptown | SR0000021987 | Warner ~~Bros.~~ Records Inc. |
| Hootie & The Blowfish | Use Me | SR0000311807 | Atlantic Recording Corporation |
| Linkin Park | Valentine's Day | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Vampire Money | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Vendetta | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Vermilion | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Vermilion Pt. 2 | SR0000358238 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Jason Derulo | Vertigo | SR0000763207 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Owner |
|---|---|---|---|
| Linkin Park | VICTIMIZED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Violence Fetish | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | Violet Hill | SRu000870150; SR0000652911 | WEA International Inc. |
| Coldplay | Viva La Vida | SR0000652909 | WEA International Inc. |
| Disturbed | Voices | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Slipknot | Wait And Bleed | SR0000301094 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Linkin Park | Wake | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Ed Sheeran | Wake Me Up | SR0000704259 | WEA International Inc. |
| Disturbed | Want | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | War Pigs | SR0000042886 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Warlocks | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| Coldplay | Warning Sign | SR0000322958 | WEA International Inc. |
| Young the Giant | Waves | SR0000746139 | Fueled By Ramen LLC |
| Deftones | Wax And Wane | SR0000390931 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Paramore | We Are Broken | SR0000631909 | Atlantic Recording Corporation |
| fun. | We Are Young | SR0000704930 | Fueled By Ramen LLC |
| Red Hot Chili Peppers | We Believe | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Coldplay | We Never Change | SR0000328762 | WEA International Inc. |
| My Chemical Romance | Welcome To The Black Parade | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Welcome To The Black Parade (Live in Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| Cobra Starship | Wet Hot American Summer | SR0000657140 | Fueled By Ramen LLC |
| Red Hot Chili Peppers | Wet Sand | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | We've Got Nothing But Love To Prove | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Shinedown | What A Shame | SR0000673788 | Atlantic Recording Corporation |
| Brandy | What About Us? | SR0000345858 | Atlantic Recording Corporation |
| Maze featuring Frankie Beverly | What Goes Up | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Deftones | What Happened To You? | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | What I Wouldn't Give | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | What If | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | What the F*** | SR0000712148 | WEA International Inc. |
| INXS | What You Need | SR0000066559 | Atlantic Recording Corporation |
| Jason Derulo | Whatcha Say | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | What's In It For Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Prince | When Doves Cry | SR0000054684 | Warner ~~Bros.~~ Records Inc. |
| Deftones | When Girls Telephone Boys | SR0000335169 | ~~Warner Bros. Records~~ Maverick Recording Company |
| Simple Plan | When I'm Gone | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | When I'm Gone (Acoustic Version) | SR0000686779 | Atlantic Recording Corporation |
| Simple Plan | When I'm With You | SR0000351060 | ~~Atlantic Recording Corporation~~ Lava Records LLC |
| Paramore | When It Rains | SR0000631909 | Atlantic Recording Corporation |
| David Guetta | When Love Takes Over | SR0000643600 | WEA International Inc. |
| Rob Thomas | When The Heartache Ends | SR0000373876 | Atlantic Recording Corporation |
| Faith Hill | When The Lights Go Down | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| David Bowie | When The Wind Blows | SR0000386234 | WEA International Inc. |
| Kid Rock | When U Love Someone | SR0000622796 | Atlantic Recording Corporation |
| Carolina Liar | When You Are Near | SR0000637774 | Atlantic Recording Corporation |
| Brandy | When You Touch Me | SR0000345858 | Atlantic Recording Corporation |
| Prince | When You Were Mine | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| Brandy | Where You Wanna Be | SR0000370673 | Atlantic Recording Corporation |
| Slipknot | Wherein Lies Continue | SR0000656810 | ~~Roadrunner Records~~ The All Blacks U.S.A., Inc. |
| Gorillaz | White Light | SR0000379135; SRu000573812 | WEA International Inc. |
| Blake Shelton | Who Are You When I'm Not Looking | SR0000668677 | Warner ~~Bros.~~ Records Inc. |
| Gnarls Barkley | Who Cares? | SR0000398345 | Atlantic Recording Corporation |
| Flo Rida | Who Dat Girl | SR0000672870 | Atlantic Recording Corporation |
| Brandy | Who I Am | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Who Is She 2 U | SR0000370673 | Atlantic Recording Corporation |
| The Cars | Why Can't I Have You | SR0000052759 | Elektra Entertainment Group Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Keith Sweat | Why Me Baby? | SR0000150241 | Elektra Entertainment Group Inc. |
| Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Wild One | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| ~~David Guetta~~ | ~~Winner Of The Game~~ | ~~SR0000660688~~ | ~~WEA International Inc.~~ |
| Faith Hill | Wish For You | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | With The Lights On | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | With You | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| David Bowie | Without You | SR0000043192 | WEA International Inc. |
| David Guetta | Without You | SR0000683523 | WEA International Inc. |
| Lupe Fiasco | Words I Never Said | SR0000704469 | Atlantic Recording Corporation |
| Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |
| Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| Tinie Tempah | Written In The Stars | SR0000680992 | WEA International Inc. |
| Linkin Park | Wth>You | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | X-Ecutioner Style | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| Plies | You | SR0000612286 | Atlantic Recording Corporation |
| The Cars | You Are The Girl | SR0000083709 | Elektra Entertainment Group Inc. |
| Faith Hill | You Can't Lose Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Give Me Love | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Alanis Morissette | You Learn | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company Inc. |
| ~~Omarion~~ | ~~You Like It~~ | ~~SR0000789927~~ | ~~Atlantic Recording Corporation~~ |
| The Cars | You Might Think | SR0000053584 | Elektra Entertainment Group Inc. |
| Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| Alanis Morissette | You Oughta Know | SR0000213545 | ~~Warner Bros. Records~~ Maverick Recording Company Inc. |
| Faith Hill | You Stay With Me | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Will Be Mine | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Matchbox Twenty | You Won't Be Mine | SR0000305708 | Atlantic Recording Corporation |
| David Bowie | Young Americans | N22804; SR0000032244 | WEA International Inc. |
| Stone Sour | Your God | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |
| Simple Plan | Your Love Is A Lie | SR0000639323 | Atlantic Recording Corporation |
| The Cars | You're All I've Got Tonight | SR0000004128 | Elektra Entertainment Group Inc. |
| Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| Matchbox Twenty | You're So Real | SR0000345857 | Atlantic Recording Corporation |
| Faith Hill | You're Still Here | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| Nada Surf | Zen Brain | SR0000225933 | Elektra Entertainment Group Inc. |
| David Bowie | Ziggy Stardust | N1548; RE0000919238 | WEA International Inc. |
| Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| Stone Sour | Zzyzx Rd. | SR0000695030 | ~~Roadrunner Records~~ Warner Music Inc. |

| | | |
|---|---|---|
| (515) | PA0001062108 | EMI April Music Inc. |
| 911 | PA0001837905 | EMI Blackwood Music Inc. |
| 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| (I Got That) Boom Boom | PA0001158397 | EMI Blackwood Music Inc. |
| (sic) | PA0001040104 | EMI April Music Inc. |
| 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 1st Person | PA0001165086 | EMI April Music Inc. |
| 2 Man Show | PA0001591430 | EMI April Music Inc. |
| 2 On | PA0001910781 | Sony/ATV Music Publishing LLC |
| 30/30-150 | PA0001165087 | EMI April Music Inc. |
| 3AM | PA0000844647 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 400 Lux | PA0002007289 | EMI April Music Inc. |
| 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| A Baltimore Love Thing | PA0001160841 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| A Little Piece Of Heaven | PA0001591961 | EMI April Music Inc. |
| A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs Inc d/b/a EMI Longitude Music |
| A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| A New Beginning | PA0001111289 | EMI April Music Inc. |
| A Thousand Words | PA0000913967 | Sony/ATV Music Publishing LLC |
| A World Alone | PA0002007289 | EMI April Music Inc. |
| Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| Across The World | PA0001706677 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Africa Bamba | PA0000972929 | EMI Blackwood Music Inc. |
| Afterlife | PA0001591960 | EMI April Music Inc. |
| Again Again | PA0001397132 | Sony/ATV Music Publishing LLC |
| Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |
| Ain't Nothing Like The Real Thing | EP0000234188 | Jobete Music Co. Inc. |
| Ain't That Peculiar | EP0000203959 | Jobete Music Co Inc. |
| Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| All I Ever Think About | PA0001661603 | Sony/ATV Music Publishing LLC |
| All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| All I Need | PA0001104579 | EMI April Music Inc. |
| All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| All I Wanted Was a Car | PA0001167812 | EMI April Music Inc. |
| All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| All Over Me | PA0001732490 | EMI Blackwood Music Inc. |
| All That I Am | PA0001161185 | EMI April Music Inc. |
| All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| All Your Reasons | PA0001588610 | EMI April Music Inc. |
| Almost Easy | PA0001591963 | EMI April Music Inc. |
| Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| And I | PA0001159779 | EMI April Music Inc. |
| Angel | PA0001738403 | EMI April Music Inc. |
| Angel Eyes | PA0001810572 | EMI April Music Inc. |
| Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. |
| Anger | PA0000041233 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| Anna Begins | PA0000708858 | EMI Blackwood Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Anna Sun | PA0001778240 | Sony/ATV Music Publishing LLC |
| Another One | PA0001648125 | EMI April Music Inc. |
| Anything (To Find You) | PA0001900915 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
| Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| As I Am (Intro) | PA0001590109 | EMI April Music Inc. |
| As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| Aston Martin Music | PA0001821812 PA0001821912 | Sony/ATV Music Publishing LLC |
| Attention | PA0001621899 | EMI April Music Inc. |
| Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc. Sony/ATV Music Publishing LLC |
| B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| Back 2 Good | PA0000844646 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| Back in Time | PA0001833789 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| Back When It Was | PA0001321505 | EMI Blackwood Music Inc. |
| backagain Backagain | PA0001395994 | EMI April Music Inc. / EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| Bad Kids | PA0001752325 | Sony/ATV Music Publishing LLC |
| Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| Bang It Up | PA0001626146 | EMI Blackwood Music Inc. |
| Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| Bat Country | PA0001162004 | EMI April Music Inc. |
| Be The One | PA0000795267 | EMI April Music Inc. |
| Be Your Everything | PA0001831407 | EMI April Music Inc. |
| Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| Beautiful Freaks | PA0001803641 | Sony/ATV Music Publishing LLC |
| Beautiful Mess | PA0001153078 PA0001073133 | EMI Blackwood Music Inc. |
| Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |
| Bed Of Lies | PA0001006952 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| Before I Forget | PA0001231062 | EMI April Music Inc. |
| Before I Met You | PA0001673114 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Believe | PA0001835123 | EMI April Music Inc. |
| Best Of Times | PA0002069314 | Sony/ATV Music Publishing LLC |
| Betrayed | PA0001162006 | EMI April Music Inc. |
| Better Than Me | PA0001162964 | EMI Blackwood Music Inc. |
| Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| Big Night | PA0001807064 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| Bigger | PA0001749345 | Sony/ATV Music Publishing LLC |
| Biting Down | PA0002007289 PA0001904440 | EMI April Music Inc. |
| Black & White People | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| Black Jesus (Amen Fashion) | PA0001752320 | Sony/ATV Music Publishing LLC |
| Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Blind | PA0001813213 | Sony/ATV Music Publishing LLC |
| Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| Bliss (I Don't Wanna Know) | PA0001162965 | EMI Blackwood Music Inc. |
| Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |
| Blowin' Up Your Speakers | PA0001158291 | Sony/ATV Famous Music Publishing LLC |
| Bodies | PA0001731809 | EMI April Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| Book Of John | PA0001910898 | EMI April Music Inc. |
| Bossin' Up | PA0001908708 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| Bravado | PA0001904440 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| Break Your Heart | PA0001687491 | EMI April Music Inc. |
| Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| Brompton Cocktail | PA0001591959 | EMI April Music Inc. |
| Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| Burn It Down | PA0001162008 | EMI April Music Inc. |
| Burning Bright | PA0001278083 | EMI Blackwood Music Inc. |
| Bust Your Windows | PA0001640781 | EMI April Music Inc. |
| Busted | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Butterflyz | PA0001065075 | EMI April Music Inc. |
| By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| By Your Side | PA0001159519 | EMI April Music Inc. |
| Caged Bird | PA0001065075 | EMI April Music Inc. |
| Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| Call Of The Wild | PA0001733405 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Call Up The Homies | PA0001706741 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Calling | PA0001832167 | EMI Blackwood Music Inc. |
| Camouflage | PA0001743344 | EMI April Music Inc. |
| Can I Get A Witness | Eu0000789133; RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| Can U Help Me | PA0000846618 | EMI April Music Inc. |
| Can't Stop Me Now | PA0001473767 PA0001733402 | Sony/ATV Music Publishing LLC |
| Cardiff | PA0001165077 | EMI April Music Inc. |
| Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| Carry On Dancing | PA0000913967 | Sony/ATV Music Publishing LLC |
| Caught Up | PA0001159081 | EMI April Music Inc. |
| Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| ChampagneChroniKnightCap | PA0001955406 | EMI April Music Inc. |
| Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| Chemicals Collide | PA0001735285 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Choose | PA0001157849 | EMI April Music Inc. |
| Christmas Tree | PA0001969613 | Sony/ATV Music Publishing LLC |
| Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| Clarity | PA0001832089 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| Climax | PA0001825135 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Club Can't Handle Me (Feat. David Guetta) | PA0001739599 | Sony/ATV Music Publishing LLC |
| Club Zydeco Moon | PA0001776561 | Sony/ATV Music Publishing LLC |
| Cold | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Cold Case Love | PA0001704466 | EMI April Music Inc. |
| Come Back | PA0000893388 | EMI April Music Inc. |
| Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| Come What(ever) May | PA0001165078 | EMI April Music Inc. |
| Comin' Home | PA0001167517 | EMI Blackwood Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Coming Up Strong | PA0001892993 | Sony/ATV Music Publishing LLC |
| Commander (feat. David Guetta) (Radio… | PA0001750325 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Contagious | PA0001354282 | EMI Blackwood Music Inc. |
| Cool | PA0001160425 | EMI Blackwood Music Inc. |
| Cool | PA0001627481 | EMI Blackwood Music Inc. |
| Count On You | PA0001726662 | EMI April Music Inc. |
| Crazy Ain't Original | PA0001881665 | Sony/ATV Music Publishing LLC |
| Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| Crazy World | PA0001831285 | EMI April Music Inc. |
| Creep | PA0000797832 | EMI April Music Inc. |
| Critical Acclaim | PA0001591957 | EMI April Music Inc. |
| Crutch | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Cry Baby | PA0001731812 | EMI April Music Inc. |
| Daddy's Little Girl | PA0001706680 | ~~Sony/ATV Music Publishing LLC /~~ EMI April Music Inc. |
| Damn | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Dance (Ass) | PA0001760422 | ~~Sony/ATV Music Publishing LLC /~~ Jobete Music Co. Inc. |
| Dance With My Father | PA0001105451 | EMI April Music Inc. |
| Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| Dear God | PA0001591954 | EMI April Music Inc. |
| dearJohn | PA0001624582 | EMI April Music Inc. |
| Deuces | PA0001601052 | EMI Blackwood Music Inc. |
| Devour | PA0001601052 | EMI Blackwood Music Inc. |
| Diary | ~~PA0000115368~~PA0001158368 | EMI April Music Inc. |
| Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| Dilemma | PA0001073273 | EMI April Music Inc. |
| Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| Dirt | PA0001640796 | EMI April Music Inc. |
| Dirty | PA0001895398 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Disease | PA0001105084 | EMI ~~April Music Inc. / EMI~~ Blackwood Music Inc. ~~/ EMI April Music Inc.~~ |
| ~~Disease (Acoustic)~~ | ~~PA0001105084~~ | ~~EMI April Music Inc. / EMI Blackwood Music Inc.~~ |
| ~~Disease (Live from Blueroom)~~ | ~~PA0001105084~~ | ~~EMI Blackwood Music Inc.~~ |
| Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| Distant Lover | ~~EP0000323322~~EP0000291366 | Jobete Music Co. Inc. |
| Disturbia | PA0001692669 | Sony/ATV Music Publishing LLC |
| Dive | PA0001828070 | EMI Blackwood Music Inc. |
| DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| Do It All Again | PA0001866549 | EMI April Music Inc. |
| Do It To Me | PA0001159080 | EMI April Music Inc. |
| Do The Right Thang | PA0001706726 | EMI April Music Inc. |
| Don't Give Up On Us | PA0001719662 | Sony/ATV Music Publishing LLC |
| Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| Don't Look Down | PA0001738410 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |
| Don't Stop The Music | PA0001637008 | Sony/ATV Music Publishing LLC |
| Don't Tell Me | PA0001159306 | EMI April Music Inc. |
| Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| Dope Ball (Interlude) | PA0001733400 | Sony/ATV Music Publishing LLC |
| Down For Whatever | PA0001823983 | Sony/ATV Music Publishing LLC |
| Down With The King | PA0001143443 | EMI U Catalog Inc. |
| Downfall | PA0001104581 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Dragon Days | PA0001158214 | EMI April Music Inc. |
| Dreamer | PA0001071485 | EMI Blackwood Music Inc. |
| Dress On | PA0001843834 | EMI April Music Inc. |
| Drinks for You (Ladies Anthem) | PA0001833788 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Drips | PA0001092246 | EMI April Music Inc. |
| Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |
| Drive By | PA0001799432 | EMI April Music Inc. |
| Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| Duality | PA0001231062 | EMI April Music Inc. |
| Dust in The Wind | RE0000912166 | EMI Blackwood Music Inc. |
| Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| Eh, Eh (Nothing Else I Can Say)) | PA0001685326 | Sony/ATV Music Publishing LLC |
| Electric Chapel | PA0001752318 | Sony/ATV Music Publishing LLC |
| Elevate | PA0001825038 | EMI April Music Inc. |
| Encore | PA0001813214 | Sony/ATV Music Publishing LLC |
| Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| English Town | PA0001850285 | EMI Blackwood Music Inc. |
| Epiphany | PA0001648126 | EMI April Music Inc. |
| Even The Stars Fall 4 U | PA0001072625PA0001947441 | EMI Blackwood Music Inc. |
| Ever The Same | PA0001161186 | EMI April Music Inc. |
| Every Now And Then | PA0001131589 | EMI April Music Inc. |
| Every Other Memory | PA0001765856 | EMI April Music Inc. |
| Every Reason Not To Go | PA0001909205 | Sony/ATV Music Publishing LLC |
| Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| Everybody Hates Chris | PA0001706689 | EMI April Music Inc. / Jobete Music Co. Inc. |
| Everybody Hurts | PA0001761234 | EMI April Music Inc. |
| Everybody Needs Love | PA0001738398 | EMI April Music Inc. |
| Everything Back But You | PA0001167505 | EMI Blackwood Music Inc. |
| Everything Ends | PA0001102120 | EMI April Music Inc. |
| Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Eyeless | PA0000965864 | EMI April Music Inc. |
| Faded | PA0001788407 | EMI Blackwood Music Inc. |
| Fading | PA0001728370 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Fall | PA0001920169 | EMI April Music Inc. |
| Fallen | PA0001712987 | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Fallin' (Remix) | PA0001118374 | EMI April Music Inc. |
| Fallin' Out | PA0001589919 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Fallin' To Pieces | PA0001161187 | EMI April Music Inc. |
| Fantasy | PA0001167356 | EMI April Music Inc. |
| Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| Far From Home | PA0001641064 | EMI Blackwood Music Inc. |
| Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Feelin Me Right Now | PA0001760951 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Feeling U, Feeling Me (Interlude)) | PA0001158215 | EMI April Music Inc. |
| Fertilizer | PA0001830370 | EMI April Music Inc |
| Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| Fine Again | PA0001627411 | EMI Blackwood Music Inc. |
| Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| First Dance | PA0001749344 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Fistful Of Tears | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| Fly | PA0001745306 | Sony/ATV Music Publishing LLC |
| Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| Follow Me | PA0001159084 | EMI April Music Inc. |
| Follow My Life | PA0001131993 | EMI April Music Inc. |
| Forbidden Fruit | PA0001975701 | EMI Unart Catalog Inc. |
| Forca | PA0001239138 | Sony/ATV Music Publishing LLC |
| Forever | PA0001677037 | Sony/ATV Music Publishing LLC |
| Forever In Love | PA0000597869 | EMI Blackwood Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Forgiveness | PA0001158290 | ~~Sony/ATV~~Famous Music ~~Publishing~~ LLC ~~/ EMI April Music Inc.~~ |
| Freak Like Me | PA0001158289 | Colgems-EMI Music, Inc. / Screen Gems-EMI Music, Inc. |
| Freak Out | PA0001159307 | EMI April Music Inc. |
| Freaky Deaky (feat. Trey Songz) | PA0001644872 | Sony/ATV Music Publishing LLC |
| Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |
| Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| GATman And Robbin | PA0001160842 | EMI Miller Catalog Inc. |
| Get Allot | PA0001640710 | EMI Blackwood Music Inc. |
| Get In My Car | PA0001723647 | EMI April Music Inc. |
| Get Inside | PA0001115051 | EMI April Music Inc. |
| Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| ~~Get Out Alive~~ | ~~PA0001164533~~ | ~~EMI Blackwood Music Inc.~~ |
| Get Stoned | PA0001162973 | EMI Blackwood Music Inc. |
| Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| GHOST! | PA0001750014 | Sony/ATV Music Publishing LLC |
| Girl Like That | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Girlfriend | PA0001065074 | EMI April Music Inc. |
| Girlfriend In The City | PA0001753993 | Sony/ATV Music Publishing LLC |
| Girls | PA0001733986 | Sony/ATV Music Publishing LLC |
| ~~Girls Fall Like Dominoes~~ | ~~PA0001996711~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| Give Me Back My Hometown | PA0001998347 | Sony/ATV Music Publishing LLC |
| Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| Give Them What They Ask For | PA0001733406 | Sony/ATV Music Publishing LLC |
| Glad You're Here | PA0001167415 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Glasgow | PA0001774897 | Sony/ATV Music Publishing LLC |
| Glass | ~~PA0001157807~~PA0001743265 | EMI ~~April~~Blackwood Music Inc. |
| Global Warming | PA0001858589 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Glory And Gore | PA0002007289 | EMI April Music Inc. |
| Go | PA0001735199 | EMI April Music Inc. |
| Go Ahead | PA0001590126 | EMI April Music Inc. |
| God Bless | PA0001111571 | EMI April Music Inc. |
| God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| God Given Name | PA0001610591 | EMI ~~Blackwood Music Inc. / EMI~~ April Music Inc. |
| God In Me | PA0001640766 | EMI April Music Inc. |
| Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| Good Enough For Now | PA0000311496 | ~~Sony/ATV~~Famous Music ~~Publishing~~ LLC |
| Good Girl | PA0001807727 | EMI April Music Inc. |
| Good Girls Go Bad | PA0001167699PA0001662734; PA0001679605 | EMI April Music Inc. |
| Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| Gotta Get It (~~[~~Dancer~~)~~]) | PA0001807837 | Sony/ATV Music Publishing LLC |
| Guilty | PA0001807273 | EMI April Music Inc. |
| Gunslinger | PA0001591956 | EMI April Music Inc. |
| Hair | PA0001752317 | Sony/ATV Music Publishing LLC |
| Hand Me Down | PA0001104642 | EMI April Music Inc. |
| Hang | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Happy On The Hey Now (A Song For… | PA0001899369 | Sony/ATV Music Publishing LLC |
| Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heart Ain't A Brain | PA0001885554 | EMI April Music Inc. |
| Heart Heart Heartbreak | PA0001735191; PA0001730760 | EMI April Music Inc. / EMI Blackwood Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| Heartbreak Hotel | PA0000927023 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| Heaven | PA0001159600 | EMI Blackwood Music Inc. |
| Heaven Sent | PA0001395845 | EMI April Music Inc. |
| Hell & Consequences | PA0001165079 | EMI April Music Inc. |
| Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| Help Somebody | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Her Heart | PA0001768280 | EMI Blackwood Music Inc. |
| Hero/Heroine | PA0001165802 | EMI April Music Inc. |
| Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| Hey You | PA0001831262 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Hi-Definitions | PA0001600815 | EMI Blackwood Music Inc. |
| Hitch Hike | Eu0000750856; RE0000498339 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| Hold On | PA0001113696 | EMI April Music Inc. |
| Hollywood | PA0001159603 | EMI Blackwood Music Inc. |
| Home This Christmas | PA0001780222 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Homecoming Queen | PA0001162966 | EMI Blackwood Music Inc. |
| Honestly | PA0001972855 | EMI Blackwood Music Inc. |
| Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Hot | PA0001167507 | EMI April Music Inc. |
| How Do I Say | PA0000846620 | EMI April Music Inc. |
| How Far We've Come | PA0001588613 | EMI April Music Inc. |
| How Far We've Come ~~(Remix)~~ | PA0001588613 | EMI April Music Inc. |
| How I Feel | PA0001159657 | EMI April Music Inc. |
| How Long | PA0001162974 | EMI Blackwood Music Inc. |
| How Long | PA0001850276 | EMI April Music Inc. |
| ~~Human~~ | ~~PA0001625982~~ | ~~EMI April Music Inc.~~ |
| Hurry Baby | PA0001910891 | EMI Blackwood Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| I Always Get What I Want | PA0001160190 | EMI April Music Inc. |
| I Can't Let U Go | PA0000846615 | EMI April Music Inc. |
| I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| I Decided | PA0001608769 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| I Did It For Sho | PA0001627415 | EMI Blackwood Music Inc. |
| ~~I Don't Care~~ | ~~PA0001022882~~ | ~~Sony/ATV Music Publishing LLC~~ |
| I Don't Care | PA0001996421 | Sony/ATV Music Publishing LLC |
| I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| I Gotta Feeling | PA0001396542 | EMI April Music Inc. |
| I Know You Know | PA0001807117 | Sony/ATV Music Publishing LLC |
| I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |
| I Love LA | PA0001920258; PA0001879197 | EMI April Music Inc. |
| I Miss You | PA0000978102 | EMI April Music Inc. |
| I Need You | PA0001590128 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| I Shall Return | PA0001909221 | Sony/ATV Music Publishing LLC |
| I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| I Told You So | PA0001892989 | Sony/ATV Music Publishing LLC |
| I Wanna Be | PA0001589983 | EMI April Music Inc. |
| I Want You | PA0001731813 | EMI April Music Inc. |
| I Will | PA0001850366 | EMI April Music Inc. |
| I Wish | PA0001813030 | EMI April Music Inc. |
| I Won't Go Crazy | PA0001777806 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Ice Cold | PA0001854208 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |

SF: 318745-1

| | | |
|---|---|---|
| If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
| If I Could Build My Whole World Around... | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| If I Fall | PA0001588611 | EMI April Music Inc. |
| If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |
| If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| If You're Gone | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| If You're Out There | PA0001646374 | EMI April Music Inc. / ~~EMI Blackwood Music Inc.~~ |
| I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| I'll Believe You When | PA0001588615 | EMI April Music Inc. |
| I'm Gone | PA0001788402 | ~~Sony/ATV Music Publishing LLC /~~ EMI Blackwood Music Inc. |
| I'm Gone | PA0001971310 | Sony/ATV Music Publishing LLC |
| I'm Just Sayin' | PA0001807726 | ~~Sony/ATV~~EMI Entertainment World Inc. d/b/a EMI Foray Music ~~Publishing LLC~~ |
| I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| I'm Off That | PA0001833780 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| I'm Okay | PA0001648136 | EMI April Music Inc. |
| I'm Running | PA0001640785 | EMI April Music Inc. |
| I'm Your Woman | PA0001681664 | Sony/ATV Music Publishing LLC |
| In God's Hands | PA0001164471 | EMI April Music Inc. |
| In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| In My Business | PA0000931051 | EMI Blackwood Music Inc. |
| In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| Independence | PA0001728329 | EMI Blackwood Music Inc. / ~~Sony/ATV Music Publishing LLC~~ |
| Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| Inhale | PA0001115050 | EMI April Music Inc. |
| Inner City Blues (Make You Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| Innocence | PA0001167508 | EMI April Music Inc. |
| Innocence | PA0001194022 | EMI April Music Inc. |
| International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| Intro | PA0001159659 | EMI April Music Inc. |
| Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |
| Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| It's Not Right But It's Okay | PA0000954971 | ~~Sony/ATV Music Publishing LLC /~~ EMI April Music Inc. / EMI Blackwood Music Inc. |
| It's OK | PA0001769596 | ~~EMI Blackwood~~Sony/ATV Music ~~Inc.~~Publishing LLC |
| It's That Time Of Day | PA0001899360 | Sony/ATV Music Publishing LLC |
| I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| ~~Iz U Down~~ | ~~PA0001899885~~ | ~~EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC~~ |
| Jaded | PA0001042785 | EMI Blackwood Music Inc. |
| James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| Jane Doe | PA0001065078 | EMI April Music Inc. |
| Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| Jet Pack Blues | ~~PA0004151215~~PA0002149777 | Sony/ATV Music Publishing LLC |
| Judas | PA0001752321 | Sony/ATV Music Publishing LLC |
| ~~Judas (DJ White Shadow Remix)~~ | ~~PA0001752321~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Juice Box | PA0001733404 | Sony/ATV Music Publishing LLC |
| Jump [feat. Nelly Furtado] | PA0001807841 | Sony/ATV Music Publishing LLC |
| Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| Just For One Day | PA0001920253; PA0001879169 | EMI April Music Inc. |
| Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| Karma | PA0001158372 | EMI April Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Keep It Between Us | PA0001823996 | Sony/ATV Music Publishing LLC |
| Kids Say the Darndest Things | PA0000310031RE0000835305 | EMI Algee Music Corp. |
| Kissed It | PA0001737022 | EMI April Music Inc. |
| Kody | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |
| La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| Lanterns | PA0001887807 | Sony/ATV Music Publishing LLC |
| Lasso | PA0001728410 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Last Chance | PA0001728914 | Sony/ATV Music Publishing LLC |
| Last Kiss Goodbye | PA0001641015 | EMI Blackwood Music Inc. |
| Last Night | PA0001833744 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Lately | PA0001737021 | EMI April Music Inc. |
| Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| Leave | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Leaving California | PA0001831261 | EMI April Music Inc. |
| Left Behind | PA0001102120 | EMI April Music Inc. |
| Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Lesson Learned | PA0001590133 | EMI April Music Inc. |
| Let It Roll | PA0001824804PA0001887832 | EMI Unart Catalog Inc. / Sony/ATV Music Publishing LLC |
| Let Me Love You | PA0001160636 | EMI April Music Inc. |
| Let's Get It On | EP0000314589 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| Let's Get Lifted Again | PA0001160450 PA0001160615 | Sony/ATV Music Publishing LLCEMI Blackwood Music, Inc. |
| Let's Go Out Tonight | PA0001166136 | EMI April Music Inc. |
| Life Of The Party | PA0001831259 | EMI April Music Inc. |
| Lifestyles Of The Rich & Famous | PA0001113696 | EMI April Music Inc. |
| Lifetime | PA0001602821 | EMI April Music Inc. |
| Light Dreams | PA0001783047PA0001788323 | EMI Blackwood Music Inc. |
| Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |
| Like Sugar | PA0001850238 | EMI April Music Inc. |
| Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Like You'll Never See Me Again | PA0001590110 | EMI April Music Inc. |
| Lil Freak | PA0001700473 | EMI Blackwood Music Inc. / Jobete Music Co. Inc. / EMI April Music Inc. |
| Lindy | PA0001899353 | Sony/ATV Music Publishing LLC |
| Lions, Tigers & Bears | PA0001640779 | EMI April Music Inc. |
| Lips Of An Angel | PA0001162967 | EMI Blackwood Music Inc. |
| Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| Little Bad Girl (Instrumental Edit) | PA0001814075 | Sony/ATV Music Publishing LLC |
| Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| Little Girl | PA0001111575 | EMI April Music Inc. |
| Live A Lie | PA0001640780 | EMI April Music Inc. |
| Loaded and Alone | PA0001641065 | EMI Blackwood Music Inc. |
| London Bridge | PA0001165471 | EMI April Music Inc. |
| Lonely No More | PA0001161188 | EMI April Music Inc. |
| Long Day | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| Losing Grip | PA0001101505 | EMI April Music Inc. |
| Lost | PA0001591955 | EMI April Music Inc. |
| Lost In The Sun | PA0001641063 | EMI Blackwood Music Inc |
| Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| Love Drunk | PA0001735247 | EMI April Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| Love Sex Magic | PA0001649982 | EMI April Music Inc. |
| Love The Girls | PA0001772294 | Sony/ATV Music Publishing LLC |
| Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |
| Love You | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| loveofmylife | PA0001625858 | EMI April Music Inc. |
| Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Lunar | PA0001814079 | Sony/ATV Music Publishing LLC |
| Lunar (Party Mix) | PA0001814079 | Sony/ATV Music Publishing LLC |
| Luxurious | PA0001160424 | EMI April Music Inc. |
| M.I.A. | PA0001162010 | EMI April Music Inc. |
| Mad Season | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Made Of Scars | PA0001165080 | EMI April Music Inc. |
| Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| Mannequin | PA0001888782 | EMI April Music Inc. |
| Manos Al Aire | PA0001760999 | Sony/ATV Music Publishing LLC |
| Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| Marley | PA0001899367 | Sony/ATV Music Publishing LLC |
| Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| Mighty "O" | PA0001165509 | EMI Mills Music, Inc. |
| ~~Migra~~ | ~~PA0000972927~~ | ~~EMI Blackwood Music Inc.~~ |
| Million Dollar Bills | ~~PA0002007289~~ PA0001904440 | EMI April Music Inc. |
| Mind On My Money | PA0001807828 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC / EMI Blackwood Music |
| Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |
| Mirage | PA0001896025 | Sony/ATV Music Publishing LLC ~~/ EMI April Music Inc.~~ |
| Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| Mmm Yeah | PA0001886182 | Sony/ATV Music Publishing LLC |
| Mobile | PA0001101509 | EMI April Music Inc. |
| Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| Move Like You Gonna Die | PA0001875762; PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Mr. Man | PA0001065080 | EMI April Music Inc. |
| Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| ~~Mr. Worldwide (Intro)~~ | ~~PA0001780980~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Muny | PA0001786604 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Murda | PA0001996420 | Sony/ATV Music Publishing LLC |
| Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| Must Be Something I Missed | PA0001899368 | Sony/ATV Music Publishing LLC |
| Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| MVP | PA0001706727 | EMI April Music Inc. |
| My Bloody Valentine | PA0001113696 | EMI April Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| My Fondest Childhood Memories | PA0001131694 | EMI April Music Inc. |
| My Happy Ending | PA0001159309 | EMI Blackwood Music Inc. |
| My Heart Beats For Love | PA0001708952 | Sony/ATV Music Publishing LLC |
| My Heart Is Open | PA0001661390 | Sony/ATV Music Publishing LLC |
| My My My | PA0001161189 | EMI April Music Inc. |
| My Plague | PA0001102120 | EMI April Music Inc. |
| My President | PA0001697454 | EMI Blackwood Music Inc. |
| My Way | PA0000893387 | EMI April Music Inc. |
| N.I.*.*.E.R. (The Slave and the Master) | PA0001396103 | EMI Blackwood Music Inc. |
| Nasty Girl | PA0001706696 | EMI April Music Inc. |
| Nature Trail To Hell | PA0000205633 | ~~Sony/ATV~~Famous Music ~~Publishing~~ LLC |
| Never | PA0001807823 | Sony/ATV Music Publishing LLC |
| Never Can Say Goodbye | Eu0000187089 | Jobete Music Co. Inc. |
| Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Never Say Never | PA0001806271 | Sony/ATV Music Publishing LLC |
| Never Took The Time | PA0001663701 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Nice | PA0001659024 | Sony/ATV Music Publishing LLC |
| Nice And Slow | PA0000893386 | EMI April Music Inc. |
| Night Is Young | PA0001733995 | Sony/ATV Music Publishing LLC |
| No Better | ~~PA0002007289~~PA0001882742 | EMI April Music Inc. |
| No One | ~~PA0001648485~~PA0001590102 | EMI April Music Inc. |
| No One Gonna Love You | PA0001738399 | EMI Blackwood Music Inc. |
| No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| Nobody's Business | PA0001881665 | EMI April Music Inc. |
| Nothin' Good About Goodbye | PA0001162969 | EMI Blackwood Music Inc. |
| Nothing | PA0001072625 | EMI April Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Nothing Even Matters | PA0001807063 | Sony/ATV Music Publishing LLC |
| Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| Now Comes The Night | PA0001161195 | EMI April Music Inc. |
| Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| Ode to Marvin | PA0001608798 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC ~~/ EMI April Music Inc.~~ |
| Oh Yeah | PA0001807062 | Sony/ATV Music Publishing LLC |
| Old Man & Me | PA0000795267 | EMI April Music Inc. |
| On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| On Fire | PA0001735856; PA0001731108 | EMI April Music Inc. |
| ~~On My Own~~ | ~~PA0001164541~~ | ~~EMI Blackwood Music Inc.~~ |
| Onda | PA0001160202 | EMI Blackwood Music Inc. |
| One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| One Less Lonely Girl | PA0001704465 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| One Of Those Girls | PA0001167509 | EMI April Music Inc. |
| One Thing | PA0001848513 | EMI April Music Inc. |
| ~~One X~~ | ~~PA0001164536~~ | ~~EMI Blackwood Music Inc.~~ |
| Online | PA0001167813 | EMI April Music Inc. |
| Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| Orchids | PA0001115050 | EMI April Music Inc. |
| Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| Our Song | PA0001850280 | EMI April Music Inc. |
| Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| Outro (Obie Trice/ Cheers) | PA0001159257 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| ~~Over And Over~~ | ~~PA0001164542~~ | ~~EMI Blackwood Music Inc.~~ |

SF: 318745-1

| | | |
|---|---|---|
| Overboard | PA0001729705 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Overjoyed | PA0001850364 | EMI April Music Inc. |
| Oye Baby | PA0001745498 | Sony/ATV Music Publishing LLC |
| P.I.M.P. | PA0001105184 | EMI April Music Inc. |
| Paparazzi | PA0001685323 | Sony/ATV Music Publishing LLC |
| Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| Papers | PA0001753740 | EMI April Music Inc. |
| Papi | PA0001810026 | Sony/ATV Music Publishing LLC |
| Paris, Tokyo | PA0001600832 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| Party Ain't Over | PA0001933663 PA0001833663 | Sony/ATV Music Publishing LLC /EMI Blackwood Music Inc. / EMI April Music Inc. |
| Party Hard / Cadillac (Interlude) | PA0002094531 | EMI April Music Inc. |
| Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| Pause | PA0001780988 | EMI Blackwood Music Inc. Sony/ATV Music Publishing LLC |
| Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| Pete Wentz Is The Only Reason We're… | PA0001667218 | EMI April Music Inc. |
| Phoenix Rise | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Piano & I | PA0001065075 | EMI April Music Inc. |
| Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Pieces | PA0001718970 | EMI April Music Inc. |
| Pink | PA0000849817 | Colgems-EMI Music Inc. |
| Pirate Flag | PA0001904652 | EMI Blackwood Music Inc. |
| Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| Playing Possum | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| Pontoon | PA0002049153 | EMI Blackwood Music Inc. |
| Pop Ya Collar | PA0001033012 PA0001081875 | EMI Music Inc. |
| Porcelain Doll | PA0001648132 | EMI April Music Inc. |
| Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| Praise | PA0000101381 | EMI April Music Inc. |
| Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| Prayin' For You/Superman | PA0001627414 | EMI Blackwood Music Inc. |
| Prelude 3.0 | PA0001231062 | EMI April Music Inc. |
| Prelude To A Kiss | PA0001590111 | EMI April Music Inc. |
| Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| Problem Girl | PA0001161191 | EMI April Music Inc. |
| Promise | PA0001166650 | EMI Blackwood Music Inc. |
| Promises | PA0000913967 | Sony/ATV Music Publishing LLC |
| Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| Push | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Push | PA0001761225 | EMI April Music Inc. |
| Push (Time Capsule Version) | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Put It Down | PA0001787201 | Sony/ATV Music Publishing LLC |
| Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| Radio | PA0001807090 | Sony/ATV Music Publishing LLC |
| Radio | PA0001850359 | EMI April Music Inc. |
| Raining In Baltimore | PA0000708863 | EMI Blackwood Music Inc. |
| Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| Real Thing | PA0001735194 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Real World | PA0001655141 | EMI April Music Inc. / EMI Blackwood Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Reborn | PA0001165124 | EMI April Music Inc. |
| Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| Remind Me | PA0001743361 | EMI April Music Inc. |
| Respirator | PA0001821672 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Rest Stop | PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Return The Favor | PA0001667243 | EMI April Music Inc. |
| Ribs | PA0002007289 | EMI April Music Inc. |
| Ridin' Solo | PA0001813218 | Sony/ATV Music Publishing LLC |
| Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |
| Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Right Round | PA0001639208 PA0001648304 | Sony/ATV Music Publishing LLC |
| Right There | PA0001745930 | EMI Blackwood Music Inc. |
| Right Thru Me | PA0001745303 | Sony/ATV Music Publishing LLC |
| Riot | PA0001164535 | EMI Blackwood Music Inc. |
| Riot Girl | PA0001157807 | EMI April Music Inc. |
| Robot | PA0001708950 | Sony/ATV Music Publishing LLC |
| Rock Me In | PA0001626940 | EMI April Music Inc. |
| Rock That Body | PA0001666771 | EMI April Music Inc. |
| Room 21 | PA0001162970 | EMI Blackwood Music Inc. |
| Round Here | PA0000708854 | EMI Blackwood Music Inc. |
| Royals | PA0002007289 | EMI April Music Inc. |
| Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| Run (feat. RedFoo of LMFAO) [Preview… | PA0001887865 | Sony/ATV Music Publishing LLC |
| Runnin' Around | PA0001698432 | Sony/ATV Music Publishing LLC |
| Russian Roulette | PA0001704500 | EMI April Music Inc. |
| Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| Samsonite Man | PA0001158374 | EMI April Music Inc. |
| Sandcastle Disco | PA0001615101 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| Satisfied | PA0001731823 | EMI April Music Inc. |
| Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Say Anything | PA0001157807 | EMI Blackwood April Music Inc. |
| Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| Say It With Me | PA0001772291 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| Scars | PA0001708950 | Sony/ATV Music Publishing LLC |
| Scream | PA0001591958 | EMI April Music Inc. |
| Second Chance | PA0001601042 | EMI Blackwood Music Inc. |
| Seduction | PA0001159869 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| Seize The Day | PA0001162009 | EMI April Music Inc. |
| Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| Sensuality | PA0001395664 | EMI April Music Inc. |
| Sexual Healing | PA0000162210 | EMI April Music Inc. |
| Sexy Bitch | PA0001703244 | Sony/ATV Music Publishing LLC |
| Shake Senora | PA0001820421 | Sony/ATV Music Publishing LLC |
| Shake Senora Remix | PA0001820421 | Sony/ATV Music Publishing LLC |
| Shattered Heart | PA0001624650 | EMI April Music Inc. |
| She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |

SF: 318745-1

| | | |
|---|---|---|
| She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| She's Gone | PA0001627413 | EMI April Music Inc. |
| She's Got A Boyfriend Now | PA0001736534 | EMI April Music Inc. |
| She's Got It All | PA0000886673 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| She's So California | PA0001695824 | EMI Blackwood Music Inc. |
| She's So Mean | PA0001850358 | EMI April Music Inc. |
| Shiza | PA0001752319 | Sony/ATV Music Publishing LLC |
| Shortie Like Mine | PA0001647447 | EMI April Music Inc. |
| Shotgun | PA0001878368 | EMI April Music Inc. |
| Shoulda | PA0001162975 | EMI Blackwood Music Inc. |
| Should've Kissed You | PA0001772278 | EMI Blackwood Music Inc. |
| Show Me | PA0001804834 | EMI April Music Inc. |
| Show Me | PA0001933694 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| Sidewinder | PA0001162011 | EMI April Music Inc. |
| Silence | PA0000740717 | Sony/ATV Music Publishing LLC |
| ~~Silence (Above & Beyond's 21st Century…~~ | ~~PA0000740717~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Silence (DJ Tiesto's In Search Of Sunrise…~~ | ~~PA0000740717~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Silence (Fade's Sanctuary Remix Edit)~~ | ~~PA0000740717~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Silence (Filterheadz Remix)~~ | ~~PA0000740717~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Silence (Lissat & Voltaxx Remix)~~ | ~~PA0000740717~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Silence (Michael Wood Remix)~~ | ~~PA0000740717~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Silhouette~~ | ~~PA0000428657~~ | ~~EMI Blackwood Music Inc.~~ |
| Sillyworld | PA0001165081 | EMI April Music Inc. |
| Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| Slow Down | PA0001158938 | EMI April Music Inc. |
| Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| So Beautiful | PA0001624586 | EMI April Music Inc. |
| So Happy I Could Die | ~~PA0001751980~~PA0001668692 | Sony/ATV Music Publishing LLC |
| So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Socio | PA0001165082 | EMI April Music Inc. |
| Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| Someone Like You | PA0001735195 | Sony/ATV Music Publishing LLC |
| ~~Something For The DJs~~ | ~~PA0001774899~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Something Special | PA0001602832 | EMI April Music Inc. |
| Something To Be | PA0001161192 | EMI April Music Inc. |
| Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| Songbird | PA0000330273 | EMI Blackwood Music Inc. |
| Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| South Of You | PA0001776561 | Sony/ATV Music Publishing LLC |
| Space | PA0001194022 | EMI April Music Inc. |
| Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |
| Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| Speechless | PA0001131696 | EMI April Music Inc. |
| Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| Spend That | PA0001933956 | EMI Blackwood Music Inc. |
| Spit It Out | PA0000965864 | EMI April Music Inc. |
| Spread The Love | PA0001899352 | Sony/ATV Music Publishing LLC |
| Spread Yo Shit | PA0001245481 | EMI April Music Inc. |
| Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| Stars | PA0001753996 | Sony/ATV Music Publishing LLC |
| Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| Stay | PA0001708951 | Sony/ATV Music Publishing LLC |
| Stay Fly | PA0001328092 | Jobete Music Co. Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| Still | PA0000986836 | EMI April Music Inc. |
| Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| Still On My Brain | PA0001118861 | EMI April Music Inc. |
| Still Sane | PA0002007289 | EMI April Music Inc. |
| Stop Cheatin' On Me | PA0001907989 | EMI Blackwood Music Inc. / |
| Stop The World | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Stranger | PA0001760579 | EMI April Music Inc. |
| Streets Of New York | PA0001162554 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Strength Of The World | PA0001162012 | EMI April Music Inc. |
| Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| Stuck in the Middle | PA0001831360 | EMI April Music Inc. |
| Stupid Hoe | PA0001822069 | Sony/ATV Music Publishing LLC |
| Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| Super High | PA0001821907 | EMI Jemaxal Sony/ATV Music Inc. Publishing LLC |
| Superhuman | PA0001659015 | Sony/ATV Music Publishing LLC |
| Superstar | PA0001159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| Superstar | PA0001825039 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Superwoman | PA0001590140 | EMI April Music Inc. |
| Surfacing | PA0000965864 | EMI April Music Inc. |
| Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| Sweat (Dubstep...) (Snoop Dogg vs. David Guetta) | PA0001814071 | Sony/ATV Music Publishing LLC |
| Sweet Spot | PA0001887850 | Sony/ATV Music Publishing LLC |
| Sweet Surrender | PA0000866242 | Sony/ATV Music Publishing LLC |
| T.O.N.Y. | PA0001608776 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Take A Number | PA0001115050 | EMI April Music Inc. |
| Take It To The Limit | PA0001641026 | Sony/ATV EMI Blackwood Music Publishing LLC Inc. |
| Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| Take Me Away | PA0001159308 | EMI April Music Inc. |
| Take Me Away | PA0001656152 | EMI April Music Inc. |
| Take Me Home | PA0001831437 | EMI April Music Inc. |
| Take Our Time | PA0000797830 | EMI April Music Inc. |
| Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Taken | PA0001813025 | EMI April Music Inc. |
| Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Team | PA0002007289 | EMI April Music Inc. |
| Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co Inc |
| Tears Of Pearls | PA0000913967 | Sony/ATV Music Publishing LLC |
| Teenage Kings | PA0001920260 | Sony/ATV Music Publishing LLC |
| Teenage Love Affair | PA0001590132 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Teeth | PA0001751976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| Tell You Something (Nana's Reprise) | PA0001590108 | EMI April Music Inc. |
| Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| Tennis Court | PA0002007289 | EMI April Music Inc. |
| Thank You | PA0001653144 | EMI April Music Inc. |
| That Should Be Me | PA0001729714 | Sony/ATV Music Publishing LLC |
| That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| The Answer | PA0001279740; PA0001223278 | EMI April Music Inc. |
| The Anthem | PA0001157807 | EMI April Music Inc. |
| The Best Damn Thing | PA0001354251 | EMI Blackwood Music Inc. |
| The Best is Yet to Come | PA0001641028 | EMI Blackwood Music Inc. |
| The Bitter End | PA0001718944 | EMI April Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| The Blister Exists | PA0001231062 | EMI April Music Inc. |
| The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| The Day That I Die | PA0001157807 | EMI April Music Inc. |
| The Definition | PA0001626025 | EMI April Music Inc. |
| The Dollar | PA0001163958 | EMI Blackwood Music Inc. |
| The Fame | PA0001685344 | Sony/ATV Music Publishing LLC |
| The Fighter | PA0001806416 | EMI April Music Inc. |
| The First Time | ~~PA0001607088~~PA0001831419 | EMI April Music Inc. |
| The Future | PA0001774893 | EMI April Music Inc. |
| The Future (Party Mix) | PA0001774893 | Sony/ATV Music Publishing LLC |
| The Great Escape | PA0001165808 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| The Impossible | ~~PA0001145924~~PA0001073283 | EMI April Music Inc. |
| The Life | PA0001065079 | EMI April Music Inc. |
| The Love Club | PA0001904440 | EMI April Music Inc. |
| The More Boys I Meet | ~~PAu003038078~~PA0001590022 | EMI Blackwood Music Inc. |
| The More I Drink | PA0001993843 | EMI April Music Inc. |
| The Nameless | PA0001231062 | EMI April Music Inc. |
| The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| The Only One | PA0001807094 | Sony/ATV Music Publishing LLC |
| The Only Way | PA0001163482 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| The Point Of It All | PA0001631133 | EMI ~~April Music Inc. / EMI~~ Blackwood Music Inc. |
| The Recession | PA0001640694 | EMI Blackwood Music Inc. |
| The Recession (Intro) | PA0001640694 | EMI Blackwood Music Inc. |
| The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| The Shot Heard 'Round The World | PA0001735286 | EMI April Music Inc. |
| The Story Of My Old Man | PA0001113696 | EMI April Music Inc. |
| The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| The Time (Dirty Bit) | PA0001796440 | Sony/ATV Music Publishing LLC |
| The War Is Over | ~~PA0001807174~~ PA0001821672 | ~~EMI April Music Inc.~~ Sony/ATV Music Publishing LLC |
| The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| The Wicked End | PA0001162014 | EMI April Music Inc. |
| The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| The Young & The Hopeless | PA0001113696 | EMI April Music Inc. |
| There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |
| These Hard Times | PA0001588614 | EMI April Music Inc. |
| These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| Thing For You | PA0001641062 | EMI Blackwood Music Inc. |
| Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| Think About You | PA0001105460 | EMI April Music Inc. |
| Think Like A Man | PA0001820629 | EMI April Music Inc. |
| This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| This Is Like | PA0001788320 | EMI Blackwood Music Inc. |
| Thought Of You | PA0001834762 | Sony/ATV Music Publishing LLC |
| Threadbare | PA0001718936 | EMI April Music Inc. |
| Through Glass | PA0001165083 | EMI April Music Inc. |
| Throwback | PA0001159346 | EMI April Music Inc. |
| Thug Mentality | PA0001023895 | EMI April Music Inc. |
| Ticks | PA0001167818 | EMI April Music Inc. |
| Tik Tik Boom | PA0001917951 | Sony/ATV Music Publishing LLC |
| Til I Forget About You | PA0001733313 | EMI Blackwood Music Inc. |
| Til It's Gone | PA0001917966 | Sony/ATV Music Publishing LLC |
| Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| Time Well Wasted | PA0001162300 | EMI April Music Inc. |
| Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |

SF: 318745-1

| Title | PA Number | Publisher |
|---|---|---|
| Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| Tonight Tonight | PA0001765703 | Sony/ATV Music Publishing LLC |
| Too Busy Thinking About My Baby | EP0000219339 | Jobete Music Co. Inc. |
| Too Many Fish | PA0001864542 | Sony/ATV Music Publishing LLC |
| ~~Took My Love~~ | ~~PA0001781001~~ | ~~Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc.~~ |
| Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| Toy Story | PA0001774895 | Sony/ATV Music Publishing LLC |
| Trashed And Scattered | PA0001162013 | EMI April Music Inc. |
| Triumph | PA0001733388 | Sony/ATV Music Publishing LLC |
| Trouble Man | EP0000307204 | Jobete Music Co Inc. |
| Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC <u>/ EMI April Music Inc.</u> |
| Troubles | PA0001065076 | EMI April Music Inc. |
| Tumult | PA0001157849 | EMI April Music Inc. |
| Turn Me On | PA0001814076<u>; PA0001822072</u> | Sony/ATV Music Publishing LLC |
| ~~Turn Me On (David Guetta and Laidback Luke Remix)~~ | ~~PA0001814076~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Turn Me On (JP Candela Remix)~~ | ~~PA0001814076~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Turn Me On (Sebastien Drums Remix)~~ | ~~PA0001814076~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Turn Me On (Sidney Samson Remix) (Party Mix)~~ | ~~PA0001822072~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Twisted | PA0001642854 | Sony/ATV Music Publishing LLC |
| Twork It Out | PA0000846613 | EMI April Music Inc. |
| U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| U Make Me Wanna | ~~PA0001241284~~<u>PA000115929</u> | EMI April Music Inc. |
| U Smile | PA0001729700 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| U Want Me 2 | PA0001719661 | Sony/ATV Music Publishing LLC |
| Unbound (The Wild Ride) | PA0001591987 | EMI April Music Inc. |
| Undisputed | PA0001707774 | EMI April Music Inc. |
| ~~Universe~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| Unwell | PA0001104578 | EMI Blackwood Music Inc. |
| Up | PA0001729713 | Sony/ATV Music Publishing LLC |
| Up All Night | PA0001641019 | EMI Blackwood Music Inc. |
| Us | PA0001339679 | Sony/ATV Music Publishing LLC |
| Use Me | PA0001640932 | EMI Blackwood Music Inc. |
| Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| Valentine's Day | PA0001958626 | EMI April Music Inc. |
| Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| ~~Villuminati~~ | ~~PA0001975662~~ | ~~EMI April Music Inc. / EMI Blackwood Music Inc.~~ |
| ~~Violet~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| Wake Up | PA0001158369 | EMI April Music Inc. |
| Walking | PA0001738379 | EMI April Music Inc. |
| Want U Back | PA0001835074 | EMI April Music Inc. |
| Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Wasted | ~~PA0004068405~~<u>; PA0002067753</u> | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Watching Airplanes | PA0001644061 | Sony/ATV Music Publishing LLC |
| Waterfalls | PA0000797831 | EMI April Music Inc. |
| Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| We Are Young (feat. Janelle Mone) | PA0001811978 | Sony/ATV Music Publishing LLC |
| Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Welcome To Jamrock | PA0001162406 | EMI April Music Inc. |
| We're Young and Beautiful | PA0001162893 | EMI Blackwood Music Inc. |
| Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| Wet The Bed | PA0001883692 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| What About Us? | PA0001072616 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing LLC |
| What If | PA0001813212 | Sony/ATV Music Publishing LLC |
| What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |
| What Them Girls Like | PA0001620075 | EMI April Music Inc. |
| What They Want | PA0001640765 | EMI Blackwood Music Inc. |
| Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| When I Grow Up | PA0001640788 | EMI Blackwood Music Inc. |
| When It Hurts | PA0001621885 | EMI April Music Inc. |
| When Love Takes Over | PA0001682910; PA0001644855 | Sony/ATV Music Publishing LLC |
| When The Heartache Ends | PA0001161193 | EMI April Music Inc. |
| When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| When You're Gone | PA0001167506 | EMI April Music Inc. |
| Where Do We Go | PA0001760301 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Where Do We Go From Here | PA0001590129 | EMI April Music Inc. |
| Where Were You (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| White Teeth Teens | PA0002007289 | EMI April Music Inc. |
| Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| Who Is She 2 U (Recall Version)To U | PA0001159573 | EMI April Music Inc. |
| Why | PA0001660621 | EMI Blackwood Music Inc. |
| Why Don't We Just Dance | PA0001689774 | Sony/ATV Music Publishing LLC |
| Why Is It So Hard | PA0001738400 | EMI April Music Inc. |
| Will Work For Love | PA0001658983 | EMI April Music Inc. |
| Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| With You | PA0001163725 | EMI April Music Inc. |
| With You, Without You | PA0001607900 | Sony/ATV Music Publishing LLC |
| Without You | PA0001641023 | EMI Blackwood Music Inc. |
| Without You | PA0001814077 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / EMI April Music Inc. |
| Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Wondering | PA0000157807PA0001157807 | EMI April Music Inc. |
| Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| Would've Been the One | PA0001608779 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Wreckless Love | PA0001589833 | EMI April Music Inc. |
| XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| You Y.O.U. | PA0001621886 | EMI April Music Inc. |
| Yeah 3x | PA0001884071 | Sony/ATVEMI April Music Publishing LLCInc. |
| Yeah! | PA0001159089 | EMI April Music Inc. |
| You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| You Ain't Seen Country Yet | PA0000177803PA0001777803 | Sony/ATV Music Publishing LLC |
| You And I | PA0001751989 | Sony/ATV Music Publishing LLC |
| You Can't Stop Us Now | PA0001396096 | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| You Make Me Wanna... | PA0000893384 | EMI April Music Inc. |

SF: 318745-1

| Title | Registration | Company |
|---|---|---|
| You Need a Man Around Here | PA0001162302 | EMI April Music Inc. |
| You Won't Be Mine | PA0001006950, ~~PA0001038500~~ | EMI April Music Inc. / EMI Blackwood Music Inc. |
| You'll Think Of Me | PA0001073550 | EMI April Music Inc. |
| Your God | PA0001165084 | EMI April Music Inc. |
| Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| Your Secret Love | PA0000826398 | EMI April Music Inc. |
| You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| You're All I Need To Get By | ~~EP0000246516~~EP0000248214 | Jobete Music Co. Inc. |
| You're Not In On The Joke | PA0001875761; PA0001662742 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| You're So Real | PA0001104643 | EMI April Music Inc. |
| Zzyzx Rd. | PA0001165085 | EMI April Music Inc. |
| TRUE | PA0001821294 | Sony/ATV Music Publishing LLC |
| 107 | PA0001022575 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| (Drop Dead) Beautiful | PA0001750218 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (Kissed You) Good Night | PA0001840707 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (Oh No) What You Got | PA0001149533 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (One Of Those) Crazy Girls | PA0001854435 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ***Flawless | PA0001918122 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 1 Mo Time | PA0001765676 | Warner/ Chappell Music, Inc. |
| 1+1 | PA0001861929 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 1st Of Tha Month | PA0000782831 | Unichappell Music, Inc. |
| 1st Time | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 2 Reasons | PA0001865859 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 21 Questions | PA0001147290 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| A Flat | PA0000951000 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| A Welcome Burden | PA0001059185 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| Addicted | PA0001084656 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Afrodisiac | PA0001236712 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Her Love | PA0001087582 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Ask For | PA0001146376 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Want | PA0001608904 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Wanted | PA0001676908 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All In The Name Of... | PA0000354504 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Kinds of Kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| All Me | PA0001967814 | Warner-Tamerlane Publishing Corp. / ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Of The Lights | PA0001791088 | Warner-Tamerlane Publishing Corp. |
| All Of The Lights (Interlude) | PA0001773393 | Warner-Tamerlane Publishing Corp. |
| All Over The Road | PA0001859563 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| All The Same | PA0000914816 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| Already Gone | PA0001249431 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| Already There | PA0001768165 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Always Late (with Your Kisses) | EP0000056342; RE0000017054 | Unichappell Music, Inc. |
| Amen | PA0001842305 | Warner-Tamerlane Publishing Corp. / ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| American Eulogy: Mass Hysteria/Modern… | PA0001859360 | W ~~BC~~.M. Music Corp. |
| And I Waited | PA0001733326 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| And The Radio Played | PA0001889065 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Anklebiters | PA0001854436 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Announcement | PA0001656977 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| Title | PA Number | Publisher |
|---|---|---|
| As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| Ass Like That | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Avarice | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Aw Naw | PA0001887674 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Awaken | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Ayo Technology | PA0001876618 | W Chappell Music Corp. d/b/a WC Music Corp. |
| B.B.K. | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| Baby You Belong | PA0001147137 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Back Down | PA0001248732 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Back To School (Mini Maggit) | PA0001033072 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Bitch | PA0001245809 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Boy Boogie | PA0000354502 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| Bad News | PA0001633768 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Bang | PA0001739089 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| bang bang bang | PA0001750215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| Basement | PA0001075310 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Battle-axe | PA0001157470 | W Chappell Music Corp. d/b/a WC Music Corp. |
| BBC | PA0001858826 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Be Alone | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Be Quiet And Drive | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Beach Is Better | PA0001858808 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Beautiful | PA0001868404 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| Before The Lobotomy | PA0001859360 | W.C.M. Music Corp. |
| Believe | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Believe | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| Berzerk | PA0001863184 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Best Thing I Never Had | PA0001752857 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Better In The Long Run | PA0001790002 | Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. |
| Better In Time | PA0001740494 | Warner/Chappell Music, Inc. |
| Betty's a Bombshell | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Beware | PA0001373477 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Big Pimpin'/Papercut | PA0001080612 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Big Weenie | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Birdman Interlude | PA0001814502 | Warner-Tamerlane Publishing Corp. |
| Birthday Cake | PA0001841920 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Birthmark | PA0000077635 PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Bitches & Bottles (Let's Get It Started) | PA0001852363 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Black Moon | PA0001336033 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Blame Game | PA0001784046 | Warner-Tamerlane Publishing Corp. |
| Blaze Of Glory | PA0000115623 | Warner-Tamerlane Publishing Corp. |
| Blessed Redeemer | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Blood Brothers | PA0001870874 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Blow Remix Blow | PA0001918139 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Blow Away | PA0001157386 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Blue | PA0001918115 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Blue Clear Sky | PA0000828422 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Body 2 Body | PA0001868401 | Warner-Tamerlane Publishing Corp. |
| Body Ache | PA0001917965 | Warner-Tamerlane Publishing Corp. |
| Bored | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Born For This | PA0001595081 | W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| Bottom | PA0001225978 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bound | PA0001111236 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bound 2 | PA0001921191 | Warner-Tamerlane Publishing Corp. |
| Bouquet of Roses | EP0000027412; R607912 | Warner~~/~~ Chappell Music, Inc. |
| Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| Break Away | PA0001608902 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Breakin' Up | PA0001166321 | Warner~~/~~ Chappell Music, Inc. |
| Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| Bricksquad | PA0001739083 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Bring Me Down | PA0001311759 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Broken Glass | PA0001335215 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Brokenhearted | PA0000757404 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Brooklyn | PA0001335215 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Buried Alive Interlude | PA0001869935 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Burn It To The Ground | PA0001638902 | Warner-Tamerlane Publishing Corp. |
| Business | PA0001118664 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bustin' At 'Em | PA0001739055 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| But I Will | ~~PA0000669975~~ PA0000669875 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| California Gurls | PA0001753646 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| California Gurls (Armand Van Helden… | PA0001753646 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| California King Bed | PA0001771890 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| California Waiting | PA0001204543 | Warner~~/~~ Chappell Music, Inc. |
| Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| Candy | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Can't Believe | PA0001060038 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Can't Stand The Rain | PA0001864761 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. ~~/ W.B.M. Music Corp.~~ |
| Careful ~~(Instrumental)~~ | PA0001676905 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Carousel | PA0001335214 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Carried Away | PA0000830048 | Warner-Tamerlane Publishing Corp. |
| Carry You There | PA0001733326 | ~~W.B.M.~~ Chappell Music Corp. |
| Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| Chaining Day | PA0001939572 | Unichappell Music, Inc. |
| Champion | PA0001807224 | Warner-Tamerlane Publishing Corp. |
| ~~Change~~ | ~~PA0001029983~~ | ~~WB Music Corp.~~ |
| Change | PA0001060039 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Change (In The House Of Flies) | PA0001029983 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Change My Mind | PA0001204552 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| Chasin' That Neon Rainbow | PA0000458323 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Chasing Sirens | PA0001022575 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Chattahoochee | PA0000587430 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Check Me Out | PA0001865883 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Check On It | PA0001163316 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cherry Waves | PA0001373477 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| Children Of The Korn | PA0001058922 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Chloe | PA0001762863 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Christian's Inferno | PA0001859360 | W ~~BC~~.M. Music Corp. |
| Cigarettes and Coffee | Eu0000684610; RE0000442404 | Warner-Tamerlane Publishing Corp. |
| Circle The Drain | PA0001753641 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Circus | PA0001622999 | Warner-Tamerlane Publishing Corp. |
| Clique | PA0001913932 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Close Your Eyes and Count to Ten | PA0001762863 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Closer | ~~PA0001204538~~ PA0001615767 | Warner~~/~~ Chappell Music, Inc. |

SF: 318745-1

| Title | Registration | Claimant |
|---|---|---|
| Closure | PA0001859504 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cloud 9 | PA0001262375 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Clumsy | PA0001165468 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cocky | PAu002625389; PA0001114105 | Warner-Tamerlane Publishing Corp. |
| Coffee | PA0001779668 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Coffee Shop | PA0001858764 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| Colours | PA0001397703 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Combat | ~~PA0001373477~~ PA0001373482 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| Come and Get Me | PA0001761874 | W.~~B~~C.M. Corp. |
| Come As You Are | PA0001236710 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Come Rain or Come Shine | EP0000001893; R547891 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| Comfortable Liar | PA0001859610 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| Confessions | PA0001227181 | W.~~B~~C.M. Music Corp. |
| Conflict | PA0001000622 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Control Myself | PA0001599521 | Warner-Tamerlane Publishing Corp. |
| Cop Car | PA0001878240 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Could It Be | PA0001157385 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Countdown | PA0001861897 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crack A Bottle | PA0001848051 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Crash My Party | PA0001870878 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crawl | PA0000951000 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001251376 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001338240 | Warner-Tamerlane Publishing Corp. |
| Crazy | PA0001858858 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy in Love | PA0001131132 | Unichappell Music, Inc. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy in Love | PA0001208972 | Unichappell Music, Inc. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crenshaw Punch / I'll Throw Rocks At You | ~~PA0001336033~~ PA0001336034 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Criminal | PA0001697247 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cross To Bear | PA0001287783 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crown | PA0001858816 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Cruel and Beautiful World | PA0001762863 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| crushcrushcrush | PA0001595045 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cry Me a River | EP0000094728; RE0000169218 | Warner~~/~~ Chappell Music, Inc. |
| Cry Me A River | PA0001266147 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dai The Flu | PA0000870906 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Damage | PA0001395679 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dance For You | PA0002096977 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dance Real Slow | PA0001859563 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| Dancing On Glass | PA0000354501 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dangerously In Love | PA0000954078 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Daydreaming | PA0001854405 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| Dead Bodies Everywhere | PA0000776191 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| Dear Old Nicki | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| Deathblow | PA0001157470 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Decadence | PA0001296200 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Deceiver | PA0001697227 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dehumanized | PA0001224644 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Deify | PA0001296199 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Devil In A New Dress | PA0001791337 | Warner-Tamerlane Publishing Corp. |
| Devour | PA0001111236 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| Digital Bath | PA0001029983 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dirt Off Your Shoulder/Lying From You | PA0001937215 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dirt Road Anthem | PA0001694080 | Warner-Tamerlane Publishing Corp. |
| Dissention | PA0000914816 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| Divide | PA0001697247 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Do You Know What You Have | PA0001882749 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Domino | PA0001853396 | Warner-Tamerlane Publishing Corp. |
| Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| Don't Forget Me | EU0000494299; RE0000857922 | Warner-Tamerlane Publishing Corp. |
| Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Don't Let Me Be Misunderstood | EP0000198593; RE0000650481 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc. |
| Don't Let Me Be Misunderstood | Eu0000845843; EP0000198593 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc. |
| Don't Like ~~(RMX)~~ | PA0001808408 | Unichappell Music, Inc. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Don't Play Wit It | PA0001347984 | Warner-Tamerlane Publishing Corp. |
| Don't Rock The Jukebox | PA0000525633 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Don't Take Your Guns to Town | Eu0000548552; RE0000283032 | Warner/ Chappell Music, Inc. |
| Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| Don't Wake Me Up | PA0001842282 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Don't Wanna Think About You | PA0001238984 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| Dope Boy Magic | PA0001347985 | Warner-Tamerlane Publishing Corp. |
| ~~Dopefriend's~~ Dopefiend's Diner | PA0001696337 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Double Bubble Trouble | PA0001919079 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Down In The Valley | Eu0000721849; RE0000490969 | Unichappell Music, Inc. |
| Down With The Sickness | PA0001000622 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Downtown Girl | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| Dramatica | PA0001022575 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Dressin' Up | PA0001816541 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Drift And Die | PA0001075312 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Drive | PA0001870025 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Drop The World | PA0001848752 | Warner-Tamerlane Publishing Corp. |
| Droppin' Plates | PA0001000622 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Drumming Song | PA0001892793 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
| Drunk in Love | PA0001918132 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Drunk In the Morning | PAu002607513; PA0001114114 | Warner-Tamerlane Publishing Corp. |
| E.T. | PA0001753644 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| Elevator | PA0001647059 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Encore | PA0001284526 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| End Of Time | PA0001861922 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Enough | PA0001697242 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Entombed | ~~PA0000849262~~ PA0001849262 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Epiphany | PA0001060035 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Eva | PA0001022575 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| Everything | PA0001335214 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Everything Changes | PA0001287780 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Everything Changes | PA0001287780 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Everytime | PA0001251376 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Evil Deeds | PA0001284525 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Extravaganza | PA0001323666 | Warner-Tamerlane Publishing Corp. |
| Eyes-Radio-Lies | PA0001022575 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| F**k The Club Up | PA0001847136 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| F**k This Industry | PA0001739132 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| F*ckwithmeyouknowigotit | PA0001858846 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| F.U.T.W. | PA0001858842 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Facade | PA0001697247 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fade | PA0001060039 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Failing | PA0001763314 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Faithful | PA0001299024 | Warner~~/~~ Chappell Music, Inc. |
| Fall | PA0001884084 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| Falling | PA0001287783 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Falling Down | PA0001157385 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |
| Fast | PA0001935086 | Warner-Tamerlane Publishing Corp. |
| Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| Fast In My Car | PA0001854436 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fear | PA0001000622 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Feeling Sorry | PA0001676906 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fences | PA0001595053 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |
| Fetisha | PA0000914814 | ~~WB~~ Warner-Tamerlane Publishing Corp. / ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fiction (Dreams In Digital) | PA0001022579 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Fiend | PA0000914814 | Warner-Tamerlane Publishing Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fill Me Up | PA0001157384 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Finally | PA0001236713 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Find Your Way Back | PAU000291891 | Warner-Tamerlane Publishing Corp. |
| Fire | PA0001643192 | Warner-Tamerlane Publishing Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| Fireal | PA0000776635 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Firework | PA0001753920 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Five Years Dead | PA0000332227 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Flip Flop | PA0001347987 | Warner-Tamerlane Publishing Corp. |
| Flowers | PA0001162294 | Warner-Tamerlane Publishing Corp. |
| Focus | PA0001236716 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| For A Pessimist, I'm Pretty Optimistic | PA0001595045 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| For My Dawgs | PA0001847144 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| For You | PA0001060038 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Forever | PAu002635078; PA0001114104 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Forever Unstoppable | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| Forfeit | PA0001859504 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Forgiven | PA0001352640; PA0001296201 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fray | PA0001157384 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Freak Of The World | PA0001225980 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Freak On A Leash | PA0000776191 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Friday | PA0001765676 | Warner~~/~~ Chappell Music, Inc. |
| Friends We Won't Forget | PA0001800763 | W.~~BC~~M.C.M. Corp. |
| Fu-Gee-La | PA0000794856 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| Future | PA0001854435 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| G Check | PA0001739116 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Gasoline | PA0001750221 | Warner-Tamerlane Publishing Corp. |
| Gauze | PA0001849262 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Gender | PA0000914814 | Warner-Tamerlane Publishing Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Generation | PA0001644603 | W.~~BC~~M. Music Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Genius | PA0001204546 | Warner~~/~~ Chappell Music, Inc. |
| Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Get Your Money Up | PA0001881522 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| Ghetto Love | ~~PA0001395265~~ PA0001396265 | Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Gimme More | PA0001680545 | W.BC.M. Music Corp. |
| Gimme Whatcha Got | PA0001732722 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Girls Around The World | PA0001677803 | Warner-Tamerlane Publishing Corp. |
| Give A Little | PA0001733326 | W.B.M. Chappell Music Corp. |
| Gladiator | PA0001731495 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Go | PA0001302099 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Go N' Get It | PA0001808406 | Warner-Tamerlane Publishing Corp. |
| God Must Hate Me | PA0001084657 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| God Of The Mind | PA0001045439 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Goodbye Town | PA0001864759 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. / W.BC.M. Music Corp. |
| Goon Squad | PA0000849262 PA0001849262 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Gorgeous | PA0001740943 | Warner-Tamerlane Publishing Corp. |
| Gorilla | PA0001869823 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Got The Life | PA0000776191 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Got To Get My Heart Back | PA0001603589 | Warner-Tamerlane Publishing Corp. |
| Got You Home | PA0001343363 | W BC.M. Music Corp. |
| Gotta Be Somebody | PA0001638896 | Warner-Tamerlane Publishing Corp. |
| Gotta Have It | PA0001762033 | Unichappell Music, Inc. / WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Graphic Nature | PA0000849262 PA0001849262 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Grove St. Party | PA0001739117 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Grow Up | PA0001854435 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Guarded | PA0001296198 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Gunz Come Out | PA0001281577 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| Hallelujah | PA0001595045 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hallelujah I Love Her So | EU0000437231; RE0000193661 | Unichappell Music, Inc. |
| Happy Alone | PA0001204539 | Warner/ Chappell Music, Inc. |
| Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| Hard | PA0001711867 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hardly Breathing | PA0001882751 | W BC.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hate | PA0001711046 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| Hate To See Your Heart Break | PA0001854435 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Haterade | PA0001778471 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Haunted | PA0001697247 PA0001697242 | WB W Chappell Music Corp. d/b/a WC Music Corp. Music Corp. |
| Haunted | PA0001918115 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Have You Seen Her | PA0001087579 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| He Won't Hurt You | PA0001087585 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Headup | PA0000870907 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hear Me Coming | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| Heartache That Don't Stop Hurting | PA0001727379 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Heartland | PA0000643056 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Heat | PA0001248730 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Heaven | PA0001915115 | WB W Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hell | PA0001310671 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| Hello | PA0000839504 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hello | PA0001789865 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hello | PA0001892996 | Warner-Tamerlane Publishing Corp. |
| Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| Hello World | PA0001896735 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Here In The Real World | PA0000458321 | WBW Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hexagram | PA0001157470 | WBPA0001157469 W Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hey Hey What Can I Do? | Eu0000222687 | W Chappell Music Corp.W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Title | Number | Publisher |
|---|---|---|
| Hip Hop Star | PA0001208970 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hold On, We're Going Home | PA0001891428 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Holding On | PA0001644614 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hole In The Earth | ~~PA0001373477~~ | ~~WB~~PA0001373476          W Chappell ~~Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Hollaback Girl | PA0001160423 | Warner~~/~~ Chappell Music, Inc. |
| Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| Holy Grail | PA0001858794 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Holy Roller Novocaine | PA0001204548 | Warner~~/~~ Chappell Music, Inc. |
| Home | PA0000591106 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Home In Your Heart | Eu0000760358; RE0000519130 | Unichappell Music, Inc. |
| Homies | PA0001847137 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Horseshoes And Handgrenades | ~~PA0001859360~~PA0001859362 | W.~~B~~C.M. Music Corp. |
| Hot N Cold ~~(Innerpartysystem Main)~~ | PA0001697567 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~Hot N Cold (Manhattan Clique Remix…~~ | ~~PA0001697567~~ | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| How About You | PA0001157383 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| How Forever Feels | PA0001044172 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| How You Remind Me | PA0001103818 | Warner-Tamerlane Publishing Corp. |
| Human Nature | PA0000158773 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hummingbird Heartbeat | PA0001753638 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hustle Hard ~~Remix~~ | PA0001794383 | Warner-Tamerlane Publishing Corp. |
| Hustlemania (Skit) | PA0001648764 | Warner-Tamerlane Publishing Corp. |
| HYFR (Hell Ya ~~Fucking~~F***ing Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| I Ain't Goin' Out Like That | PA0000848472 | Warner-Tamerlane Publishing Corp. |
| I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| I Am The Club | PA0001765676 | Warner~~/~~ Chappell Music, Inc. |
| I Can Only Imagine | PA0001778164 | W.~~BC~~M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| I Can Wait Forever | PA0001644607 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| I Feel Like I'm Forgetting Something | PAu002504855; PA0001120877 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| I Have Never Been To Memphis | PA0001969119 | Warner-Tamerlane Publishing Corp. / ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I Just Wanna F. | PA0001778193 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I Kissed A Girl | PA0001686870 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I Know You See It | PA0001347990 | Warner-Tamerlane Publishing Corp. |
| I Know You Won't | PA0001644685 | Warner-Tamerlane Publishing Corp. |
| I Like It Like That | PA0001856125 | Warner-Tamerlane Publishing Corp. |
| I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| ~~I Melt~~ | ~~PA0001136262~~ | ~~Warner-Tamerlane Publishing Corp.~~ |
| I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| I Stand Accused | EP000329319 | Warner-Tamerlane Publishing Corp. |
| I Still Miss Someone | Eu0000541378; RE0000283809 | Warner~~/~~ Chappell Music, Inc. |
| I Tried | PA0001236714 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I Wanna Luv U | PA0001087576 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I Won't Be There | PA0001084657 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I'd Come For You | PA0001708562 | Warner-Tamerlane Publishing Corp. |
| I'd Do Anything | PA0001084655 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| If I Can't | PA0001248731 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| If I Could Love You | PA0001657879 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| If We've Ever Needed You | PA0001686148 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| If You Can Afford Me | PA0001687085 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| If You Want _A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |
| I'm a Slave 4 U | PA0001060309 | Warner/ Chappell Music, Inc. |
| I'm Alive | PA0001296200 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Him | PA0001347988 | Warner-Tamerlane Publishing Corp. |
| I'm Just A Kid | PA0001084655 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Me | PA0001619819 | Warner-Tamerlane Publishing Corp. |
| I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| I'm So Lonesome I Could Cry | EP0000041630 ~~RE0000651522~~; R644980 | Rightsong Music, Inc. |
| I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| I'm So Sure | PA0001669444 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Still Breathing | ~~PA0001686870~~ PA0001686861 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm The Best | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| In The Rain | PA0001697043 | Unichappell Music, Inc. |
| Indestructible | PA0001697227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Inhale | PA0001395698 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Inhale | PA0001731503 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| Inside The Fire | PA0001697227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Interlude: Holiday | PA0001854437 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude: I'm Not Angry Anymore | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude: Moving On | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| Intoxication | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Intro | PA0001157386 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Islands In The Stream | PA0000188026 | Warner-Tamerlane Publishing Corp. |
| It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| It Matters To Me | PAu001966659 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| Itchin' On A Photograph | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| It's a Man's Man's Man's World | ~~PA0000934266~~EU934266; RE0000648306 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| It's Alright | PA0001087587 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| It's Been ~~a While~~Awhile | PA0001060039 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| It's Good | PA0001842432 | Warner-Tamerlane Publishing Corp. |
| It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| It's On! | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Izzo/In The End | PA0001038342 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Jackson, Mississippi | PA0001311747 | Warner-Tamerlane Publishing Corp. |
| Jam For The Ladies | PA0001075467 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Jane | PAU000269243 | Warner-Tamerlane Publishing Corp. |
| Jar Of Hearts | PA0001750215 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Jealous | PA0001918143 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| Jesus, Hold Me Now | PA0001686148 | ~~WB Music Corp.~~ ~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Jesus Take The Wheel | PA0001339680 | Warner/ Chappell Music, Inc. |
| Jigga What/Faint | PA0001937227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Joe's Head | PA0001204541 | Warner/ Chappell Music, Inc. |
| Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| Joyful, Joyful | PA0001686148 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Jump | PA0001251376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Jump | PA0001251376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Just A Dream | PA0001742365 | Warner/ Chappell Music, Inc. |
| Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Just Go | PA0000951000 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Just Stop | PA0001296198 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Just To Get High | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Justin | PA0000776191 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Karma | PA0001739133 | Warner-Tamerlane Publishing Corp. / WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Karmageddon | PA0001919074 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Keep Dancin' On Me | PA0001659165 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| Keep You With Me | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| King Of All Excuses | PA0001287780 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Kiss Me When You Come Home | PA0001733326 | W B.M. Chappell Music Corp. |
| Knife Prty | PA0001029983 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Knock It Out | PA0001347991 | Warner-Tamerlane Publishing Corp. |
| Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| La Familia | PA0001858842 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |
| Last Friday Night (T.G.I.F.) | PA0001753637 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Hope | PA0001854435 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Night On Earth | PA0001859360 | W. BC.M. Music Corp. |
| Lay It On Me | PAu002607508; PA0001114110 | Warner-Tamerlane Publishing Corp. |
| Layin' It on the Line | PA0001215600 | Warner-Tamerlane Publishing Corp. |
| Layne | PA0001157384 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Leathers | PA0000849262 PA0001849262 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
| Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| Let Me Blow Ya Mind | PA0001060407 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| Let The Flames Begin | PA0001595049 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Let's Make Love | PAu001996658 PA0000988178 | |
| Let's Take A Ride | PA0001133272 | Warner/ Chappell Music, Inc. |
| Lhabia | PA0000870906 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Liberate | PA0001111236 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Life As We Know It | PA0001879182 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / W. BC.M. Music Corp. |
| Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| Lift Off | PA0001768255 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lifter | PA0000776635 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Light Up | PA0001732180 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Like A Surgeon | PA0001659058 PA0001659055 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Like I Love You | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Like My Style | PA0001248733 | Warner-Tamerlane Publishing Corp. |
| Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| Linger | PA0000608834 | Warner-Tamerlane Publishing Corp. |
| Little Man | PA0001318139 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Little Miss Strange | Eu000081092 | Warner/ Chappell Music, Inc. |
| Live By The Gun | PA0001746038 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Live Fast, Die Young | PA0001739156 | Unichappell Music, Inc. |
| Livin' On Love | PA0000727505 | Warner-Tamerlane Publishing Corp. |
| Living The Life | PA0001648817 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lloyd (Intro) | PA0001387423 | Unichappell Music, Inc. |
| Locked Out of Heaven | PA0001869823 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| Lonely Road Of Faith | PAu002635077; PA0001114106 | Warner-Tamerlane Publishing Corp. |
| Long Teenage Goodbye | PA0001867241 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / W. BC.M. Music Corp. |
| Look At Me Now | PA0001921210 | Warner-Tamerlane Publishing Corp. |
| Look In My Eyes | PA0001245810 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| Title | Registration No. | Publisher |
|---|---|---|
| Looking Up | PA0001676905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Looks That Kill | PA0000193924 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Losing You | PA0001637010 | Warner/Chappell Music, Inc. |
| Lost | PA0001669756 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Lost Along The Way | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Lost In The World | PA0001784045 | Unichappell Music, Inc. |
| Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| Love Her Like She's Leavin' | PA0001769705 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| Love Money Party | PA0001870000 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Love On Top | PA0001862938 PA0001861938 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Love Them Like Jesus | PA0001301680 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Love Will Save Your Soul | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Lovely Cup | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Lovestoned/I Think She Knows | PA0001368884 | W.C.M. Music Corp. |
| Loyal | PA0001912898 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lucky You | PA0001157470 PA0001146106 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Made In America | PA0001768256 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| Make Her Say | PA0001847910 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Make It Out Alive | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Make Me Proud | PA0001869946 | Warner-Tamerlane Publishing Corp. |
| Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| Man Down (Censored) | PA0001693409 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Mannequin | PA0001687076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp. |
| Marvins Room / Buried Alive Interlude | PA0001869935 | W Chappell Music Corp. d/b/a WC Music Corp. |
| MATANGI | PA0001919076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Me | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Me & U | PA0001627318 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Me Against The World | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Me Myself And I | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Meaning Of Life | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |
| Medley: Sexy Ladies / Let Me Talk to… | PA0001368884 | W.C.M. Music Corp. |
| Meet You There | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
| Memory Lane | PA0001868403 | Warner-Tamerlane Publishing Corp. |
| Mercy | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| Mercy.1 | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| Merry Go Round | PA0001657844 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Midnight In Montgomery | PA0000533558 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Midnight Train To Memphis | PAu002607511 PA0001114112 | Warner-Tamerlane Publishing Corp. |
| Mine | PA0001918125 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Minerva | PA0001157470 PA0001157469 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Minus Blindfold | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Miracle | PA0001595049 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Mirror | PA0001842434 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Miscommunication | PA0001759717 | W.C.M. Music Corp. |
| Misguided Ghosts | PA0001676906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| Mistress | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Moana | PA0001157470 PA0001157471 | W Chappell Music Corp. d/b/a WC Music Corp. |
| Molly's Chambers | PA0001204545 | Warner/Chappell Music, Inc. |
| Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| Monster | PA0001806092 | Warner-Tamerlane Publishing Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Moonshine | PA0001669444 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Mosh | PA0001284524 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Move That Dope | PA0001888725 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Mr. Know It All | PA0001851190 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| Mudshovel | PA0000951000 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Mudshuvel | PA0001084423 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Murder City | PA0001859360 | W ~~BC~~.M. Music Corp. |
| Murder To Excellence | PA0001816414 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Musical Ride | PA0001733326 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| MX | PA0000870906 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Alien | PA0001084656 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Dad's Gone Crazy | PA0001118665 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Funny Valentine | EP0000061055; R333857 | Warner/ Chappell Music, Inc. |
| My Gift To You | PA0000776191 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| My Wild Frontier | PA0000901850 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Naked Kids | ~~PA0001762863~~ PA0001762865 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Naughty Girl | PA0001375850 | Rightsong Music, Inc. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Necromancer | Eu0000236563 | Unichappell Music, Inc. |
| Neva End | PA0001856290 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| Never Change | PA0001311759 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Never Enough | PA0001284523 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| Never Let Me Down | PA0001159068 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Never Say Never | PA0000949112 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| New Day | PA0001941862 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| New God Flow | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| New God Flow.1 | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| New Joc City - Intro | PA0001347982 | Warner-Tamerlane Publishing Corp. |
| New York Minute: Vacation | PA0001251377 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Next 2 You | PA0001335216 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Next Go Round | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Ni**as In Paris | PA0001762035 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / Unichappell Music, Inc. |
| Nickels And Dimes | PA0001858821 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| No Angel | PA0001918140 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Church In The Wild | PA0001762032 | Unichappell Music, Inc. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| No Hands | PA0001739078 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Lie | PA0001846688 | Warner-Tamerlane Publishing Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Love | PA0001644610 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Love | PA0001735858 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| No Miracles | PA0001896740 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Trash in My Trailer | PA0001056014 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nobody Feelin' No Pain | PA0001904211 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nobody Told Me | PA0001075310 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nosebleed | PA0000776635 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Not Again | PA0001763314 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Not Like The Movies | PA0001753643 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Not Over You | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| Nothin' Else | PA0001133267 | Warner/ Chappell Music, Inc. |

SF: 318745-1

| Title | Registration No. | Publisher |
|---|---|---|
| Nothing Left To Lose | PA0001249431 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nothing Left To Say | PA0001608897 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Notorious Thugs | PA0001005836 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Now | PA0001763314 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Now | PA0001854435 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Numb | PA0001000622 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Numb/Encore | PA0001160198 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oceans | PA0001858843 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oh Timbaland | PA0001759709 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oh! | PA0001245811 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oklahoma Sky | PA0001789998 | W.~~B~~C.M. Music Corp. |
| On And On | PA0001745026 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| On My Highway | PA0001935081 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One | PA0001251378 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One and Only | PA0001759715 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One Day | PA0001084657 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One For Me | PA0001396264 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One Last Time | PA0001625727 | Warner-Tamerlane Publishing Corp. |
| One Of The Boys | PA0001687082 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One Weak | PA0000776635 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| "One, Two Step" | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| Onset | PA0001335215 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Open Your Eyes | PA0001060039 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Opticon | PA0001022575 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Orange County Girl | PA0001166322 | Warner/ Chappell Music, Inc. |
| Otis | PA0001762031 | Unichappell Music, Inc. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Out Like That | PA0001870872 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Out of Line | PA0001335214 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Out Of My Head | PA0001153778 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Out on the Town | PA0001791458 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Outlaw | PA0000754054 | Warner-Tamerlane Publishing Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Outside | PA0001041716 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| Outta Control | PA0001298486 | Warner-Tamerlane Publishing Corp. / ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Outta Here | PA0001209421 | Warner-Tamerlane Publishing Corp. |
| Overburdened | PA0001296200 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| Pain Redefined | PA0001352640; PA0001296201 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Pantomime | PA0000914814 | ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. / ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Panty Droppa (Intro) | PA0001703149 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| Papa's Got A Brand New Bag | Eu0000937504; EP0000204266; RE0000660458; RE0000621005 | Unichappell Music, Inc. |
| Paper Jesus | PA0001287782 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Paper Scissors Rock | PA0001866592 | Warner-Tamerlane Publishing Corp. |
| Paper Wings | PA0001763314 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Parasite | PA0001677916 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pardon Me | PA0001608902 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Part II | PA0001854186 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Part II (On The Run) | PA0001858831 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Part Of Me | PA0001845827 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Partition | PA0001918144 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Passenger | PA0001029982 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Passenger | PA0001911867 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Patron | PA0001347986 | Warner-Tamerlane Publishing Corp. |
| Payback | PA0001969099 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Peacemaker | PA0001859360 | W.~~BC~~.M. Music Corp. |
| Peacock | PA0001753921 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pearl | PA0001753642 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect | PA0001084657 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect Insanity | PA0001687498 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect World | PA0001251377 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |
| Picture Perfect | PA0001347492 | Warner-Tamerlane Publishing Corp. |
| Piece Of My Heart | ~~PA0000669975~~ EU19125; RE0000695041 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Pink Cellphone | ~~PA0001373477~~ PA0001373481 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pink Maggit | PA0001029983 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Platinum | PA0000914814 | Warner-Tamerlane Publishing Corp. ~~/~~ ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| Playin' Our Song | PA0001670197 | Warner-Tamerlane Publishing Corp. |
| Please | PA0001287783 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| Pocahontas Proud | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| Points Of Authority/99 Problems/One... | PA0001937228 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Poltergeist | ~~PA0000849262~~ PA0001849262 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| Position Of Power | PA0001868739 | Warner/ Chappell Music, Inc. |
| Pound Cake / Paris Morton Music 2 | PA0001967812 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| POWER | PA0001866095 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Praise You In This Storm | PA0001301680 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Prayer | PA0001111236 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| Pressure | PA0001060036 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pretty | PA0000776191 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| Pretty Hurts | PA0001918127 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Price To Play | PA0001157383 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Promise | PA0001251378 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Proof | PA0001854436 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pump It Harder | PA0001723093 | Unichappell Music, Inc. |
| Punch Drunk Love | PA0001656968 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Pushin' | PA0001807577 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Quando, Quando, Quando (with Nelly... | EP0000162847; RE0000451824 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Queen Of Hearts | PA0001742580 | Warner-Tamerlane Publishing Corp. |
| Radiate | PA0001657838 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Radiation | ~~PA0001763966~~ PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| Radio | PA0001939474 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc. |
| Rain Man | PA0001284524 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Raining Again | PA0001608897 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rainy Day Parade | PA0001608902 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Raw | PA0000951000 | ~~WB~~~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Ready Or Not | PA0000844694 | Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| Reality | PA0001157385 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Reclaim My Place | PA0000776191 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Re-Creation | PA0001022578 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Red Camaro | PA0001878244 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Red Lipstick | PA0001841921 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Red Morning Light | PA0001204538 | Warner~~/~~ Chappell Music, Inc. |
| Release | PA0001761877 | Warner-Tamerlane Publishing Corp. |
| Remember | PA0001111236 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Renegade | PA0001038351 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Reply | PA0001287780 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| Restless Heart Syndrome | PA0001859360 | W ~~BC~~M. Music Corp. |
| Revival | PA0000914815 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Revolver | PA0001764628 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Rewind | PA0001969112 | Warner-Tamerlane Publishing Corp. |
| Rhinestone Cowboy | Eu000459595 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Rich Girl | PA0001274357 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Ridaz | PA0001848889 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |
| Right For Me | PA0001149533 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Right Here | PA0001287782 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Right One Time | PA0001853122 | Warner-Tamerlane Publishing Corp. |
| Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| Roar | PA0001861206 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Rock The BeaT | PA0001679015 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Rock The House | PA0001066507 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Rock Your Body | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Rockstar 101 | PA0001711708 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Romantic Dreams | PA0001849262 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Rosemary | PA0001849262 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Round Midnight | ~~R518400~~ EP0000107653;RE0000246069 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Run Away | PA0001287782 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Run Every Time | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| Run The World (Girls) | PA0001861905 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Run This Town | PA0001678122 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Running Out of Time | PA0001644610 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Rx Queen | PA0001029983 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| S.E.X. | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Sacred Lie | PA0001352640; PA0001296201 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Sadiddy | PA0001236712 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Safe Place | PA0001060038 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Said | PA0001153778 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Salvation | PA0000791575 | Warner-Tamerlane Publishing Corp. |
| Same Girl | PAu003411255 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Same Old You | PA0001789997 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Save You | PA0001644614 | Warner-Tamerlane Publishing Corp. |
| Saving Amy | PA0001694078 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Saving Faces | PA0001022576 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Say It | PA0001641339 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Say What You Say | PA0001118663 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Schizophrenic Conversations | PA0001287782 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Schoolin' Life | PA0002096976 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| Scream | PA0001761672 | W ~~BC~~M. Music Corp. |
| Sealion | PA0001382155 | ~~WB~~W Chappell Music Corp. ~~W Chappell Music Corp.~~ d/b/a WC Music Corp. |
| See Me Now | PA0001865581 | Warner-Tamerlane Publishing Corp. |
| See The Light | PA0001859360 | W.~~BC~~M. Music Corp. |
| See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| Seed | PA0000776191 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Self Inflicted | PA0001689948 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Send The Pain Below | PA0001859504 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Senorita | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| Sex 4 Suga | PA0001731496 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| Sexy Ladies ~~(Remix)~~ | PA0001368884 | W.~~BC~~.M. Music Corp. |
| SexyBack ~~(DJ Wayne Williams Ol'~~… | PA0001165048 | W ~~BC~~.M. Music Corp. / ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shakin' Hands | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| Shame | PA0001878241 | Warner-Tamerlane Publishing Corp. |
| Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| She Couldn't Change Me | PA0001095336 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| She's Got the Rhythm (And I Got the Blues) | PA0000586645; PAu001522810 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| She's So Fine | Eu0000031444 | Warner/ Chappell Music, Inc. |
| Shine | PA0001305505 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| Shit Hits The Fan | PA0001245810 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| Shorty (Got Her Eyes On Me) | PA0001087581 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Should I Go | PA0001236715 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shout Out To The Real | PA0001852372 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shut It Down | PA0001728551 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| Shut Up! | PA0001251377 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sickened | PA0001790006 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| Single Ladies (Put A Ring On It) | PA0001630370 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sister Rose | PA0000627931 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Skeletons | PA0001789847 | Warner-Tamerlane Publishing Corp. |
| Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| Slip of the Tongue | PA0000308826 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Slow | PA0001762863 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Slow Dance | PA0001767256 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Smash Into You | PA0001624967 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Smoke, Drank | PA0001847147 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| SMS (Bangerz) | PA0001870020 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Snake In The Grass | PA0001739078 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| So Amazing | PA0001868740 | Warner/ Chappell Music, Inc. |
| So Appalled | PA0001740945 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| So Far | PA0001335214 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| So Far Away | PA0001157383 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| So Hard | PA0001375845 | W.~~BC~~.M. Music Corp. |
| So Much Like My Dad | PA0000225775 | ~~"~~Rightsong Music, Inc. |
| So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| Social Enemies | PA0000914813 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Somebody Stand By Me | PA0001705224 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Somebody That I Used To Know | PA0001785517 | Unichappell Music, Inc. |
| Someone To Watch Over Me | E00000651512; EP234827 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Something In Your Mouth | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| Something To Remind You | PA0001763314 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| Somewhereinamerica | PA0001858818 | ~~WB~~~~W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Song Of The Century | PA0001859360 | W ~~BC~~.M. Music Corp. |

SF: 318745-1

| Song | Registration | Publisher |
|---|---|---|
| Sons Of Plunder | PA0001296200 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Sorry | PA0001335216 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| Spell It Out | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| Spin You Around | PA0001249431 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Spiral Staircase | PA0001204544 | Warner/ Chappell Music, Inc. |
| Spleen | PA0000951000 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Spun | PA0001762863 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| Stand | PA0001345399 | Warner/ Chappell Music, Inc. |
| Stealing | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Still Into You | PA0001854435 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Stitches | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| Stranger | PAU000291890 | Warner-Tamerlane Publishing Corp. |
| Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| Stricken | PA0001296198 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Stronger | PA0001597242 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Stunt on Ya Haters | PA0001977398 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Stupid Girls | PA0001320435 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Stupify | PA0001000622 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Suckerface | PA0001022575 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Suffer | PA0001060038 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Suffocate | PA0000951000 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Sugar | PA0001638753 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Suit & Tie | PA0001939563 | Unichappell Music, Inc. / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| Sumthin' For Nuthin' | PA0000332225 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |
| Sunshine | PA0001335215 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Sunshine & Summertime | PA0001290857 PA0001290858 | Warner-Tamerlane Publishing Corp. |
| Superpower | PA0001918119 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Swagger Jagger | PA0001884104 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Sweeter | PA0001763962 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Swerve City | PA0001849262 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Sydney | PA0001225980 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Take A Breath | PA0001763314 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Take Care | PA0001841723 | Warner/ Chappell Music, Inc. |
| Take It | PA0001060037 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Take It From Here | PA0001133263 | Warner/ Chappell Music, Inc. |
| Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| Take My Hand | PA0001644614 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Take This | PA0001287781 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Take You | PA0001884089 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| Talk About Our Love | PA0001281568 | Warner/ Chappell Music, Inc. |
| Tangled Up In You | PA0001608903 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| Tattoo | PA0001872991 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Tattoo Of My Name | PA0001896737 | Warner-Tamerlane Publishing Corp. |
| Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| Teach Me How To Dougie | PA0001744864 | Warner-Tamerlane Publishing Corp. |
| Tear Da Roof Off | PA0001728662 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Title | Reg. No. | Publisher |
|---|---|---|
| Teenage Dream | PA0001753645 | WB Music Corp. |
| Teenage Dream (Kaskade Club Remix) | PA0001753645 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Tell Me What Your Name Is | PA0001659058 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| Tempest | PA0001849262 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Ten Thousand Fists | PA0001347236 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| Thank God For Hometowns | PA0001848754 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Chappell Music, Inc. |
| Thank You | PA0001251377 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| That's How You Like It | PA0001131257 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| That's My Bitch | PA0001762034 | Unichappell Music, Inc. / WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| That's What You Get | PA0001595073 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Big One | PA0001945087 PA0000811780 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| The Bottom | PA0001763314 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Chill Of An Early Fall | PA000472652 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| The Corner | PA0001608904 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Curse | PA0001697242 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The End | PA0001644615 | W B C.M. Music Corp. / WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| The Food | PA0001299025 | Unichappell Music, Inc. |
| The Game | PA0001000622 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Last Song | PA0001704476 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Lazy Song | PA0001869989 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Legend Of John Henry's Hammer | Eu0000753362; RE0000519119 | Warner-Chappell Music, Inc. |
| The Night | PA0001697227 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Night Before (Life Goes On) | PA0001302091 | Warner-Tamerlane Publishing Corp. |
| The Night I Fell in Love | PA0000259621 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Odyssey | PA0001022577 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| The One That Got Away | PA0001753639 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Real Her | PA0001869994 | Warner-Tamerlane Publishing Corp. |
| The Real Slim Shady | PA0001040874 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Red | PA0001859504 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Setup | PA0001245808 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Static Age | PA0001859360 | W.B C.M. Music Corp. |
| The Title | PA0001263488 | Unichappell Music, Inc. |
| The Truth | PA0001935087 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Way I Am | PA0001608904 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Way I Are | PA0001761677 | W.B C.M. Music Corp. |
| The Way You Love Me | PA0000977102 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Wedding Song | PA0000627930 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| The Worst Day Ever | PA0001084655 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| There Goes My Life | PA0001209420 | Warner-Tamerlane Publishing Corp. |
| These Walls | PA0001733326 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Think | PA0001225979; PA0001244554 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Think About It (Don't Call My Crib) | PA0001087584 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking About You | PA0001657895 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking 'Bout Somethin' | PA0001733326 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking Of You | PA0001687082 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| This Afternoon | PA0001638899 | Warner-Tamerlane Publishing Corp. |
| This Is It | PA0001608897 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| This Luv | PA0001087578 | WB W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| This Moment | PA0001599219 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Throw It All Away | PA0001763314 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Throw It On Me | PA0001760173 | "Cotillion Music, Inc. |
| Throwed | PA0001719705 | W.BC.M. Music Corp. |
| Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| Tie My Hands | PA0001621378 | Warner-Tamerlane Publishing Corp. |
| Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| Till I Get There | PA0001739115 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Timber | PA0001868393 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Time | PA0001760169 | Warner-Tamerlane Publishing Corp. |
| Time Flies | PA0001225979 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Time To Say Goodbye | PA0001644605 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| TKO | PA0001896712 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| To Know You | PA0001686146 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Tommie Sunshine's Megasix Smash-Up | PA0001753640 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Tongue Tied | PA0001762863 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Tonight | PA0001157385 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Torn | PA0001697247 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Touch My Body | PA0001769539 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Trani | PA0001204542 | Warner/ Chappell Music, Inc. |
| Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| Treasure | PA0001869830 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Trip To Your Heart | PA0001750219 | Warner/ Chappell Music, Inc. |
| Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| Truth Gonna Hurt You | PA0001852655 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| TTG (Trained To Go) | PA0001739067 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Tunnel Vision | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| Turn It Off | PA0001676905 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn On The Lights | PA0001852654 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| Two More Lonely People | PA0001741421 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| Two Words | PA0001292803 | Intersong U.S.A. Inc. |
| U Know What's Up | PA0001087586 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| U Started It | PA0001166323 | Warner/ Chappell Music, Inc. |
| U,U,D,D,L,R,L,R,A,B,Select,Start | PA0001373477 PA0001373479 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| UCUD GEDIT | PA0001851073 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Umbrella | PA0001602373 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Under Ground Kings | PA0001808381 | Warner-Tamerlane Publishing Corp. |
| Understand Your Man | Eu0000805018 | Warner/ Chappell Music, Inc. |
| Until The End Of Time | PA0001053379 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Until The Whole World Hears | PA0001686149 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Up Out My Face | PA0001677862 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Up Up And Away | PA0001997140 | Warner-Tamerlane Publishing Corp. |
| Upgrade U | PA0001384822 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Ur So Gay | PA0001686689 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Use Me Up | PA0001733326 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |
| Vapor Transmission (Intro) | PA0001022575 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Versus | PA0001858836 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Violence Fetish | PA0001000622 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Voice In The Chorus | PA0001733326 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Voices | PA0001000622 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Wait A Minute | PA0001697038 | Warner-Tamerlane Publishing Corp. |
| Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| Waiting For This | PA0001733326 | WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Song | Number | Publisher |
|---|---|---|
| Waking Up In Vegas | PA0001687508 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Walking On The Moon | PA0001893004 | Warner-Tamerlane Publishing Corp. |
| Walking the Floor over You | ~~EP0000105220 R437566~~R437580 | Unichappell Music, Inc. |
| Wannabe | PA0001763316 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Want | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Wanted You More | ~~PA0001817202~~PA0001817205 | Warner-Tamerlane Publishing Corp. |
| Was It Worth It? | PA0001603613 | W ~~BC~~M. Music Corp. |
| Wasted | PA0001302090 | Warner-Tamerlane Publishing Corp. |
| Wasted Time | PA0001204540 | Warner~~/~~ Chappell Music, Inc. |
| Watch ~~n~~N Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| WCSR | PAu002607518; PA0001114103 | Warner-Tamerlane Publishing Corp. |
| We Are Broken | PA0001595053 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| We are Young | PA0001791456 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| We Can't Stop | PA0001870026 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Welcome To The Jungle | PA0001816412 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| We'll Be Fine | PA0001869942 | Warner-Tamerlane Publishing Corp. |
| Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| What A World | PA0001395699 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| What Are We Doin' In Love | PA0000101285 | ~~WB~~W Chappell Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| What Goes Around... Comes Around | PA0001368884 | W ~~BC~~M. Music Corp. |
| What Happened | PA0001227154 | Warner-Tamerlane Publishing Corp. |
| What Happened To You? | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| What I Learned Out On The Road | PAu002625391; PA0001114109 | Warner-Tamerlane Publishing Corp. |
| What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| Whatever | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| When Girls Telephone Boys | PA0001157470 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When I Think About Cheatin' | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| When I Think About Leaving | PA0001209065 | Warner-Tamerlane Publishing Corp. |
| When I Was Down | PA0001087575 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| When I'm Gone | PA0001644615 | W ~~BC~~M. Music Corp. / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When I'm Gone (Acoustic Version) | PA0001644615 | W ~~BC~~M. Music Corp. / ~~WB W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When I'm With You | PA0001084656 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When It Rains | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| When It Rains | PA0001595076 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When Something Is Wrong With My Baby | Eu0000964275; RE0000654514 | Cotillion Music, Inc. |
| When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |
| Where Did He Go | PA0001767261 | W.~~BC~~M. Music Corp. |
| Where Have You Been | ~~PA0001802575~~PA0001801575 | Unichappell Music, Inc. |
| Where You Are | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Where's Gerrold | PA0001022574 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Who Am I Living For? | PA0001753640 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Who Gon Stop Me | PA0001850662 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Who's Gonna Fill Their Shoes | PAu000755785; PA0000258925 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Why They Call It Falling | PA0001032265 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Wide Open | PA0001935080 | Warner-Tamerlane Publishing Corp. |
| Wild One | PA0000901850 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| Wish You Would | PA0001660102 | Warner-Tamerlane Publishing Corp. |
| Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| Work It Out | PA0001073475 | "~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Worst Behavior | PA0001967813 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| www.memory | PA0001013750 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| XO | PA0001918135 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Y.A.L.A. | PA0001919078 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Yesterday | PA0001157383 | ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| You And Me | PA0001271822 | Warner-Tamerlane Publishing Corp. |
| You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| You Can't Win | PA0001789856 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You Deserve It | PA0001808144 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| You Give Me Love | PA0000901849 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| You Know Where I'm At | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| You Look So Good In Love | PAu000502409 | Warner~~/~~ Chappell Music, Inc. |
| You Love Me | PA0001789870 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You Never Met A Motherf**Ker… | PAu002607516; PA0001114102 | Warner-Tamerlane Publishing Corp. |
| You Will Be Mine | ~~PAu001996658~~ PAu001966658 | Warner-Tamerlane Publishing Corp. |
| Your Love Is A Lie | PA0001644614 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You're All I Need | PA0000354505 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Yummy | PA0001166324 | Warner~~/~~ Chappell Music, Inc. |
| Zoe Jane | PA0001157384 | ~~WB~~ ~~W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Zombie | PA0000734574 | Warner-Tamerlane Publishing Corp. |
| TRUE | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 3 | PA0001744943 | ~~Polygram~~ Universal Music Publishing~~, Inc."~~ AB |
| 42 | PA0001820455 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~Ltd. |
| 45 | PA0001278086 | Universal Music Corp. |
| 1234 | PA0001692663 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| 1985 | PA0001159762 | Universal Music - Z Tunes LLC |
| 1999 | PA0000157921 | Universal Music Corp. |
| #Beautiful | PA0001888760 | Universal Music Corp. |
| (Everything I Do) I Do It For You | PA0000544254 | Universal Music Corp. |
| (I've Just Begun) Having My Fun | PA0001287638 | Universal Music Corp. |
| (Rock) Superstar | PA0001009112 | Universal Music - MGB NA LLC |
| (Sittin' On) The Dock Of The Bay | V3448D467 | Universal Music Corp. |
| (White Man) in Hammersmith Palais | PA0000066409 | Polygram Publishing, Inc. |
| 03' Bonnie & Clyde | PA0001147399 | Universal Music Corp. |
| 1/2 Full | PA0001134600 | Polygram Publishing, Inc. |
| 17 Days | PA0000220372 | Universal Music Corp. |
| 2 Of Amerikaz Most Wanted | PA0001070596 | Song of Universal, Inc. |
| 200 Balloons | PA0000426579 | Song of Universal, Inc. |
| 25 To Life | PA0001730984 | Song of Universal, Inc. |
| 2nd Sucks | PA0001748917 | Song of Universal, Inc. |
| 4 Real | PA0001742275 | Universal Music Corp. |
| 4 The Tears In Your Eyes | PA0000246463 | Universal Music Corp. |
| 4x4 | PA0001904196 | Song of Universal, Inc. |
| 50 Plates | V9929D321 | Song of Universal, Inc. |
| 7 (Seven) | PA0000608652 | Universal Music Corp. |
| 8 Mile | PA0001204555 | ~~Songs of~~ Universal~~, Inc.~~ Music Publishing MGB Limited |
| A Complicated Song | PA0001334252 | Universal Music Corp. |
| A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| A Few Hours After This | PA0000344062 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~Limited |
| A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| A Fool's Dance | PA0001839497 | Song of Universal, Inc. |
| A Forest | PA0000194922 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~Limited |
| A Kiss | PA0001784201 | Song of Universal, Inc. |
| A Man I'll Never Be | PA0000014792 | Polygram Publishing, Inc. |
| A Man Inside My Mouth | PA0000287956 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~Limited |
| A Matter Of Trust | PA0000304122 | Universal Music Corp. |
| A Modern Myth | PA0001627815 | Universal Music - Z Tunes LLC |
| A Night Like This | PA0000279380 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~Limited |
| A Passing Feeling | PA0001160156 | Universal Music - MGB NA LLC |

SF: 318745-1

| Title | Registration | Claimant |
|---|---|---|
| A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| A Rush Of Blood To The Head | PA0001073309 | Universal Music Publishing MGB Limited |
| A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| A Whisper | PA0001073308 | Universal Music Publishing MGB Limited |
| Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| Adore | PA0000339619 | Universal Music Corp. |
| Adore You | PA0001904203 | Universal Music Corp. |
| Adorn | PA0001899234 | Universal Music Corp. |
| Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| After The Hurricane | PA0001897144 | Universal Music - Z Tunes LLC |
| After The Storm | PA0019932494 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Aftermath | PA0001916365 | Universal Music Corp. |
| A-hole | PA0001159770 | Universal Music - Z Tunes LLC |
| Ain't It The Life | PA0001693327 | Universal Music Corp. |
| Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| Alice | PA0001728745 | Universal Music Corp. |
| Alien | PA0001917964 | Universal Music - Z Tunes LLC |
| Alive | PA0000544549 | Universal Music Corp. |
| All About Soul | PA0000693483 | Universal Music Corp. |
| All Back | PA0001750523 | Universal Music Corp. |
| All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| All For Leyna | PA0000077964 | Universal Music Corp. |
| All I Have In This World | PA0001639922 | Song of Universal, Inc. |
| All I Have To Give | PA0000859324 | Universal Music - Z Tunes LLC |
| All I Wanna Do Is Make Love To You | ~~PA0000063695~~PA0000063695 | Universal Music - Z Tunes LLC |
| All I Want For Christmas Is You (~~Super Festive~~SuperFestive!) | PA0001780229 | Songs of Universal, Inc. |
| All I Want Is You | PA0001751391 | Songs of Universal, Inc. |
| All I Want Is You | PA0001780224 | Universal Music Corp. |
| All My Life ~~(Edit)~~ | PA0001384985 | Universal Music Corp. |
| All Of Me | PA0001645336 | Universal Music-Z Tunes LLC |
| All or None | PA0001134602 | Polygram Publishing, Inc. |
| All Over Again | PA0001784542 | Universal Music Corp. |
| All Signs Point To Lauderdale | PA0001748918 | Song of Universal, Inc. |
| All That I Got (The Make Up Song) | PA0001397001 | Universal Music Corp. |
| All That Sh** Is Gone | PA0001677408 | Universal Music Corp. |
| All The Way | PA0001933959 | Universal Music - Z Tunes LLC |
| Allentown | PA0000186933 | Universal Music Corp. |
| Almost | PA0001159760 | Universal Music - Z Tunes LLC |
| Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| Alphabet St. | PA0000377936 | Universal Music Corp. |
| Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| Amanda | PA0000312407 | Polygram Publishing, Inc. |
| American Boy | PA0001659161 | Universal Music Corp. |
| ~~American Boy [Radio Edit]~~ | ~~PA0001659161~~ | ~~Universal Music Corp.~~ |
| Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| Amity | PA0000943572 | Universal Music - MGB NA LLC |
| Amsterdam | PA0001073310 | Universal Music - ~~Publishing~~ MGB ~~NA LLC~~Limited |
| Amusement Park | PA0001645318 | Universal Music - ~~?~~ MGB NA LLC |
| Amy Amy Amy | PA0001792200 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ MGB Ltd., |
| An Innocent Man | PA0000235369 | Universal Music Corp. |
| And The Grass Won't Pay No Mind | PA0000043004 | Song of Universal, Inc. |
| Angel | PA0000342822 | ~~Universal Music - MGB NA LLC~~Polygram Publishing, Inc. |
| Angel | PA0001046461 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited |
| Angeles | PA0000859623 | Universal Music - MGB NA LLC |

SF: 318745-1

| | | |
|---|---|---|
| Animal Instinct | PA0000968355 | ~~Polygram Publishing, Inc."~~Universal/Island Music Limited |
| Animals (Original Mix) | PA0001899929 | Polygram Publishing, Inc. |
| Annabelle | PA0000787740 | Universal Music Corp. |
| Another Day Without You | PA0001878112 | Song of Universal, Inc. |
| Another Lonely Christmas | PA0000247822 | Universal Music Corp. |
| Another Night | PA0000795554 | ~~Song of Universal~~Polygram Publishing, Inc. |
| Another Round | PA0001730878 | Song of Universal, Inc. |
| Another Try | PA0001642916 | Universal Music Corp. |
| Anybody Seen My Baby? | PA0000863872; PA0000938844 | Polygram Publishing, Inc. |
| Anything | PA0000664027 | Song of Universal, Inc. |
| Anything | PA0001166331 | Universal Music - Z Tunes LLC |
| Anything But Ordinary | PA0001101512 | Universal Music Corp. |
| April The 14th Part 1 | PA0001063438 | Universal Music Corp. |
| Arc | PA0001134601 | Polygram Publishing, Inc. |
| Are We All We Are~~?~~ | PA0001817460 | Universal Music Corp. |
| Army Reserve | PA0001701781 | Polygram Publishing, Inc. |
| Around The Bend | PAu002141246 | Polygram Publishing, Inc. |
| As Fast As I Could | PA0001700896 | Song of Universal, Inc. |
| As Long As You Love Me | PA0000859323 | Universal Music - Z Tunes LLC |
| Astronaut Chick | PA0001856280 | Universal Music Corp. |
| Atlantic | PA0001777097 | Universal Music Corp. |
| Attack | PA0001630069 | Universal Music - Z Tunes LLC |
| Aurora | PA0001693316 | Universal Music Corp. |
| AV | PA0001158617 | Universal Music - Z Tunes LLC |
| Average Man | PA0001245479 | Universal Music Corp. |
| Babel | PA0001818828 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ Ltd. |
| Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |
| Baby Love | PA0001602408 | Song of Universal, Inc. |
| Baby One More Time | ~~PA0000919013~~PA0000922764 | Universal Music - Z Tunes LLC |
| Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| Babylon | PA0000340645 | Polygram Publishing, Inc. |
| Back on Earth | PA0000895946 | Universal/~~MCA~~ Music ~~Corp.~~Publishing Pty. Limited |
| Back To You | PA0001120340 | Polygram Publishing, Inc. |
| Backpackers | PA0001773699 | Song of Universal, Inc. |
| Bad Blood | PA0001915737 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Bad Day | PA0001025285 | Polygram Publishing, Inc. |
| Bad Kids | PA0001748640 | Universal Music Corp. |
| Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |
| Ballad Of The Beaconsfield Miners | V3551D653 | Song of Universal, Inc. |
| Be (Intro) | PA0001302097 | Song of Universal, Inc. |
| Be Alright | PA0001850370 | Universal Music Corp. |
| Be On You (feat. Ne-Yo) | PA0001744934 | Universal Music - Z Tunes LLC |
| Be With You | PA0001208967 | Song of Universal, Inc. |
| Beautiful | PA0001073465 | Universal Music - MGB NA LLC |
| Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| Beautiful People | PA0001750727 | Song of Universal, Inc. |
| Beautiful People | PA0001752889 | Song of Universal, Inc. |
| Beauty And A Beat | PA0001850375 | Universal Music Corp. |
| Beauty in the World | PA0001733325 | ~~Song of~~ Universal, ~~Inc.~~ Music - Z Tunes LLC |
| Because Of You | PA0001643835 | Universal Music - Z Tunes LLC |
| ~~Before Midnight~~ | ~~PA0001882257~~ | ~~Universal Music Corp.~~ |
| Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| Believe | PA0001850360 | Universal Music Corp. |
| Below My Feet | PA0001818826 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Best For Last | PA0001975721 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Best Friend | PA0000757400 | Song of Universal, Inc. |
| Best Of You | PA0001730963 | Song of Universal, Inc. |

SF: 318745-1

| Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| Better Days | PA0000877830 | Universal Music Corp. |
| Better Man | PA0000663649 | Universal Music Corp. |
| Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| Between Two Lungs | PA0001892800 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Beware | PA0001916151 | Song of Universal, Inc. |
| Big Girl Little Girl | PA0001711304 | Universal/MCA Music ~~Corp~~Ltd. |
| Big Wave | PA0001701775 | Polygram Publishing, Inc. |
| Bigger | PA0001816039 | Universal Music Corp. |
| Bittersweet | PA0000893227 | Polygram Publishing, Inc. |
| Black | PA0000544550 | Polygram Publishing, Inc. |
| Black And White | PA0000391485 | ~~Song of~~ Universal, ~~Inc.~~ Music Corp. |
| Black Star | PA0001742258 | Universal Music Corp. |
| Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| Blessed | PA0001681897 | Universal Music Corp. |
| Blind Man | PA0000782950 | Universal Music Corp. |
| Blinding | PA0001892797 | Polygram Publishing, Inc. |
| Blood Hound | PA0001147472 | Universal Music Corp. |
| Blue Eyes | PA0000148270 | Polygram Publishing, Inc. |
| Blue Jeans | PA0001811642 | Universal Music Corp. |
| Body Count | PA0001843832 | Universal Music - Z Tunes LLC |
| Bonfire | PA0001773709 | Song of Universal, Inc. |
| Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| Boogie Nights | EU0000741567; RE0000890921 | Universal Music Corp. |
| Boom Skit | PA0001915826 | Song of Universal, Inc. |
| Born Sinner | PA0001975727 | Song of Universal, Inc. |
| Born to Make You Happy | PA0000932240 | Universal Music - Z Tunes LLC |
| Bottle Pop | PA0001645597 | Song of Universal, Inc. |
| Brandy Alexander | PA0001692661 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| Brave New Girl | PA0001158592 | Universal Music - Z Tunes LLC |
| Break Ya Back | PA0001395672 | Song of Universal, Inc. |
| Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| Breakerfall | PA0001006823 | Polygram Publishing, Inc. |
| Breakout | PA0001693301 | Universal Music Corp. |
| Breakout | PA0001705474 | Universal Music Corp. |
| Breathe | PA0000999862 | Polygram Publishing, Inc. |
| ~~Breathe Me (Four Tet Remix)~~ | ~~PA0001164903~~ | ~~Universal Music ? MGB NA LLC~~ |
| ~~Breathe Me (Ulrich Schnauss Remix)~~ | ~~PA0001164903~~ | ~~Universal Music ? MGB NA LLC~~ |
| Breathe On Me | PA0001219076 | Polygram Publishing, Inc. |
| Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |
| Brightest Morning Star | PA0001915188 | Universal Music - Z Tunes LLC |
| Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| Broken Crown | PA0001818825 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Broken-Hearted Girl | PA0001682652 | Song of Universal, Inc. |
| Brooklyn Roads ~~(Live)~~ | PA0000040394 | Song of Universal, Inc. |
| Brother Love's Traveling Salvation Show | PA0000043013 | Song of Universal, Inc. |
| Brothers And Sisters | PA0001072997 | Universal Music -Publishing MGB ~~NA LLC~~Limited |
| Bu$hleaguer | PA0001134599 | Polygram Publishing, Inc. |
| Bugs | PA0000663647 | Polygram Publishing, Inc. |
| Build You Up | PA0001298503 | Universal Music Corp. |
| Burn For You | PA0000426815 | Universal Music Corp. |
| Burn It Down | PA0001805742 | Universal Music - Z Tunes LLC |
| But, Honestly | PA0001625341 | Song of Universal, Inc. |
| By The Mark | PA0000787742 | Universal Music Corp. |
| Bye | PA0001015793 | Universal Music - MGB NA LLC |
| Caligula | PA0000982321 | Universal Music - Z Tunes LLC |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| Call Me Guilty | PA0001897137 | Universal Music - Z Tunes LLC |
| Call Me Up | PA0001882786 | Song of Universal, Inc. |
| Call On Me | PA0001087663 | Universal Music - Z Tunes LLC |
| Can U Get Away | PA0000875890 | Universal/MCA Music Corp. Publishing Pty. Limited |
| Can You Feel The Love Tonight | PAu001864442 | Polygram Publishing, Inc. |
| Candle In The Wind 1997 | PA0000861158 | Polygram Publishing, Inc. |
| Candy Shop | PA0001298495 | Universal Music Corp. |
| Candyman | PA0001165131 | Universal Music - MGB NA LLC |
| Candyman | PA0001600087 | Universal Music - MGB NA LLC |
| Can't Get the Best of Me | PA0001009100 | Universal Music - MGB NA LLC |
| Can't Go Wrong | PA0001839494 | Song of Universal, Inc. |
| Can't Keep | PA0001134588 | Polygram Publishing, Inc. |
| Cant Leave Em Alone | PA0001885593 | Universal Music Corp. |
| Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |
| Can't Stop The Rain | PA0001991134 | Polygram Publishing, Inc. |
| Can't Stop This Thing We Started | PA0000549559 | Universal Music Corp. |
| Can't Stop Won't Stop | PA0001831957 | Universal Music Corp. |
| Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| Cat People (Putting Out Fire) | PA0000131825 | Universal Music Corp. Corporation of America |
| Catching Feelings | PA0001850383 | Universal Music Corp. |
| Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| Cemeteries Of London | PA0001820453 | Universal Music - Publishing MGB NA LLC Ltd. |
| Chained And Bound | RE0000606623 | Universal Music Corp. |
| Changes | PA0001070591 | Song of Universal, Inc. |
| Charlie Brown (Radio Edit) | PA0001766986 | Universal Music - Publishing MGB NA LLC Ltd. |
| Charlotte Sometimes | PA0000344066 | Universal Music Publishing MGB Limited |
| Chasing Cars | PA0001990266 | Polygram Universal Music Publishing, Inc. Ltd. |
| Chasing Pavements | PA0001975709 | Polygram Universal Music Publishing, Inc. Ltd. |
| Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Song of Universal, Inc. |
| Cheers | PA0001245485 | Universal Music Corp. |
| Cheers (Drink To That) | PA0001732810 | Universal Music Corp. |
| "Cherry, Cherry" | PA0000043000 | Song of Universal, Inc. |
| Chi-City | PA0001302103 | Song of Universal, Inc. |
| Chillin' With You | PA0001917967 | Universal Music - Z Tunes LLC |
| Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| Christmas Eve | PA0001780227 | Universal Music Corp. |
| Ciara To The Stage | PA0001729154 | Song of Universal, Inc. |
| Cinderella Man | PA0001730987 | Song of Universal, Inc. |
| Clash City Rockers | PA0000066407 | Polygram Publishing, Inc. |
| Cleanin Out My Closet | PA0001073403; PA0001225996 | Song of Universal, Inc. Music Publishing MGB Limited |
| Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |
| Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| Clint Eastwood | PA0001066504 | Polygram Universal Music Publishing, Inc. Limited |
| Close To Me | PA0000279388 | Universal Music - Publishing MGB NA LLC Limited |
| Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| Cold Day In The Sun | PA0001731042 | Song of Universal, Inc. |
| Cold Shoulder | PA0001975723 | Polygram Universal Music Publishing, Inc." Ltd. |
| Cold Wind Blows | PA0001731091 | Song of Universal, Inc. |
| Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| Come & Get It | PA0001916312 | Song of Universal, Inc. |
| Come Alive | PA0001625311 | Song of Universal, Inc. |
| Come And Get Some | PA0000951393 | Universal Music - Z Tunes LLC |
| Come Back | PA0001701782 | Polygram Publishing, Inc. |
| Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| Coming Up | PA0001739096 | Universal Music - MGB NA LLC |

SF: 318745-1

| Title | Copyright | Publisher |
|---|---|---|
| Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| Complete Control | PA0000066408 | Polygram Publishing, Inc. |
| Complicated | PA0001101506 | Universal Music Corp. |
| Complicated | PA0001732820 | Universal Music Corp. |
| Condor Ave | PA0000874054 | Universal Music - MGB NA LLC |
| Controversy | PA0000130927 | Universal Music Corp. |
| Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| Corduroy | PA0000663646 | Universal Music Corp. |
| Cosmic Love | PA0001892799 | ~~Polygram~~Universal Music Publishing. ~~Inc.~~ Ltd. |
| Cowboy Take Me Away | PA0000976781 | Universal Music - MGB NA LLC |
| Cowgirl | PA0001889382 | Universal Music Corp. |
| Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| Crawling Back to You | PA0001777988 | Universal Music - MGB NA LLC |
| Crazy Arms | RE0000204817 | Song of Universal, Inc. |
| Crazy Dreams | PA0001642863 | Universal Music - MGB NA LLC |
| Crazy For You | PA0001975719 | ~~Polygram~~Universal Music Publishing. ~~Inc.~~ Ltd. |
| Crazy In Love | PA0001295397 | ~~Song of~~Universal, ~~Inc.~~ Music Publishing MGB Limited |
| Cream | PAu001547996; PA0000549273; PA0000543529 | Universal Music Corp. |
| Crept And We Came | PA0000767829 | Universal Music Corp. |
| ~~Crests Of Waves~~ | ~~PA0001073304~~ | ~~Universal Music - MGB NA LLC~~ |
| Criminal | PA0001767537 | ~~Universal Music - Z Tunes LLC~~Polygram Publishing, Inc. |
| Crocodile Rock | EFO000159444; RE0000822540; EP0000309236; RE0000836270 | Polygram~~Universal Music Publishing. Inc." Ltd.~~ |
| Cropduster | PA0001134591 | Polygram Publishing, Inc. |
| Crying Out | PA0001278085 | Universal Music Corp. |
| Culo (feat. Lil Jon) | PA0001160641 | Universal Music - MGB NA LLC |
| Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| Curtis 187 | PA0001645329 | Universal Music ?– MGB NA LLC |
| Cuts Like A Knife | PA0000164472 | Universal Music Corp. |
| Daffodil Lament | PA0000734582 | ~~Polygram Publishing, Inc."~~Universal/Island Music Limited |
| Damn Girl | PA0001165054 | Universal Music - Z Tunes LLC |
| Dancing On The Jetty | PA0000391475; PA0000426815 | Universal Music Corp. |
| Dangerous | PA0001678612 | Song of Universal, Inc. |
| Daniel | EF0000161087; RE0000822570; EU0000387491; RE0000836513 | Polygram~~Universal Music Publishing. Inc." Ltd.~~ |
| Daniel in the Den | PA0001915733 | ~~Polygram~~Universal Music Publishing. ~~Inc." Ltd.~~ |
| Darlin | PA0001742277 | Universal Music Corp. |
| Darling Nikki | PA0000217251 | Universal Music Corp. |
| Daughter | PA0000669753 | ~~Universal Music Corp~~Polygram Publishing Inc. |
| Daydreamer | PA0001975694 | ~~Polygram~~Universal Music Publishing. ~~Inc." Ltd.~~ |
| Daylight | PA0001073306 | Universal Music Publishing MGB Limited |
| Days With You | PA0001245154 | Polygram Publishing, Inc. |
| Dear Someone | PA0001063436 | Universal Music Corp. |
| Death And All His Friends | PA0001820461 | Universal Music -Publishing MGB NA LLCLtd. |
| Death Around The Corner | PA0001070586 | Song of Universal, Inc. |
| Deep | PA0000544551 | Polygram Publishing, Inc. |
| Definition Of A Thug N***a | PA0000776781 | Universal/MCA Music Corp. Publishing Pty. Limited |
| Delayed Devotion | PA0001698343 | Polygram Publishing, Inc. |
| Delirious (Edit) | PA0000157924 | Universal Music Corp. |
| Demons | PA0001796478 | Song of Universal, Inc. |
| Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| Destiny (Live) | PA0001131247 | Universal Music Corp. |
| Deuces Remix | PA0001750516; PA0001738384 | Songs of Universal, Inc. |
| Deuces Are Wild | PA0000693447 | Universal Music Corp. |
| Diamond In The Rough | PA0001768249 | Song of Universal, Inc. / Universal Music Corp. |
| Diamonds And Pearls | PA0000549272 | Universal Music Corp. |
| Did It On Em | PA0001745300 | Song of Universal, Inc. |
| Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Didn't You Know How Much I Loved You | PA0001376310 | Song of Universal, Inc. |
| Die Die Die | PA0000782833 | Universal Music Corp. |
| Die Like This | PA0001245156 | Polygram Publishing, Inc. |
| Direct Me | PAu002032071 | Universal Music Corp. |
| Director | PA0001371419 | Song of Universal, Inc. |
| Dirty Mind | PA0000085232 | Universal Music Corp. |
| ~~Disappear~~ | ~~PA0002067656~~ | ~~Universal Music - MGB NA LLC~~ |
| Disco Inferno | PA0001298497 | Universal Music Corp. |
| Dissident | PA0000669755 | Universal Music Corp. |
| Distractions ~~(Live)~~ | PA0001263481 | Universal Music Publishing Limited |
| Disturbia | V3574D452 | Universal Music, Inc. |
| ~~Diva~~ | ~~PA0002067668~~ | ~~Song of Universal, Inc."~~ |
| DJ Play A Love Song | PA0001696017 | Universal Music Corp. |
| Do I Have To Say The Words? | PA0000549565 | Universal Music Corp. |
| "Do Me, Baby" | PA0000130925 | Universal Music Corp. |
| Do Something | PA0000965750 | Universal Music - Z Tunes LLC |
| Do That There | PA0001931123 | Universal Music Corp. |
| DOA | PA0001730972 | Song of Universal, Inc. |
| Dog And Butterfly ~~(Live)~~ | PA0000091423 | Universal Music Corp. |
| Dog Days Are Over | PA0001892802 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ Ltd. |
| Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| Don't Ask Me Why | PA0000077962 | Universal Music Corp. |
| Don't Break My Heart | PA0000781963 | Polygram Publishing, Inc. |
| Don't Change | PA0001245487 | Universal Music Corp. |
| Don't Come Down | PA0001917968 | Universal Music Corp. |
| Don't Cry | PA0001917968 | Universal Music - Z Tunes LLC |
| ~~Don't Get Me Started~~ | ~~PA0002072695~~ | ~~Song of Universal, Inc."~~ |
| Don't Give up on Me | PA0001899457 | Song of Universal, Inc. |
| Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| Don't Let Me Be The Last One To Know | PA0001010089 | Polygram Publishing, Inc. |
| Don't Let The Sun Go Down On Me | EU0000493982; RE0000857914 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ Ltd. |
| Don't Look Back | PA0000014789 | Polygram Publishing, Inc. |
| Don't Phunk Around | PA0001824676 | Song of Universal, Inc. |
| Don't Push Me | PA0001147478 | Universal Music Corp. |
| Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| Don't You Remember | PA0001734876 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Down | PA0001025288 | Polygram Publishing, Inc. |
| Down | PA0001659053 | Song of Universal, Inc. |
| Down And Out | PA0000126583 | Polygram Publishing, Inc. |
| Down For The Count | PA0001159774 | Universal Music - Z Tunes LLC |
| Down In The Park | PA0000112329 | Universal Music Corp. |
| Down Inside Of You | PA0001245163 | Polygram Publishing, Inc. |
| Dr. Greenthumb | PA0000944325 | Universal Music - MGB NA LLC |
| ~~DREADBELLY~~ | ~~PA0001389604~~ | ~~Universal Music Publishing Limited~~ |
| Dream Big | PA0001897124 | Universal Music - Z Tunes LLC |
| Dreams of Our Fathers | PA0001039322 | Song ~~of~~ Universal, ~~Inc."~~/MCA Music Publishing Pty. Limited |
| Drinkin' Dark Whiskey | PA0001132067 | Universal Music, Inc. |
| Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| Drive Me | PA0001839492 | Song of Universal, Inc. |
| ~~Drive Me Wild~~ | ~~PA0002072171~~ | ~~Polygram Publishing, Inc."~~ |
| Drop It Low | PA0001748634 | Song of Universal, Inc. |
| Drowning | PA0001065910 | Universal Music - Z Tunes LLC |
| Durban Skies | PA0001981858 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Early Mornin' | PA0001162999 | Universal Music - Z Tunes LLC |
| ~~Early Winter~~ | ~~PA0001350680~~ | ~~Universal Music - MGB NA LLC~~ |
| East 1999 | PA0000767827 | Universal Music Corp. |

SF: 318745-1

| | | | |
|---|---|---|---|
| Easy | PA0001025287 | Polygram Publishing, Inc. | |
| Easy | PA0001726638 | Song of Universal, Inc. / Universal Music Corp. | |
| Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC | |
| Echo | PA0001727653 | Universal Music Corp. | |
| Echo | PA0001842409 | Song of Universal, Inc. | |
| Eenie Meenie | PA0001703249 | Universal Music Corp. | |
| Eight Easy Steps | PA0001160026 | Universal Music ~~Corp.~~ MGB NA LLC | |
| El Farol | PA0001397135 | Universal Music Corp | |
| Electric Bird | PA0001994826 | Universal/MCA Music ~~Corp~~Ltd. | |
| Electric Chapel | PA0001748642 | Universal Music Corp. | |
| Empty Spaces | PA0001025283 | Polygram Publishing, Inc. | |
| Encore/Curtains Down | PA0001295406 | Song ~~of Universal, Inc."~~ Music Publishing MGB Limited | |
| End Of The Road | PA0001649584 | Universal Music Corp. | |
| End Over End | PA0001730846 | Song of Universal, Inc. | |
| Engel | PA0000910768 | ~~Universal Music - MGB NA LLC~~Musik Edition Discoton GMBH | |
| English Civil War | PA0000044735 | Polygram Publishing, Inc. | |
| Epiphany (Radio) | PA0001908943 | Universal Music - Z Tunes LLC | |
| Erase/Replace | PA0001625296 | Song of Universal, Inc. | |
| Erotic City (Make Love Not War Erotic City Come Alive) | PA0000227083 | | Song of Universal, Inc. |
| Eternal | PA0000767828 | Universal Music Corp. | |
| Euphoria | PA0001831963 | Universal Music Corp. | |
| Evacuation | PA0001006825 | Polygram Publishing, Inc. | |
| Even Flow | PA0000544552 | Polygram Publishing, Inc. | |
| ~~Every Position~~ | ~~PA0002031790~~ | ~~Universal Music - Z Tunes LLC~~ | |
| Every Reason Not To Go | PA0001697511 | Universal Music Corp. | |
| Everybody (Backstreet's Back) | PA0000821647 | Universal Music ~~?~~ Z Tunes LLC | |
| Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC | |
| Everybody Loves You Now | PA0000119693 | Universal Music Corp. | |
| Everyday | PA0001039330 | ~~Song of~~ Universal, ~~Inc."~~/MCA Music Publishing Pty. Limited | |
| Everything | PA0001160035 | Universal Music - MGB NA LLC | |
| Everything | PA0001600375 | Songs of Universal ~~Music - MGB NA LLC~~, Inc. | |
| Everything About You | PA0001158625 | Universal Music - Z Tunes LLC | |
| Everything Is Fine | PA0001642898 | Universal Music Corp. | |
| Everything Is Free | PA0001063442 | Universal Music Corp. | |
| Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC | |
| Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC | |
| Everything's Coming Our Way | V2694P487; EU284167 | Universal Music - MGB NA LLC | |
| Everything's Not Lost | PA0000981365 | Universal Music Publishing MGB Limited | |
| Everytime | PA0001158595 | Universal Music - Z Tunes LLC | |
| Evil Ways | RE0000774048 | Polygram Publishing, Inc. | |
| Exclusive | PA0001323360 | Universal Music Corp. | |
| Eye Candy | PA0001681746 | Song of Universal, Inc. | |
| Eye In The Sky | PAu000586337; PA0000144130 | Universal Music - MGB NA LLC | |
| Eye Pieces | V3594D824 | Universal Music - MGB NA LLC | |
| F**k Faces | PA0000951093 | Universal Music - Z Tunes LLC | |
| Fa La La | PA0001780232 | Universal Music Corp. | |
| Fa-Fa-Fa-Fa-Fa (Sad Song) | PA0000318166 | Universal Music Corp. | |
| Fall To Pieces | PA0001251271 | Universal Music Corp. | |
| Fallen | PA0001840137 | Song of Universal, Inc. | |
| Fallin' In Love | PA0001603747 | Song of Universal, Inc. | |
| Falling In Love (Is Hard On The Knees) | PA0000847442 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited | |
| Falls On Me | PA0001245161 | Polygram Publishing, Inc. | |
| Far Behind | PA0001649582 | Universal Music Corp. | |
| Far From Home | PA0001646452 | Universal Music ~~?~~ MGB NA LLC | |
| Farewell | PA0001778700 | Song of Universal, Inc. | |
| Fashion Beats | PA0001730827 | Universal Music Corp. | |
| Fear | PA0001897132 | Universal Music - Z Tunes LLC | |

SF: 318745-1

| Title | Registration | Publisher |
|---|---|---|
| Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| Feel Good Summer Song | PA0001902463 | Universal Music Corp. |
| Feel The Beat | PA0001015351 | Universal Music - MGB NA LLC |
| Feelin' Satisfied | PA0000014793 | Polygram Publishing, Inc. |
| Feels Like Today | PA0001245179 | Universal Music ~~Corp~~Publishing Ltd. |
| Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| Fine Time | PA0000810654 | Song of Universal, Inc. |
| Fire Bomb | PA0001668448 | Universal Music Corp. |
| Firecracker | PA0001642904 | Universal Music Corp. |
| First Episode At Hienton | RE0000750700 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| First Love | PA0001975718 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Flaws ~~(Cinematic's in My Soul Remix)~~ | PA0001915732 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| ~~Flaws (Live At KOKO)~~ | ~~PA0001915732~~ | ~~Polygram Publishing, Inc."~~ |
| Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| Fly As An Eagle (feat. Foxx and Pimp C) | PA0001924161 | Universal Music - Z Tunes LLC |
| Fly As The Sky | PA0001317549 | Universal Music Corp. |
| Fly From The Inside | PA0001278080 | Universal Music Corp. |
| Follow My Lead | PA0001645308 | Universal Music Corp. |
| ~~Fool For You~~ | ~~PA0001730802~~ | ~~Polygram Publishing, Inc."~~ |
| Fool In Love | PA0001804439 | Song of Universal, Inc. |
| Fool to Think | PA0001039327 | ~~Song of~~ Universal, ~~Inc."~~/MCA Music Publishing Pty. Limited |
| For Tha Love Of $ | PA0000713004 | Polygram ~~Publishing, Inc."~~Music Corporation of America |
| For Those Below | PA0001818816 | Polygram~~Universal Music~~ Publishing, ~~Inc.~~ Ltd. |
| Forever In Blue Jeans | PAU000066694; PA0000027116 | Universal Music Publishing Limited |
| Forgotten | PA0001251273 | Universal Music Corp. |
| ~~Free~~ | ~~PA0001284167~~ | ~~Universal Music - MGB NA LLC~~ |
| Free Me | PA0001730772 | Song of Universal, Inc. |
| Free Run | PA0001821987 | Universal Music Corp. |
| Free To Decide | PA0000791577 | ~~Polygram Publishing, Inc."~~Universal/Island Music Limited |
| French Pedicure | PA0001395670 | Song of Universal, Inc. |
| Friend Of A Friend | PA0001730881 | Song of Universal, Inc. |
| Friend Of A Friend | PA0001856075 | Song of Universal, Inc. |
| Friends O' Mine | PA0001159776 | Universal Music - Z Tunes LLC |
| From Yesterday | PA0001627824 | Universal Music - Z Tunes LLC |
| Frontin' | PA0001317546 | Universal Music Corp. |
| FU | PA0001904193 | Song of Universal, Inc. |
| Fuck The World | PA0000956432 | Universal Music Corp. |
| ~~Full Of S**t~~ | ~~PA0001733984~~ | ~~Universal Music - MGB NA LLC~~ |
| Fully Loaded Clip | PA0001645319 | Universal Music ~~?~~ MGB NA LLC |
| Gangsta | PA0001115190 | Song of Universal, Inc. |
| Gangsta Lovin | PA0001209325 | Universal Music Corp. |
| Garageland | PA0000044756 | Polygram Publishing, Inc. |
| Garden | PA0000544553 | Polygram Publishing, Inc. |
| Gatekeeper | PA0001166701 | Universal Music - ~~Publishing~~ MGB ~~NA LLC~~Limited |
| Generator | PA0001693314 | Universal Music Corp. |
| Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| Get Back In My Life | PA0001726280 | Universal Music - MGB NA LLC |
| Get Happy | PA0001159763 | Universal Music - Z Tunes LLC |
| Get Home | PA0001915736 | ~~Polygram~~Universal Music Publishing, ~~Inc."~~ Ltd. |
| Get In My Car | PA0001298494 | Universal Music Corp. |
| Get It | PA0001780728 | Song of Universal, Inc. |
| Get Right | PA0001134596 | Polygram Publishing, Inc. |
| Get Your Number | PA0001931129 | Universal Music Corp. |
| Gett Off | PA0000535946 | Universal Music Corp. |
| Getting Thru? | PA0001245157 | Polygram Publishing, Inc. |
| Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| Ghetto Gospel | PA0001323618 | Universal Music Corp. |

| Title | Registration | Claimant |
|---|---|---|
| Ghost | PA0001134592 | Polygram Publishing, Inc. |
| Ghost Behind My Eyes | PA0000795018 | Universal/MCA Music ~~Corp~~Ltd. |
| Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| Ghosts That We Knew | PA0001818832 | ~~Polygram~~Universal Music Publishing~~. Inc.~~ Ltd. |
| Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| Gimme Stitches | PA0001693310 | Universal Music Corp. |
| Girl | PA0000125252 | Universal Music Corp. |
| Girl You Know | PA0001395613 | Song of Universal, Inc. |
| Girlfriend | PA0001334139 | Universal Music Corp. |
| Girls Chase Boys | PA0001932052 | Song of Universal, Inc. |
| Give A Little More | PA0001726268 | Universal Music - MGB NA LLC |
| Give Me Back My Hometown | PA0001902269 | Song of Universal, Inc. |
| Give Me My Month | PA0001824175 | ~~Polygram~~Universal Music Publishing~~. Inc.~~ Ltd. |
| Given To Fly | PAu002290743 | Universal Music Corp. |
| Glamorous | PA0001370493 | Universal Music Corp. |
| Go On Girl | PA0001167568 | Universal Music -Z Tunes LLC |
| Go Out All Night | PA0001777099 | Universal Music Corp. |
| God Put A Smile Upon Your Face | PA0001073302 | Universal Music Publishing MGB Limited |
| Gods' Dice | PA0001006824 | Polygram Publishing, Inc. |
| Going Through Changes | PA0001731106 | Song of Universal, Inc. |
| Gone | PA0001694264 | Universal Music - MGB NA LLC |
| Gone | PA0001701776 | Polygram Publishing, Inc. |
| Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| Good Girl Gone Bad | PA0001641361 | Universal Music - Z Tunes LLC |
| Good Hearted Woman | RE0000664954 | Polygram Publishing, Inc. |
| Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| Good to know that if I ever need attention all I have to do is die | PA0001160994 | Universal Music - Z Tunes LLC |
| Good To Me | RE0000648280 | Universal Music Corp. |
| Good Woman Bad | PA0000785095 | Universal Music Corp. |
| Goodbye | PA0001742279 | Universal Music Corp. |
| Goodbye Girl | PA0001870813 | Universal Music Corp. |
| Goodbye Yellow Brick Road | EFO000170947; RE0000838312 | ~~Polygram~~Universal Music Publishing~~. Inc.~~ Ltd. |
| Got Some Teeth | PA0001245484 | Universal Music Corp. |
| Gotta Get Thru This | PA0001241752 | ~~Song of~~Universal~~, Inc."~~ Music Corp. |
| Gotta Make It To Heaven | PA0001147479 | Universal Music Corp. |
| Gotta Stop Messin' About | PAu000221275 | Song of Universal, Inc. |
| GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| Grandma's Hands | RE0000827149 | Song of Universal, Inc. |
| Green Disease | PA0001134597 | Polygram Publishing, Inc. |
| Green Eyes | PA0001073305 | Universal Music Publishing MGB Limited |
| Grievance | PA0001006831 | Polygram Publishing, Inc. |
| Grind Time | PA0001628178 | Universal Music Corp. |
| Guajira | V2694P487; EU284166 | Universal Music - MGB NA LLC |
| Guaranteed | PA0001685123 | Universal Music Corp. |
| Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| Habit | PAu002141247 | Polygram Publishing, Inc. |
| "Hail, Hail" | PAu002141241 | Universal Music Corp. |
| Halo | PA0001645604; PA0001612567 | Universal Music Corp. |
| Hand In My Pocket | PA0000705730 | ~~Universal~~ Music ~~- MGB NA LLC~~Corporation of America |
| Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| Hand On The Pump | PA0000538434 | Song ~~of~~ Universal~~, Inc."~~/MCA Music Publishing Pty. Limited |
| Hands Are Clever | PA0001806286 | ~~Polygram~~Universal Music Publishing~~. Inc.~~ Ltd. |
| Hands Clean | PA0001077640 | Universal Music Corp. |
| Hands On You | PA0001245491 | Universal Music Corp. |
| Hanging On Too Long | PA0001698354 | ~~Polygram~~Universal Music Publishing~~. Inc.~~ Ltd. |
| Hangman Jury | PA0000343989 | Universal Music Corp. |
| Happiness | PA0001015790 | Universal Music - MGB NA LLC |

SF: 318745-1

| | | |
|---|---|---|
| Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| Happy | PA0001997701 | Universal Music Corp. |
| Hard To Breathe | PA0001768251 | Song of Universal, Inc. |
| Hard To Handle | PAu002125862 | Universal Music Corp. |
| Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |
| Hate & War | PA0000044748 | Polygram Publishing, Inc. |
| Hate It Or Love It | PA0001277483 | Universal Music ~~- Z Tunes LLC~~Corp. |
| Hate That I Love You | PA0001641335 | Universal Music - Z Tunes LLC |
| Haunt | PA0001917699 | ~~Polygram~~Universal Music Publishing ~~, Inc.~~ Ltd. |
| Have Some Fun | PA0001858598 | Universal Music Corp. |
| Hawg For You | RE0000659366 | Universal Music Corp. |
| Haywire | PA0001700892 | Song of Universal, Inc. |
| Hazel | PA0001848179 | Song of Universal, Inc. |
| He Wasn't | PA0001251276 | Universal Music Corp. |
| He ~~Won?t~~Won't Go | PA0001734873 | ~~Polygram Publishing, Inc.~~Universal Music Publ. Ltd, |
| Head | PA0000085237 | Universal Music Corp. |
| Head Over Feet | PA0000705734 | ~~UMG Recordings, Inc.~~Music Corporation of America |
| Headwires | PA0001693324 | Universal Music Corp. |
| Heartbeat | PA0001773703 | Song of Universal, Inc. |
| Heartbreak Road | PA0001855537 | Universal Music Corp. |
| Heat Of The Night | PA0000334491 | Universal Music Corp. |
| Heaven | PA0001073138 | Universal Music Corp. |
| Heavy In The Game | PA0000914501 | Universal Music Corp. |
| Heavy In Your Arms | PA0001776732 | Polygram Publishing, Inc. |
| Hell | PA0001731003 | Song of Universal, Inc. |
| Help Help | PA0001134598 | Polygram Publishing, Inc. |
| Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| Help Me | PA0001733340 | Universal Music Corp. |
| Hemorrhage (In My Hands) | PA0001025282 | Polygram Publishing, Inc. |
| Here Comes Goodbye | PA0001655601 | ~~Song of~~ Universal, ~~Inc."~~ Music - Z Tunes LLC |
| Here Comes The Weekend | PA0001817456 | Universal Music Corp. |
| Here I Am | PA0001661331 | Universal Music Corp. |
| Here I Am (Come And Take Me) | V3448D468; V3448D471; EU420200 | Universal Music Corp. |
| Here I Go Again | PA0001328100; PA0001162725 | ~~Song of~~ Universal, ~~Inc.~~/MCA Music Publishing Pty. Limited |
| Hero | PA0001751381 | Universal Music Corp. |
| Hey Girl | PA0001295883 | Universal Music Corp. |
| Hideaway | PA0000893223 | Polygram Publishing, Inc. |
| High All The Time | PA0001147469; PA0001204559 | Universal Music Corp. |
| High Speed | PA0000981363 | Universal Music Publishing MGB Limited |
| Higher Ground | PA0000798022 | Polygram Publishing, Inc. |
| ~~Higher Power~~ | ~~PA0000863654~~ | ~~Polygram Publishing, Inc.~~ |
| Higher Power (Kalodner Edit) | PA0000863654 | Polygram Publishing, Inc. |
| His Mistakes | PA0001658991; PA0001602812 | Universal Music - Z Tunes LLC |
| Hit The Floor (feat. Pitbull) | PA0001312069 | Universal Music Corp. |
| Hits From The Bong | PA0000791818 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited |
| Hold On | PA0001839485 | Song of Universal, Inc. |
| Hold On Tight | PA0001915189 | Universal Music - Z Tunes LLC |
| Hold You Down | PA0001773584 | Song of Universal, Inc. |
| Holland Road | PA0001818831 | ~~Polygram~~Universal Music Publishing, ~~Inc."~~ Ltd. |
| Holly Holy | PA0000040389 | Song of Universal, Inc. |
| Hollywood | PA0000791574 | ~~Polygram Publishing, Inc."~~Universal/Island Music Limited |
| Home | PA0001166372 | Universal Music - MGB NA LLC |
| Home | PA0001625349 | Song of Universal, Inc. |
| Home By Now/No Matter What | PA0001144121 | Polygram Publishing, Inc. |
| Homecoming Queen | PA0001915831 | Universal Music - MGB NA LLC |
| Hometown Glory | PA0001975714 | ~~Polygram~~Universal Music Publishing, ~~Inc."~~ Ltd. |

SF: 318745-1

| | | |
|---|---|---|
| Homewrecker | PA0001248780 | Universal Music Corp. |
| Homicide | PA0001856324 | Universal Music Corp. |
| Honesty | PA0000015392 | Universal Music Corp. |
| Honey Honey | PA0001692656 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Hoodrats | PA0001245492 | Universal Music Corp. |
| Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| Hopeless Wanderer | PA0001818824 | ~~Polygram~~Universal ~~Music~~ Publishing~~, Inc.~~ Ltd. |
| Horny Toad | PA0000193309 | Song of Universal, Inc. |
| How | PA0001784067 | Universal Music - MGB NA LLC |
| How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| How Come U Don't Call Me Anymore | PA0000157922 | Universal Music Corp. |
| How Come You Don't Call Me ~~(Neptunes...~~ | PA0001316943 | "Universal Music ~~Publishing, Inc.~~ - MGB NA LLC |
| How Do U Want It | PA0001070595 | Song of Universal, Inc. |
| How Does It Feel | PA0001251275 | Universal Music Corp. |
| How I Could Just Kill A Man | PA0000796241 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited |
| How I Roll | PA0001767515 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ AB |
| How My Heart Behaves | PA0001692650 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| How Will I Know | PA0000817628; PA0000243349; PA0000266437 | Universal Music Corp. |
| Howl | PA0001892798 | Polygram Publishing, Inc. |
| Humming Bird | PA0001806288 | ~~Polygram Publishing, Inc.~~ Universal Music ~~- Z Tunes LLC~~Publishing Ltd. |
| ~~Hunter~~ | ~~PA0002076460~~ | ~~Universal Music - Z Tunes LLC~~ |
| Hush Hush | PA0001612724 | Song of Universal, Inc. / Universal Music - MGB NA LLC" |
| Hustler's Ambition | PA0001372056 | Universal Music Corp. |
| I Ain't In Checotah Anymore | PA0001327781 | ~~Universal Music - MGB NA LLC~~Polygram Publishing, Inc. |
| I Ain't Never | EU0000580612; RE0000346333 | Polygram Publishing, Inc. |
| I Am Your Leader | PA0001917811 | Song of Universal, Inc. |
| I Can Do Better | PA0001334140 | Universal Music Corp. |
| I Can't Be With You | PA0000734572 | ~~Polygram Publishing, Inc.~~"Universal/Island Music Limited |
| I Can't Lie | PA0001784067 | Universal Music - MGB NA LLC |
| I Can't Turn You Loose | RE0000627626 | Universal Music Corp. |
| I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| I Care | PA0001748375 | Universal Music - MGB NA LLC |
| I Could Never Take The Place Of Your Man | PA0000339616 | Song of Universal, Inc. |
| I Did It | PA0001039319 | ~~Song of~~Universal~~, Inc.~~/MCA Music Publishing Pty. Limited |
| I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| I Don't Feel Like Loving You Today | PA0001299754 | Song of Universal, Inc. |
| I Don't Give | PA0001233579 | Universal Music Corp. |
| I Don't Have To Try | PA0001724691 | Universal Music Corp. |
| I Don't Know | EU0000093241; RE0000751859 | Song of Universal, Inc. |
| I Don't Need 'Em | PA0001298501 | Universal Music ~~Corp.~~- MGB NA LLC |
| I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |
| I Don't Want You on My Mind | RE0000832589 | Song of Universal, Inc. |
| I Dream A Highway | PA0001063443 | Universal Music Corp. |
| I Dreamed I Saw Phil Ochs Last Night | PA0001324545 | Universal Music Publishing Limited |
| I Feel for You | PA0000064971 | Universal Music Corp. |
| I Feel It All | PA0001692643 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| I Forgive You | PA0001771873 | Universal Music - MGB NA LLC |
| I Get Money | PA0001645342 | Universal Music Corp. |
| I Go To Extremes | PA0000458310 | Universal Music Corp. |
| I Got Id | PA0000776998 | Universal Music Corp. |
| I Got My Baby | PA0000976310 | Universal Music Corp. |
| I Got The Will | PA0000402311 | Universal Music Corp. |
| I Got To Be Myself | PAu002166303 | Universal Music Corp. |
| I Guess That's Why They Call It The Blues | PA0000176776 | Polygram Publishing, Inc. |
| I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |

SF: 318745-1

| | | |
|---|---|---|
| I Just Want You | PA0000774129 | Universal Music Corp. |
| I Know | PA0001924185 | Song of Universal, Inc. |
| I Love College | PA0001731209 | Universal Music Corp. |
| ~~I Love It~~ | ~~PA0002084281~~ | ~~Polygram Publishing, Inc.~~ |
| I Love U In Me | PA0000461532 | Universal Music Corp. |
| I Love You | PA0001785768 | Universal Music Corp. |
| I Love You | PA0001806282 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Love You Much Too Much | R411311 | Universal Music Corp. |
| I Mind | PA0001827817 | Polygram Universal Music Publishing~~, Inc.~~ Ltd. |
| I Need To Hear A Country Song | PA0001773110 | Universal Music Corp. |
| I Never Learnt To Share | PA0001827811 | Polygram Universal Music Publishing~~, Inc.~~ Ltd. |
| I Proceed | PA0001626064 | Universal Music Corp. |
| I Send A Message | PA0000257721 | Universal Music Corp. |
| I Shall Return | PA0001697550 | Universal Music Corp. |
| I Wanna Be Your Lover | PA0000061545 | Universal Music Corp. |
| I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| I Want Crazy (Encore) | PA0001856536 | Song of Universal, Inc. |
| I Want It That Way | PA0000940714 | Universal Music - Z Tunes LLC |
| I Want Love ~~(LP Version)~~ | PA0001064720 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Want To Sing That Rock And Roll | PA0001063439 | Universal Music Corp. |
| I Want You | PA0001302581 | Universal Music Corp. |
| I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| I Will | PA0000925699 | Universal Music - Z Tunes LLC |
| I Will Love You Still (feat. Mallary Hope) | PA0001864794 | Universal Music Corp. |
| I Will Play My Game Beneath The Spin… | PA0001160991 | Universal Music - Z Tunes LLC |
| I Will Wait | PA0001818830 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Won't Let You Down | PA0001806274 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Would Die 4 U | PA0000217252 | Universal Music Corp. |
| I.F.U. | PA0001833854 | Song of Universal, Inc. |
| ~~I?ll Be Waiting~~ I'll Be Waiting | PA0001734871 | ~~Polygram Publishing, Inc.~~ Universal Music Publ. Ltd, |
| Icarus | PA0001915730 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I'd Rather | PA0001053165 | Universal Music Corp. |
| If Ever I Could Love | PA0001701008 | Song of Universal, Inc. |
| If I Die 2Nite | PA0000773737 | Universal/MCA Music ~~Corp~~Publishing Pty. Limited |
| If I Had It All | PA0001039324 | Song ~~of~~Universal, ~~Inc.''~~/MCA Music Publishing Pty. Limited |
| If I Leave | PA0001748919 | Song of Universal, Inc. |
| If I Told You That | PA0001004813 | Universal/MCA Music ~~Corp~~Publishing Pty. Limited |
| If I Was Your Girlfriend | PA0000339614 | Universal Music Corp. |
| If I Were A Boy | PAU003358950 | Song of Universal, Inc. |
| If It Hadn't Been For Love | PA0001160703 | Universal Music Corp. |
| If It Happens Again | PA0000798031 | Polygram Publishing, Inc. |
| If It Kills Me | PA0001679623 | Polygram Publishing, Inc. |
| If It's Lovin' That You Want | PA0001167048; PA0001162726 | Universal Music - Z Tunes LLC |
| If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| If ~~You~~ Only ~~You~~ Knew | PA0001931127 | Universal Music Corp. |
| If You're Ready (Come Go With Me) | V1916P470; EU369365 | Universal Music Corp. |
| I'LL BE GONE | PA0001805744 | Universal Music - Z Tunes LLC |
| I'll Call Ya | PA0001644932 | Song of Universal, Inc. |
| I'll Never Break Your Heart | PA0000859260 | Universal Music - Z Tunes LLC |
| I'll Take You There | RE0000816283 | Universal Music Corp. |
| I'm Goin Back | PA0001159522 | Universal Music Corp. |
| I'm Not Calling You A Liar | PA0001892801 | ~~Polygram~~Universal Music Publishing~~, Inc.''~~ Ltd. |
| I'm On Everything | PA0001784199 | Song of Universal, Inc. |
| I'm Only Me When I'm With You ~~(Live)~~ | PA0001064202 | ~~Universal Music Corp.~~ Polygram Publishing, Inc. |
| I'm Open | PAu002141245 | Polygram Publishing, Inc. |
| I'm Out | PA0001936025 | Universal Music Corp. |
| I'm Scared | PA0001698335 | ~~Universal~~Univesal Music ~~- MGB NA LLC~~Publishing Ltd. |

| Title | Registration | Publisher |
|---|---|---|
| I'm Sick Y'All | RE0000659326 | Universal Music Corp. |
| I'm So Bored with the U.S.A. | PA0000044746 | Polygram Publishing, Inc. |
| I'm So Iinto You | PA0000664028 | Universal/MCA Music Corp.Publishing Pty. Limited |
| I'm Still Standing | PA0000094296PA0000262822 | Polygram Publishing, Inc. |
| I'm Supposed To Die Tonight | PA0001298492 | Universal Music Corp. |
| I'm Trippin | PA0001856289 | Universal Music Corp. |
| I'm with You | PA0001101508 | Universal Music Corp. |
| Imagination | PA0001371420 | Song of Universal, Inc. |
| Imma Be | PA0001682852 | Universal Music Corp. |
| Immortality | PA0000663651 | Universal Music Corp. |
| In Between Days | PA0000279383 | Universal Music -Publishing MGB NA LLCLimited |
| In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |
| In Love With Another Man | PA0001897134 | Universal Music - Z Tunes LLC |
| In My Eyes | PA0001777096 | Universal Music Corp. |
| In My Hood | PA0001298505 | Universal Music Corp. |
| IN MY REMAINS | PA0001805741 | Universal Music - Z Tunes LLC |
| In My Tree | PAu002141250 | Polygram Publishing, Inc. |
| In Person | PA0001612567 | Universal Music Corp. |
| In The End (Live In Texas) | PA0001092513 | Universal Music - Z Tunes LLC |
| In The Lost And Found (Honky Bach)… | PA0001015785 | Universal Music - MGB NA LLC |
| In The Trunk | PA0001317542 | Universal Music Corp. |
| In Your Honor | PA0001730947 | Song of Universal, Inc. |
| Inbetween Days | PA0000279383 | Universal Music -Publishing MGB NA LLCLimited |
| Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| Indifference | PA0000669762 | Universal Music Corp. |
| Innocent | PA0001025291 | Polygram Publishing, Inc. |
| Insane In The Brain | PA0000664235 | Universal/MCA Music Corp.Publishing Pty. Limited |
| Inside Job | PA0001701783 | Polygram Publishing, Inc. |
| Inside Your Heaven | PA0001292859 | Polygram Publishing, Inc. |
| Insignificance | PA0001006829 | Polygram Publishing, Inc. |
| Int'l Players Anthem (I Choose You) | PA0001646582 | Universal Music - Z Tunes LLC |
| Intro | PA0001396244 | Songs of Universal, Inc. |
| Intro | PA0001780742 | Song of Universal, Inc. |
| Intro | PA0001931121 | Universal Music Corp. |
| Intuition | PA0001692658 | Universal Music -Publ. MGB NA LLCLtd. |
| Ironic | PA0000705736 | Universal Music Corp.Corporation of America |
| Irresistable Bitch | PA0000193308 | Universal Music Corp. |
| Is Nothing Sacred | PA0000936094 | Polygram Publishing, Inc. |
| It Ain't Easy | PA0001070585 | Song of Universal, Inc. |
| It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| It Must Be Love | PA0000057204; PA0000018884 | Polygram Publishing, Inc. |
| It Should Be Easy | PA0001917963 | Universal Music - Z Tunes LLC |
| It's About Time | PA0000689802 | Universal Music Corp.Corporation of America |
| It's All About U | PA0000809080 | Universal Music Corp. |
| It's Come To This | PA0000893229 | Polygram Publishing, Inc. |
| It's Me Snitches | PA0001334184 | Song of Universal, Inc. |
| It's Not Enough | PA0000457166 | Polygram Publishing, Inc. |
| It's Only Love | PA0000238136 | Universal Music Corp. / Universal Music - Z Tunes LLC |
| It's Still Rock & Roll to Me | PA0000077963 | Universal Music Corp. |
| It's Time | PA0001796482 | Song of Universal, Inc. |
| It's Your World | PA0001302107; PA0001302108 | Songs of Universal, Inc. |
| It's Your World | PA0001856072 | Universal Music Corp. |
| Ivan Meets G.I. Joe | PA0001112397 | PolygramUniversal Music Publishing. Inc. Ltd. |
| I've Been Loving You Too Long | RE0000608279 | Universal Music Corp. |
| I've Come To Expect It From You | PA0000482947 | Universal Music Corp. |
| I've Got Dreams To Remember | EU0000058356; RE0000731057 | Universal Music Corp. |
| Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |

SF: 318745-1

| | | |
|---|---|---|
| JANE ALLEN | PA0001389604 | Universal Music Publishing Limited |
| Janie Jones | PA0000044744 | Polygram Publishing, Inc. |
| Jaws Theme Swimming | PA0001160089 | Universal Music - Z Tunes LLC |
| Jesus Or A Gun | PA0000893225 | Polygram Publishing, Inc. |
| Jumping Someone Else's Train | PA0000205032 | Universal Music - Publishing MGB NA LLCLimited |
| Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| Just A Feeling | PA0001726281 | Universal Music - MGB NA LLC |
| Just A Lil Bit | PA0001298496 | Universal Music Corp. |
| Just About Now | PA0000669876 | Universal/MCA Music Corp.Publishing Pty. Limited |
| Just Around The Eyes | PA0000713702 | Universal Music Corp. |
| Just Don't | PA0001752532 | Polygram Publishing, Inc. |
| Just Don't Give A Fuck | PA0000954432 | Song of Universal, Inc. Music Publishing MGB Limited |
| Just Keep Walking | PA0000213896 | Universal Music Corp. |
| Just Lose It | PA0001284525 | Song of Universal, Inc. |
| Just One More Day | RE0000627625 | Universal Music Corp. |
| Just One More Day | RE0000627625 | Universal Music Corp. |
| Just Push Play | PA0001048574 | Universal/MCA Music Corp.Publishing Pty. Limited |
| Just The Way You Are | PA0000046908 | Universal Music Corp. |
| Keep Holding On | PA0001353010 | Universal Music Corp. |
| Keep Walkin' On | PA0000583382 | Polygram Publishing, Inc. |
| Keep Ya Head Up | PA0000719813 | Universal Music Corp. |
| kenny rog | PA0000087588 | Universal Music Corp. |
| Kids | PA0001773582 | Song of Universal, Inc. |
| Kids Wanna Rock | PA0000238135 | Universal Music Corp. |
| Kill Yourself | PA0001761891 | Universal Music Corp. |
| Killing An Arab | PA0000205039 | Universal Music - Publishing MGB NA LLCLimited |
| King Of The Streets | PA0001774746 | Universal Music - Z Tunes LLC |
| King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| Kiss | PA0000284474 | Universal Music Corp. |
| Kiss Kiss | PA0001395675 | Song of Universal, Inc. |
| Kiss With A Fist | PA0001892795 | PolygramUniversal Music Publishing, Inc. Ltd. |
| Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| Knives | PA0001025290 | Polygram Publishing, Inc. |
| Kristofferson | PA0001372033 | Universal Music Corp. |
| Kyoto Song | PA0000279337 | Universal Music - Publishing MGB NA LLCLimited |
| Lady | PA0001245486 | Universal Music Corp. |
| "Lady, Lady" | PA0000731125 | Universal/MCA Music Corp.Publishing Pty. Limited |
| Lamborghini Angels | PA0001936327 | Universal Music - MGB NA LLC |
| Larger Than Life | PA0000940713 | Universal Music - Z Tunes LLC |
| Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| Last Call Casualty | PA0001159767 | Universal Music - Z Tunes LLC |
| Last Exit | PA0000663639 | Polygram Publishing, Inc. |
| Last Name | PA0001642858 | Song of Universal, Inc." Music - MGB NA LLC |
| Last Time | PA0001025281 | Polygram Publishing, Inc. |
| Latch | PA0001916095 | PolygramUniversal Music Publishing, Inc." Ltd. |
| Laughter Lines | PA0001915739 | PolygramUniversal Music Publishing, Inc." Ltd. |
| Laura Palmer | PA0001915734 | PolygramUniversal Music Publishing, Inc." Ltd. |
| Leaf | PA0002000110 | Song of Universal, Inc. |
| Lean On Me | EP0000304954 | Song of Universal, Inc. |
| Learn To Fly | PA0001693305 | Universal Music Corp. |
| Leatherman | PA0001146750 | Polygram Publishing, Inc. |
| Leave Love Alone | PA0001810767 | Songs Of Universal Music - MGB NA LLC, Inc. |
| Leave Out All The Rest | PA0001167571 | Universal Music - Z Tunes LLC |
| Leavin' The Light On | PA0001845163 | Universal Music Corp. |
| Leisure Suite | PA0001166703 | Universal Music - Publishing MGB NA LLCLimited |
| Leningrad | PA0000458313 | Universal Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| Let It Die | PA0001625293 | Song of Universal, Inc. |
| Let Me C It (Feat. Petey Pablo) | PA0001241429 | Universal Music - Z Tunes LLC |
| Let Me Go | PA0001846372 | Song of Universal, Inc. |
| Let Me Love You (Until You Learn To Love Yourself) | PA0001831966 | Universal Music - Z Tunes LLC |
| Let You Win | PA0001733341 | Song of Universal, Inc. Music - Z Tunes LLC |
| Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| Let's Go | PA0001825022 | Universal Music Corp. |
| Let's Go Crazy | PA0000217248 | Universal Music Corp. |
| Let's Go To Bed | PA0000190147 | Universal Music -Publishing MGB NA LLCLimited |
| Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| Letter Home | PA0001773708 | Song of Universal, Inc. |
| Letter To My Ex's | PA0001780260 | Song of Universal, Inc. |
| Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| Lie To Me | PA0001868630 | Universal Music Corp. |
| Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| Life is a Highway | PA0000683569 | Song of Universal, Inc. / Universal Music Corp. - MGB NA LLC |
| Life Wasted | PA0001701738 | Polygram Publishing, Inc. |
| "Life, Love And The Meaning Of" | PA0001697492 | Universal Music Corp. |
| Lifes On The Line | PA0001147481 | EMI April Music Inc. |
| Light Years | PA0001006826 | Universal Music Corp. |
| Like Smoke | PA0001804417 | Universal Music - Z Tunes LLC |
| Lil' Hipster Girl | PA0001749813 | Song of Universal, Inc. |
| Lindisfarne II | PA0001827813 | Polygram Universal Music Publishing, Inc. Ltd. |
| Links 2 3 4 | PA0001015267 | Universal Music - MGB NA LLCMusik Edition Discoton GMBH |
| Little Jeannie | PA0000262822PA0000094296 | Polygram Publishing, Inc. |
| Little Lion Man | PA0001932483 | PolygramUniversal Music Publishing, Inc." Ltd. |
| Little Ol' Me | RE0000657998 | Universal Music Corp. |
| Little One | PA0001160160 | Universal Music - MGB NA LLC |
| Little Red Corvette | PA0000157923 | Universal Music Corp. |
| Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| Live-In Skin | PA0001693317 | Universal Music Corp. |
| Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| Livin' On The Edge | PA0000832940 | Universal/MCA Music Corp.Publishing Pty. Limited |
| Livin This Life | PA0001780720 | Song of Universal, Inc. |
| Loca | PA0001834128 | Song of Universal, Inc. |
| London's Burning | PA0000044751 | Polygram Publishing, Inc. |
| Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| Long Live The Pimp | PA0001856319 | Universal Music Corp. |
| Long Nights | PA0001685123 | Universal Music Corp. |
| Long Road To Ruin | PA0001625301 | Song of Universal, Inc. |
| Long Walk To D.C. | V1916P484; EU66925 | Universal Music Corp. |
| Look What You Made Me | PA0001931122 | Universal Music Corp. |
| Lord Knows | PA0000773740 | Universal/MCA Music Corp.Publishing Pty. Limited |
| Lose My Cool | PA0001318280PA0000884231 | Universal Music Publishing, Inc. MGB NA LLC |
| Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| Lose Yourself | PA0001152688 | Song of Universal, Inc. Music Publishing MGB Limited |
| Lost in the Echo | PA0001805740 | Universal Music - Z Tunes LLC |
| Lost In You | PA0001855522 | Song of Universal, Inc. |
| Lost! | PA0001820454 | Universal Music ?Publishing MGB NA LLCLtd. |
| Lost? | PA0001820454 | Universal Music -Publishing MGB NA LLCLtd. |
| Love Boat Captain | PA0001134590 | Polygram Publishing, Inc. |
| Love For A Child | PA0001679625 | Polygram Publishing, Inc. |
| Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| Love Is (What I Say) | PA0000257720 | Universal Music Corp. |
| Love Is A Sweet Thing | PA0001295806 | Song of Universal, Inc. |

SF: 318745-1

| | | |
|---|---|---|
| Love Is On The Way (Real Love) | PA0000731122 | Universal/~~MCA~~ Music ~~Corp.~~ ~~Publishing Pty. Limited~~ |
| Love is... | PA0001302102 | Song of Universal, Inc. |
| Love Me | PA0001816048 | Polygram Publishing, Inc. |
| Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| Love More | PA0001914221 | Song of Universal, Inc. |
| Love Rescue Me | PA0000410155 | Polygram Publishing, Inc. |
| Love School | PA0001087673 | Universal Music - Z Tunes LLC |
| Love The Way You Lie | PA0001730976 | Song of Universal, Inc. |
| Love The Way You Lie (Part II) | PA0001732821 | Song of Universal, Inc. |
| Love The Way You Love Me | PA0001612853 | Song of Universal, Inc. |
| Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| Love You Gently | PA0001602834 | Universal Music Corp. |
| Lover Of The Light | PA0001818820 | ~~Polygram~~Universal Music Publishing. ~~Inc.~~ Ltd. |
| Lovers' Eyes | PA0001818822 | ~~Polygram~~Universal Music Publishing. ~~Inc.~~" Ltd. |
| Lovers In Japan | PA0001820456 | Universal Music ~~?~~Publishing MGB ~~NA LLC~~Ltd. |
| Lovers In Japan (Osaka Sun Mix) | PA0001820456 | Universal Music -Publishing MGB ~~NA LLC~~Ltd., |
| Lowrider | PA0001058017 | Universal Music - MGB NA LLC |
| Luck | PA0001245155 | Polygram Publishing, Inc. |
| Lukin | PAu002141242 | Polygram Publishing, Inc. |
| Lullaby | PA0001073354 | Universal Music Publishing MGB Limited |
| M.I.A. | PA0001693329 | Universal Music Corp. |
| Mad House | PA0001669186 | ~~Polygram Publishing, Inc.~~"Universal Music Publ. Ltd. |
| Magic | PA0001645604 | Universal Music Corp. |
| Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| Man Down | PA0001732813 | Universal Music Corp. |
| Man On The Moon | PA0001839481 | Song of Universal, Inc. |
| Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| Mankind | PAu002141244 | Polygram Publishing, Inc. |
| Many Men (Wish Death) | PA0001147467 | Universal Music Corp. |
| Marina Del Rey | PA0000132713 | Polygram Publishing, Inc. |
| Marker In The Sand | PA0001701759 | Polygram Publishing, Inc. |
| Marry The P***y | PA0001934438 | Universal Music - Z Tunes LLC |
| Marvin Gaye & Chardonnay | PA0001780731 | Song of Universal, Inc. |
| Mary Pretends | PA0000893220 | Polygram Publishing, Inc. |
| Material Things | PA0001395669 | Song of Universal, Inc. |
| Me | PA0000898017 | Universal Music - MGB NA LLC |
| Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| Me Against The World | PA0000700333 | Universal/~~MCA~~ Music ~~Corp.~~Publishing Pty. Limited |
| Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| Meantime | PA0001777091 | Universal Music Corp. |
| Measurements | PA0001824202 | ~~Polygram~~Universal Music Publishing. ~~Inc.~~ Ltd. |
| Meet Me Halfway | PA0001659066 | Song of Universal, Inc. |
| Melt My Heart To Stone | PA0001975706 | ~~Polygram~~Universal Music Publishing. ~~Inc.~~ Ltd. |
| Memories Pt 2 | PA0001780744 | Song of Universal, Inc. |
| Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| Mercy | PA0001698348 | Polygram Publishing, Inc. |
| Merry Go Round | PA0000494345 | Universal Music Corp. |
| Million Miles | PA0001245162 | Polygram Publishing, Inc. |
| Miracle | PA0001730876 | Song of Universal, Inc. |
| Misery | PA0001726265 | Universal Music - MGB NA LLC |
| Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| Miss You | PA0001864797 | Universal Music Corp. |
| Missing You | PA0001659068 | Song of Universal, Inc. |
| Mistletoe | PA0001780233 | Universal Music Corp. |
| Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| Modern Woman (Audio) | PA0000304118 | Universal Music Corp. |

SF: 318745-1

| Title | Number | Owner |
|---|---|---|
| Mo'Murda | PA0000767834 | Universal Music Corp. |
| Monkey Man | PA0000086306 | Polygram Publishing, Inc. |
| More Than This | PA0001830362 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Most Of All | PA0001245158 | Polygram Publishing, Inc. |
| Mother Father | PA0001039329 | ~~Song of~~Universal, ~~Inc.~~/MCA Music Publishing Pty. Limited |
| Moves Like Jagger | PA0001801572 | Universal Music - MGB NA LLC |
| Movin' On | PA0000757403 | Universal Music Corp. |
| Movin On Up | PA0001645312 | Universal Music Corp. |
| Movin' Out (Anthony's Song) | PA0000046906 | Universal Music Corp. |
| Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| Ms. Hangover | PA0001639096 | Universal Music Corp. |
| Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| Music | PA0001823266 | ~~Polygram Publishing, Inc.~~Universal Music Corp. |
| Music Of The Sun | PA0001163426; V3533D359 | Song of Universal, Inc. |
| Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| Mutter | PA0001015271 | ~~Universal Music - MGB NA LLC~~Musik Edition Discoton GMBH |
| My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| My Dear Mr. Gaye | PA0000237265 | Polygram Publishing, Inc. |
| My Dream | RE0000300006 | Universal Music Corp. |
| My Eyes | PA0001915209 | Song of Universal, Inc. |
| My Fault | PA0000954429 | ~~Song of~~Universal, ~~Inc.~~'' Music Publishing MGB Limited |
| My Fault | PA0001796476 | Song of Universal, Inc. |
| My First Lover | PA0001063435 | Universal Music Corp. |
| My Foolish Heart | PA0001950235 | Universal Music Corp. |
| My Gun Go Off | PA0001645287 | Universal Music Corp. |
| My Hometown | PA0001159769 | Universal Music - Z Tunes LLC |
| My Kinda Girl | PA0002008135 | Universal Music - MGB NA LLC |
| My Life | PA0000015393 | Universal Music Corp. |
| My Love | PA0001885589 | Universal Music Corp. |
| My Moon My Man | PA0001692639 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| My Piece | PA0001751375 | Universal Music Corp. |
| My Same | PA0001975716 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| My Toy Soldier | PA0001298500 | Universal Music Corp. |
| Naked | PA0001101517 | Universal Music Corp. |
| Need U Bad | PA0001932031 | Universal Music - Z Tunes LLC |
| Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| Never | PA0000259654 | Universal Music Corp. |
| Never | PA0001744937 | Universal Music Corp. |
| Never Call U B**** Again | PA0001115088 | Universal Music Corp. |
| Never Forget Ya | PA0001245493 | Universal Music Corp. |
| Never Gonna Leave This Bed | PA0001726273 | Universal Music - MGB NA LLC |
| New Thing | PA0000893230 | Polygram Publishing, Inc. |
| New York State Of Mind | PA0000046360 | Universal Music Corp. |
| New York Times | PA0001898830 | Song of Universal, Inc. |
| Next Ex-Girlfriend | PA0001159768 | Universal Music - Z Tunes LLC |
| Next To You | PA0001641326 | Universal Music - Z Tunes LLC |
| Next To You | PA0001750522 | Song of Universal, Inc. |
| Next Year | PA0001693320 | Universal Music Corp. |
| Nikita | PA0000267371 | Polygram Publishing, Inc. |
| No BS | PA0001750518 | Song of Universal, Inc. |
| No Ceiling | PA0001685123 | Universal Music Corp. |
| No Curtain Call | PA0001726287 | Universal Music - MGB NA LLC |
| No Diggity | PA0000839312 | Universal Music - ~~?~~ Z Tunes LLC |
| No Idea | PA0001751186 | Song of Universal, Inc. |
| No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| No More Love | PA0001278081 | Universal Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| No Name #1: no. 1 | PA0000874055 | Universal Music - MGB NA LLC |
| No Name #1 #: no. 2 | PA0000874056 | Universal Music - MGB NA LLC |
| No Name #1: no. 3 | PA0000874057 | Universal Music - MGB NA LLC |
| No Name #: no. 4 | PA0000874059 | Universal Music - MGB NA LLC |
| No Name No.# 5 | PA0000859632 | Universal Music - MGB NA LLC |
| No One Has Eyes Like You | PA0001618391 | Universal Music Corp. |
| No Snitchin' | PA0001317545 | Universal Music Corp. |
| No Substitute Love | PA0001911376 | Universal Music - MGB NA LLC |
| No Way Back | PA0001730955 | Song of Universal, Inc. |
| Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| Nobody In His Right Mind Would've… | PA0000310517; PA0000088151 | Polygram Publishing, Inc. |
| Nobody's Fool | PA0001101515 | Universal Music Corp. |
| Nobody's Home | PA0001251268 | Universal Music Corp. |
| Noche Nada | PA0001777094 | Universal Music Corp. |
| Not Afraid | PA0001730957 | Song of Universal, Inc. |
| Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| Not Enough | PA0001742273 | Universal Music Corp. |
| Not For You | PA0000663641 | Universal Music Corp. |
| Not Tonight | PA0002000109 | Song of Universal, Inc. |
| Not With Haste | PA0001818827 | Polygram Universal Music Publishing, Inc. Ltd. |
| Nothin' At All | PA0000284908 | Universal Music Corp. |
| Nothin' Like The First Time | PA0001858363 | Song of Universal, Inc. |
| Nothin' On You | PA0001731018 | Song of Universal, Inc. |
| Nothin' On You [feat. Bruno Mars] | PA0001731018 | Song of Universal, Inc. |
| Nothing Compares 2 U | PA0000261000 | Song of Universal, Inc. |
| Nothingman | PA0000663643 | Universal Music Corp. |
| Nothings Gonna Stop Us Now | PA0000318621 | Universal Music - MGB NA LLC |
| Now That I Found You | PA0001915191 | Universal Music - Z Tunes LLC |
| Now That You Got It | PA0001382157 | Song of Universal, Inc. |
| Now You Got Someone | PA0001371421 | Universal Music Corp. |
| Numb | PA0001831959 | Universal Music Corp. |
| Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| Oblivion | PA0001915731 | Polygram Universal Music Publishing, Inc. Ltd. |
| Oceans | PA0000544555 | Polygram Publishing, Inc. |
| October Song | PA0001792201 | Polygram Universal Music Publishing, Inc. MGB Ltd. |
| Of The Girl | PA0001006830 | Polygram Publishing, Inc. |
| Off He Goes | PAu002141248 | Universal Music Corp. |
| Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| Ohio | PA0001245008 | Polygram Publishing, Inc. Universal Music Corp. |
| Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| Old School | PA0000773742 | Universal/MCA Music Corp. Publishing Pty. Limited |
| One | PA0001120335 | Universal Music Corp. |
| On & On | PA0000741101 | Universal Music Corp Polygram Publishing, Inc. |
| On & On | PA0001733345 | Song of Universal, Inc. |
| On The Mend | PA0001730887 | Song of Universal, Inc. |
| Once | PA0000544557 | Polygram Publishing, Inc. |
| Once And Forever | PA0001779598 | Universal Music Corp. |
| One And Only | PA0001734869 | Polygram Universal Music Publishing, Inc." Ltd. |
| ONE CHAIN (DON'T MAKE NO PRISON) | RE0000755069 | Song of Universal, Inc. |
| One Evening | PA0001166702 | Universal Music - Publishing MGB NA LLC Limited |
| One Foot Wrong | PA0001698064 | Polygram Universal Music Publishing, Inc." Ltd. |
| One I Love | PA0001073301 | Universal Music - MGB NA LLC |
| One In Ten | PA0000820149 | Polygram Publishing, Inc. |
| One Love | PA0001850371 | Universal Music Corp. |
| One More Night | PA0001810344 | Universal Music - MGB NA LLC |
| One Night | PA0001931125 | Universal Music Corp. |
| One Night Stand | PA0001897141 | Universal Music - Z Tunes LLC |

| | | |
|---|---|---|
| One Of Those Nights | PA0001856074 | Universal Music - MGB NA LLC |
| One Tribe | PA0001659076 | Song of Universal, Inc. |
| One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| One Way Ticket | PA0001810764 | ~~Polygram Publishing, Inc.~~Universal Music - MGB NA LLC |
| ~~Only Human~~ | ~~PA0001679599~~ | ~~Polygram Publishing, Inc.~~ |
| Only Thing I Ever Get For Christmas | PA0001780235 | Universal Music Corp. |
| Only Wanna Give It To You | PA0002000105 | Song of Universal, Inc. |
| Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| Ooh Baby | PA0001320484 | Universal Music Corp. |
| Oops I Did It Again | PA0001005838 | Universal Music - Z Tunes LLC |
| Original Sin | PA0000213647 | ~~Song of~~Universal~~, Inc."~~ Music Corp. |
| Orphan Girl | PA0000714948 | Universal Music Corp. |
| Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| Other Voices | PA0000194927 | Universal Music -Publishing MGB NA LLCLimited |
| Out Of Control | PA0001015243 | Universal Music Publishing, Inc.- MGB NA LLC |
| Out Of Goodbyes | PA0001726285 | Universal Music - MGB NA LLC |
| Out Of My Head | PA0001659074 | Song of Universal, Inc. |
| Outerspace | PA0001931128 | Universal Music Corp. |
| Outrageous | PA0001158594 | Universal Music - Z Tunes LLC |
| Outro | PA0001317551 | Universal Music Corp. |
| Over And Out | PA0001730884 | Song of Universal, Inc. |
| Overboard | PA0001702873 | Universal Music Corp. |
| Overjoyed | PA0001915735 | ~~Polygram~~ Universal Music Publishing, Inc. Ltd. |
| Ozone | PA0000893222 | Polygram Publishing, Inc. |
| P.I.M.P. | PA0001147474 | Universal Music Corp. |
| Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| Parachutes | PA0000981361 | Universal Music -Publishing MGB NA LLCLimited |
| Parachutes | PA0001701764 | Polygram Publishing, Inc. |
| Parting Ways | PA0001006835 | Polygram Publishing, Inc. |
| Pass You By | PA0000787739 | Universal Music Corp. |
| Past In Present | PA0001692670 | Universal Music -Publ. MGB NA LLCLtd. |
| Patiently Waiting | PA0001147466 | Universal Music Corp. |
| Pattern Of My Life | PAU002965709 | Universal Music ?Publishing MGB NA LLCLimited |
| Paul (Skit) | PA0001295388 | ~~Song of~~Universal~~, Inc.~~ Music Publishing MGB Limited |
| Pavement Cracks | PA0001105463 | Universal Music Publishing - MGB LimitedNA LLC |
| Peach | PA0000669561 | Song of Universal, Inc. |
| Pedestal | PA0001370492 | Song of Universal, Inc. |
| Peep Show | PA0001645332 | Song of Universal, Inc. |
| Perfect Gentleman | PA0001395665 | Song of Universal, Inc. |
| Perfume (The Dreaming Mix) | PA0001915193 | Universal Music - Z Tunes LLC |
| Permanent Scar | PA0001856298 | Universal Music Corp. |
| Philadelphia Freedom | RE0000875356 | ~~Polygram~~Universal Music Publishing, Inc. Ltd. |
| Phone Sex (That's What's Up) | PA0001158621 | Universal Music - Z Tunes LLC |
| Picture Perfect | PA0001317548 | Universal Music Corp. |
| Picture Perfect | PA0001395677 | Song of Universal, Inc. |
| Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| Piggy Bank | PA0001298491 | Universal Music Corp. |
| Pink Cashmere | PAu001770697 | Universal Music Corp. |
| Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |
| Play | PA0001726635 | Songs of Universal ~~Music Corp, Inc.~~ |
| Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| Play For Today | PA0000194917 | Universal Music -Publishing MGB NA LLCLimited |
| Play Me | PA0000040399 | Song of Universal, Inc. |
| Played | PA0001702956 | Universal Music Corp. |
| Plc.4 Mie Haed | PA0001237296 | Universal Music - Z Tunes LLC |
| Please Forgive Me | PA0000675008 | Universal Music Corp. ~~/ Universal Music - Z Tunes LLC~~ |

SF: 318745-1

| | | |
|---|---|---|
| Poet | PA0001981843 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| ~~Points Of Authority (Crystal Method Remix)~~ | ~~PA0001092509~~ | ~~Universal Music - Z Tunes LLC~~ |
| Police & Thieves | PA0000046453 | ~~Polygram Publishing, Inc."~~Universal/Island Music Limited |
| Politik | PA0001073300 | Universal Music Publishing MGB Limited |
| Poor Lil Rich | PA0001147476 | Universal Music Corp. |
| Pop Life | PA0000255667 | Universal Music Corp. |
| Pope | PAu001770696 | Universal Music Corp. |
| Porch | PA0000544556 | Polygram Publishing, Inc. |
| Power Fantastic | PAu001835512 | Universal Music Corp. |
| ~~Power Of Love / Love Power~~ | ~~PA0000526816~~ | ~~Universal Music Corp.~~ |
| Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| PPr.Kut | PA0001247300 | Universal Music - Z Tunes LLC |
| Present Tense | PAu002141243 | Polygram Publishing, Inc. |
| Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| Pretty Amazing Grace | PA0001687595 | Song of Universal, Inc. |
| Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| Pretty Mary Kay | PA0001015791 | Universal Music - MGB NA LLC |
| Primary | PA0000194926 | Universal Music ~~Publishing~~ MGB ~~NA LLC~~Limited |
| Primavera | PA0001005029 | Universal Music Corp |
| Private Room Intro | PA0001371763 | Song of Universal, Inc. |
| Promises | PA0000968357 | ~~Polygram Publishing, Inc.~~Universal/Island Music Limited |
| Prove | PA0001025286 | Polygram Publishing, Inc. |
| Pry, To | PA0000663645 | Polygram Publishing, Inc. |
| Pts.~~Of~~OF.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| Purple Rain | PA0000217254 | Song of Universal, Inc. |
| Purple Rain (Short Version) | PA0000217254 | Universal Music Corp. |
| Push | PA0000279386 | Universal Music ~~Publishing~~ MGB ~~NA LLC~~Limited |
| Put You In A Song | PA0001725330 | Song of Universal, Inc. |
| Question Existing | PA0001641356 | Universal Music - Z Tunes LLC |
| Quit Playing Games (With My Heart) | PA0000893064 | Universal Music - Z Tunes LLC |
| Rabbit Heart (Raise It Up) | PA0001892789 | Polygram~~Universal Music~~ Publishing~~, Inc.~~ Ltd. |
| ~~Rabiosa (English Version)~~ | ~~PA0001833949~~ | ~~Song of Universal, Inc."~~ |
| ~~Rabiosa (Spanish Version)~~ | ~~PA0001833947~~ | ~~Song of Universal, Inc."~~ |
| Radar | PA0001732673 | Universal Music Corp. |
| Radio | PA0001752514 | Polygram Publishing, Inc. |
| Radioactive | PA0001796477 | Song of Universal, Inc. |
| Rag Doll | PA0000349998 | Universal Music Corp. |
| Rag Doll | PA0001805172 | Universal Music - MGB NA LLC |
| Rain | PA0001004572 | Universal~~/MCA~~ Music ~~Corp~~Publishing Pty. Limited |
| Rain | PA0001317547 | Universal Music Corp. |
| Raining Men | PA0001732814 | Song of Universal, Inc. |
| Raining On Sunday | PA0000919724 | ~~Song of Universal~~Polygram Publishing, Inc. |
| Rap God | PA0001965450 | Song of Universal, Inc. |
| Rap Name | PA0001248992 | Universal~~, Inc.~~Music Publishing MGB Limited |
| Raspberry Beret | PA0000255668 | Universal Music Corp. |
| Rat In Mi Kitchen | PA0000779746 | Polygram Publishing, Inc. |
| Rather Be feat. Jess Glynne | PA0002008748 | Polygram Publishing, Inc. |
| Rather Hazy | PA0001010168 | Universal Music - Z Tunes LLC |
| Razor | PA0001731043 | Song of Universal, Inc. |
| Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| Read Your Mind | PA0001158618 | Universal Music - Z Tunes LLC |
| Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| Real Big | PA0001784187 | Song of Universal, Inc. |
| Real Love | PA0001733344 | ~~Song of~~Universal~~, Inc.~~ Music - Z Tunes LLC |

SF: 318745-1

| | | |
|---|---|---|
| Real People | PA0001302105 | Song of Universal, Inc. |
| Really Might Be Gone | PA0001159773 | Universal Music - Z Tunes LLC |
| Recognize | PA0000896403 | Polygram Publishing, Inc. |
| Red Clay Halo | PA0001063437 | Universal Music Corp. |
| Red Mosquito | PAu002141240 | Polygram Publishing, Inc. |
| Red Red Wine | RE0000653689 | Song of Universal, Inc. |
| Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| "REISE, REISE" | PA0001163519 | Universal Music - MGB NA LLC |
| Relax My Beloved | PA0001806292 | "Universal Music Publishing Ltd. |
| Release | PA0000544558 | Polygram Publishing, Inc. |
| Remember My Name | PA0001821988 | Song of Universal, Inc. |
| Remember When | PAu003539449 | Universal Music Corp. |
| Remember When | R541319 PAu003539449 | Songs of Universal, Inc Music Corp. |
| Reminder | PA0001818823 | Polygram Universal Music Publishing. Inc Ltd. |
| Reminding Me (Of Self) | PA0001011173 | Song of Universal, Inc. |
| Repeat (feat. Jessie J) | PA0001761918 | Polygram Publishing, Inc. Universal Music Publ. Ltd, |
| Resist The Temptation | PA0001640073 | Universal Music Corp. |
| Resolve | PA0001730791 | Song of Universal, Inc. |
| Respect Yourself | PAu002166307 | Universal Music Corp. |
| "Return of the """G""" | PA0000956080 | Universal Music - MGB NA LLC |
| Revelator | PA0001063434 | Universal Music Corp. |
| R-Evolve | PA0001627821 | Universal Music - Z Tunes LLC |
| Rewind (feat. Wyclef Jean) | PA0001744940 | Song of Universal, Inc. |
| Rich N****z | PA0001975684 | Song of Universal, Inc. |
| Rich Niggaz | PA0001975684 | Song of Universal, Inc. |
| Ride | PA0001849604 | Universal Music Corp. |
| Rider | PA0001395512 | Universal Music Corp. |
| Ridiculous | PA0001159765 | Universal Music - Z Tunes LLC |
| Ridiculous Thoughts | PA0000734579 | Polygram Publishing, Inc. Universal/Island Music Limited |
| Ridin' | PA0001317544 | Universal Music Corp. |
| Right As Rain | PA0001735121 | Polygram Publishing, Inc. |
| Right Here | PA0000665447 | Song of Universal, Inc. |
| Right Here | PA0001834759 | Universal Music Corp. |
| "Right Place, Wrong Time" | PA0001371418 | Song of Universal, Inc. |
| Ring-A-Ling | PA0001698118 | Universal Music Corp. |
| Riot | PA0001916362 | Song of Universal, Inc. |
| Ripe | PA0001777093 | Universal Music Corp. |
| Rise | PA0001685123 | Universal Music Corp. |
| Rival | PA0001006832 | Polygram Publishing, Inc. |
| Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| Roc Me Out | PA0001773644 | Song of Universal, Inc. |
| Rockin To The Beat | PA0001659078 | Song of Universal, Inc. |
| Roll (feat. Sean Kingston) | PA0001639100 | Universal Music Corp. |
| Rolling In The Deep | PA0001734866 | Polygram Universal Music Publishing. Inc." Ltd. |
| Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| Roman Holiday | PA0001915014 | Song of Universal, Inc. |
| Rooting for My Baby | PA0001888334 | Song of Universal, Inc. |
| Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |
| Round and Round | PA0001796481 | Song of Universal, Inc. |
| Ruination Day Part 2 | PA0001063441 | Universal Music Corp. |
| Rumour Has It | PA0001734865 | Polygram Universal Music Publishing. Inc Ltd. |
| Run (feat. RedFoo of LMFAO) [Preview Clip] | PA0001824805 | Universal Music - Z Tunes LLC |
| Run To You | PA0000232065 | Universal Music Corp. |
| Run To You | PA0000840168 | Universal/MCA Music Corp Ltd. |
| Runaway | PA0001092511 | Universal Music - Z Tunes LLC |
| Runaway | PA0001334141 PAu003117483 | Universal Music Corp. |

| | | |
|---|---|---|
| Runaway | PA0001726283 | Universal Music - MGB NA LLC |
| Runaway Love | PA0001703247 | Universal Music Corp. |
| Runnin' Wit No Breaks | PA0000896405 | Polygram Publishing, Inc. |
| Running Away | PA0001245159 | Polygram Publishing, Inc. |
| Rush | V3521D389 | Song of Universal, Inc. |
| Ryder Music | PA0001298498 | Universal Music Corp. |
| Sacrifice | PA0000445454 | Polygram Publishing, Inc. |
| Sacrifice | PA0001163825 | Universal Music - MGB NA LLC |
| Sad Sad Situation | PA0001159772 | Universal Music - Z Tunes LLC |
| Safe European Home | PA0000044734 | Polygram Publishing, Inc. |
| Samba Pa Ti | V2694P487; EU221030 | Universal Music - MGB NA LLC |
| Same Damn Time | PA0001859144 | Universal Music Corp. |
| Sanctuary | PA0001806278 | ~~Polygram~~Universal Music Publishing~~, Inc.~~" Ltd. |
| Sandstorm ~~(Radio Edit)~~ | PA0000981355 | Universal Music - MGB NA LLC |
| Sandstorm (Js 16 Remix) | PA0001015249 | Universal Music - MGB NA LLC |
| Sara | PA0000289967 | Universal Music - MGB NA LLC |
| Satan's Bed | PA0000663648 | Polygram Publishing, Inc. |
| Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| ~~Satellites~~ | ~~PA0002067663~~ | ~~Universal Music - MGB NA LLC~~ |
| Saturday Night's Alright (For Fighting) | RE0000834705 | ~~Polygram~~Universal Music Publishing~~, Inc.~~" Ltd. |
| Save Me | PA0001745307 | Song of Universal, Inc. |
| Save You | PA0001134589 | Universal Music Corp. |
| Saving All My Love For You | PAu00012547; PAu000148525; PAu000082895 | Universal Music Corp. |
| Savior | PA0001627837 | Universal Music - Z Tunes LLC |
| Saw You First | PA0001777092 | Universal Music Corp. |
| Say Goodbye Hollywood | PA0001090374 | ~~Song of~~Universal~~, Inc.~~ Music Publishing MGB Limited |
| Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| Scar | PA0001025284 | Polygram Publishing, Inc. |
| Screamin' | PA0001131232 | Universal Music - Z Tunes LLC |
| Screw | PA0000279385 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~Limited |
| Se a Cabo | V2694P487; EU221029 | Universal Music - MGB NA LLC |
| Secret | PA0001073092 | Universal Music - MGB NA LLC |
| Secret Heart | PA0000807140 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited |
| Seduction | PA0001730951 | Song of Universal, Inc. |
| Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| Sehnsucht | PA0000956711 | ~~Universal Music - MGB NA LLC~~Musik Edition Discoton GMBH |
| Selene | PA0001822212 | Song of Universal, Inc. |
| Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| Session | PA0001256413 | Universal Music - Z Tunes LLC |
| Set Fire To The Rain | PA0001734875 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Setting Forth | PA0001649580 | Universal Music Corp. |
| Sex Therapy | PA0001678887 | Song of Universal, Inc. |
| Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| Sexy Beaches | PA0001999032 | Universal Music Corp. |
| Sexy Lady | PA0001925127 | Universal Music Corp. / Songs of Universal |
| Sexy M.F. | PA0000607812 | Song of Universal, Inc. |
| Shadow | PA0001158591 | Universal Music - Z Tunes LLC |
| Shape Of My Heart | PA0001039513 | Universal Music Publishing AB |
| She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |
| She Don't Write Songs About You | PA0001131226 | Universal Music - Z Tunes LLC |
| She Put The Hurt On Me | RE0000666368 | Universal Music Corp. |
| She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| She's Always A Woman | PA0000046912 | Universal Music Corp. |
| She's Always In My Hair | PAu000722566 | Universal Music Corp. |
| She's Got A Way | PA0000119692 | Universal Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| She's Hotter | PA0001163809 | Universal Music ~~?~~ MGB NA LLC |
| Shilo | PA0000040397 | Song of Universal, Inc. |
| Shimmer | PA0000893226 | Polygram Publishing, Inc. |
| Shine | PA0001864791 | Universal Music Corp. |
| Shine | PA0001911373 | Song of Universal, Inc. |
| Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| Shockadelica | PA0000335358 | Universal Music Corp. |
| Shone | PA0001744931 | Universal Music Corp. |
| Shoo Be Doo | PA0001593120 | Song of Universal, Inc. |
| Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| Shots | PA0001691942 | Song of Universal, Inc. |
| Shotz To Tha Double Glock | PA0000767835 | ~~Universal Music Corp.~~ Polygram Publishing, Inc. |
| Should I Stay Or Should I Go | PA0000146741 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Limited |
| Shoulda Let You Go | PA0001395956 | Universal Music - MGB NA LLC |
| Should've Been A Cowboy | PA0000606001 | Polygram Publishing, Inc. |
| Show Me The Meaning Of Being Lonely | PA0000940715 | Universal Music ~~? Z Tunes LLC~~ |
| ~~Show Ya P***y~~ | ~~PA0002031786~~ | ~~Universal Music — Z Tunes LLC~~ |
| Showdown | PA0001155589 | Universal Music - Z Tunes LLC |
| Shower | ~~PA0001913414~~ PA0001974672 | Universal Music Corp. |
| Shut-Up And Smile | PA0001159766 | Universal Music - Z Tunes LLC |
| Sic Transit Gloria ... Glory Fades | PA0001160995 | Universal Music - Z Tunes LLC |
| Sigh No More | PA0001932474 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Sign 'O' The Times | PA0000322108 | Universal Music Corp. |
| Signs | PA0001193822 | "Universal Music Publishing, Inc. |
| Silent Night | PA0001782591 | Universal Music Corp. |
| Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| Simple Together | PA0001229065 | ~~UMG Recordings, Inc.~~ Universal Music Corp. |
| Sing For The Moment | PA0001093104 | Song ~~of~~ Universal~~, Inc.~~ Music Publishing MGB Limited |
| Sing Our Own Song | PA0000779749 | Polygram Publishing, Inc. |
| Single File | PA0000787966 | Universal Music - MGB NA LLC |
| Sinking | PA0000279379 | Universal Music ~~- Publishing~~ MGB ~~NA LLC~~ Limited |
| Sins Of My Father | PA0001831961 | Universal Music Corp. |
| Sister Blister | PA0001229062 | ~~"UMG Recordings, Inc."~~ Universal Music Corp. |
| Six Different Ways | PA0000279384 | Universal Music ~~- Publishing~~ MGB ~~NA LLC~~ Limited |
| Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| Sixty Years On | RE0000750225 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Sk8er Boi | PA0001101507 | Universal Music Corp. |
| Skin And Bones | PA0001368334 | Song of Universal, Inc. |
| Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| Skulls | PA0001981876 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Sleep to Dream Her | PA0001039328 | ~~Song of~~ Universal~~, Inc.~~ /MCA Music Publishing Pty. Limited |
| Sleepsong | PA0001981854 | Polygram Universal Music Publishing~~, Inc.~~ Ltd. |
| Sleight Of Hand | PA0001006833 | Polygram Publishing, Inc. |
| Slipped Away | PA0001251269 | Universal Music Corp. |
| Slow | PA0001025292 | Polygram Publishing, Inc. |
| Smile | PA0000815805; PA0000815968 | Universal Music Corp. |
| Smile | PA0001785766 | Universal Music Corp. |
| Smile | PAu002141249 | Polygram Publishing, Inc. |
| ~~Smile (feat. 2Pac and Johnny P) (Explicit Lyric)~~ | ~~PA0000815968~~ | ~~Universal Music Corp.~~ |
| Smoothie King | PA0001159771 | Universal Music - Z Tunes LLC |
| So Fly | PA0002000112 | Song of Universal, Inc. |
| ~~"So Fresh, So Clean"~~ | ~~PA0001039707~~ | ~~Universal Music Corp.~~ |
| So Many Tears | PA0000773738 | Universal~~/MCA~~ Music ~~Corp.~~ Publishing Pty. Limited |
| So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| So Many Ways | PA0001371413 | Universal Music Corp. |
| So Much More | PA0001780714 | Song of Universal, Inc. |
| So Right | PA0001039323 | ~~Song of~~ Universal~~, Inc.~~ /MCA Music Publishing Pty. Limited |

SF: 318745-1

| | | |
|---|---|---|
| So Small | PA0001642868 | Universal Music - MGB NA LLC |
| Soft And Wet | PA0000492348 | Song of Universal, Inc. |
| Solace | PA0001025289 | Polygram Publishing, Inc. |
| Soldier | PA0001073064 | ~~Song of~~ Universal, ~~Inc.~~ Music Publishing MGB Limited |
| Solitary Man | PA0000042999 | Song of Universal, Inc. |
| Some Song | PA0000977171 | Universal Music - MGB NA LLC |
| Somebody | PA0000238133 | Universal Music Corp. ~~/ Universal Music~~ Z Tunes LLC |
| Somebody Got Murdered | PA0000112402 | ~~Polygram~~ Universal Music Publishing. ~~Inc.~~ Ltd. |
| Somebody Like You | PA0001146316 | Song of Universal, Inc. |
| Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| Someone | PA0001003696 | Polygram Publishing, Inc. |
| Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| Someone Like You | PA0001734868 | ~~Polygram~~Universal Music Publishing~~. Inc."~~ Ltd. |
| Something To Die For | PA0001677407 | ~~Polygram~~Universal Music Publishing~~. Inc."~~ AB |
| Sometimes | PA0000932239 | Universal Music - ~~Z Tunes LLC~~Publishing AB |
| Sometimes | PAu002141252 | Polygram Publishing, Inc. |
| Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| Somewhere In My Car | PA0001898869 | Song of Universal, Inc. |
| Somewhere Only We Know | PA0001160739 | Universal Music - ~~Publishing~~ MGB ~~NA LLC~~Limited |
| Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| Song For Guy | PA0000017378 | Polygram Publishing, Inc. |
| Song For You | PA0000893221 | Polygram Publishing, Inc. |
| Song of the Wind | RE0000834788 | Universal Music - ~~Z Tunes~~MGB NA LLC |
| Song Sung Blue | EU0000322568; RE0000813919 | Universal Music Publishing Limited |
| Soolaimon | PA0000043012 | Song of Universal, Inc. |
| Soon Forget | PA0001006834 | Polygram Publishing, Inc. |
| Sorry | PA0001087667 | Universal Music - Z Tunes LLC |
| Sorry For Partyin' | PA0001882788 | Song of Universal, Inc. |
| Sorry Seems To Be The Hardest Word | RE0000895651 | ~~Polygram~~ Universal Music Publishing. ~~Inc.~~ Ltd. |
| Soul Intact | PA0001800659 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited |
| Soul Sacrifice | V2694P487; EU133364 | Universal Music - MGB NA LLC |
| Soul's On Fire | PA0001768252 | Song of Universal, Inc. |
| Soulsville | PAu002345664 | Universal Music Corp. |
| Sound Proof Room | PA0002000107 | Song of Universal, Inc. |
| South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| Space Bound | PA0001730989 | Song of Universal, Inc. |
| Sparks | PA0000981359 | Universal Music Publishing MGB Limited |
| Speechless | PA0001745545 | Universal Music Corp. |
| Speed Of Sound ~~(Edit)~~ | PA0001700393 | Universal Music - ~~Publishing~~ MGB ~~NA LLC~~Ltd. |
| Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| Spend Some Time | PA0001295395 | ~~Song of~~ Universal, ~~Inc."~~ Music Publishing MGB Limited |
| Spies | PA0000981358 | Universal Music - ~~Publishing~~ MGB ~~NA LLC~~Limited |
| Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| Spin The Black Circle | PA0000663640 | Universal Music Corp. |
| Spoke To My Momma | PA0001780259 | Song of Universal, Inc. |
| Square Dance | PA0001073065 | ~~Song of~~ Universal, ~~Inc.~~ Music Publishing MGB Limited |
| St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| Stacked Actors | PA0001693331 | Universal Music Corp. |
| Stalker | PA0001733343 | ~~Song of~~ Universal, ~~Inc.~~ Music - Z Tunes LLC |
| State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |
| Statues | PA0001625338 | Song of Universal, Inc. |
| Stay Free | PA0000044740 | Polygram Publishing, Inc. |
| Stay The Night | PA0001902216 | Song of Universal, Inc. |
| Stay Young | PA0000226784 | Universal Music Corp. |
| Stepping Stone | PA0001698359 | Polygram Publishing, Inc. |
| Sticks That Made Thunder | V3506D864 | Universal Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Still | PA0000988335 | Universal Music Corp. |
| Still | PA0001730871 | Song of Universal, Inc. |
| Still Ballin' | PA0001219183 | Universal ~~Corp.~~ - MGB NA LLC |
| Still Don't Give | PA0000954424 | ~~Song of~~ Universal, ~~Inc."~~ Music Publishing MGB Limited |
| Still Hurts | PA0001733323 | ~~Song of~~ Universal, ~~Inc."~~ Music - Z Tunes LLC |
| Stole My Heart | PA0001830363 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Stones | PA0000040398 | Universal Music Corp. |
| Stop Dead | PA0000292281 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~ Limited |
| Stop Standing There | PA0001742271 | Universal Music Corp. |
| Stop The Clock | PA0002000111 | Song of Universal, Inc. |
| Straight From The Heart | PA0000191885 | Universal Music Corp. |
| Straight To The Bank | PA0001645316 | Universal Music Corp. |
| Strange Behavior | PA0001592905 | Universal Music Corp. |
| Strangeness And Charm | PA0001781742 | Polygram Publishing, Inc. |
| Stranger Things Have Happened | PA0001625352 | Song of Universal, Inc. |
| Strawberry Swing | PA0001820460 | Universal Music -~~Publishing~~ MGB ~~NA LLC~~ Ltd. |
| Streetlife Serenade | RE0000862278 | Universal Music Corp. |
| Stronger | PA0001120338 | Song of Universal, Inc. |
| Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| ~~Stuck On Stupid~~ | ~~PA0002094523~~ | ~~Song of Universal, Inc.~~ |
| Stupid Hoe | PA0001910348 | Song of Universal, Inc. |
| Stupid In Love | PA0001668436 | Universal Music - Z Tunes LLC |
| Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| Stupidmop | PA0000663652 | Polygram Publishing, Inc. |
| Stutter | PA0001784067 | Universal Music - MGB NA LLC |
| Suicidal Thoughts | PA0001874310 | ~~Song of~~ Universal, ~~Inc.~~ Music Corp. |
| Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| Summer Of '69 | PA0000238134 | Universal Music Corp. |
| Summer's End | PA0001625330 | Song of Universal, Inc. |
| Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| Super Rich Kids | PA0001825834 | Song of Universal, Inc. |
| Superman | PA0001073066 | ~~Song of~~ Universal, ~~Inc."~~ Music Publishing MGB Limited |
| Superstar | PA0001914364 | Universal Music - MGB NA LLC |
| Sure Thing | PA0001751394 | Universal Music Corp. |
| Survival | PA0001965032 | Universal Music Corp. |
| Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| Sweet Caroline | PA0000043001 | Song of Universal, Inc. |
| ~~Sweet Love~~ | ~~PA0002094537~~ | ~~Song of Universal, Inc.~~ |
| Sweetest Girl (Dollar Bill) | PA0001776575 | Universal Music - MGB NA LLC |
| Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| Switch! | PA0001897139 | Universal Music - Z Tunes LLC |
| SWV (In The House) | PA0000664036 | Song of Universal, Inc. |
| Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| Take It All | PA0001734872 | ~~Polygram~~ Universal Music Publishing, ~~Inc."~~ Ltd. |
| Take It To The Hole | PA0001821597 | Song of Universal, Inc. |
| Take Me Home | PA0001864792 | Universal Music Corp. |
| Take Your Shirt Off | V3586D796 | Universal Music Corp. |
| Takin' Over The World | PA0001646201 | Song of Universal, Inc. |
| Talkin 2 Myself | PA0001730970 | Song of Universal, Inc. |
| Talkin' 2 Myself | PA0001730970 | Song of Universal, Inc. |
| Tangled | PA0001073088 | Universal Music - MGB NA LLC |
| Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| Te Amo | PA0001668373 | Universal Music - MGB NA LLC |
| ~~Tear It Up~~ | ~~PA0002031795~~ | ~~Universal Music - Z Tunes LLC~~ |
| Tear My Stillhouse Down | PA0000762783 | Universal Music Corp. |
| Tell Her About It | PAU000487423 | Universal Music Corp. |

SF: 318745-1

| | | |
|---|---|---|
| Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| Tell Me A Story | PA0001839488 | Song of Universal, Inc. |
| Tequila Sunrise | PA0000978418 | Universal Music - MGB NA LLC |
| Territorial Pissings | PA0000541276 | Universal Music Corp. |
| Testify | PA0001302101 | Universal Music Corp. |
| ~~Texas Lullaby~~ | ~~RE0000904352~~ | ~~Universal Music - MGB NA LLC~~ |
| Text Me Texas | PA0001878108 | Universal Music Corp. |
| Thank ~~U~~You | PA0000940228 | Universal Music Corp. |
| That I Would Be Good | PA0000940240 | ~~UMG Recordings, Inc.~~Universal Music Corp. |
| That Man | PA0001733342 | ~~Song of~~ Universal~~, Inc.~~ Music - Z Tunes LLC |
| That Should Be Me | PA0001703254 | Universal Music Corp. |
| That's Gonna Leave A Memory | PA0001910312 | Song of Universal, Inc. |
| That's How Country Boys Roll | PA0001697544 | Universal Music Corp. |
| That's Right | PA0001885587 | Song of Universal, Inc. |
| That's What I Need | PA0000864035 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited |
| That's What I'm Here For | PA0000810658 | Song of Universal, Inc. |
| ~~That's Why You're Beautiful~~ | ~~PA0002067666~~ | ~~Universal Music Corp.~~ |
| The Baby Screams | PA0000279381 | Universal Music ~~Publishing~~ MGB ~~NA LLC~~Limited |
| The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| The Blood | PA0000279382 | Universal Music ~~-Publishing~~ MGB ~~NA LLC~~Limited |
| The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| The Boys | PA0001822067 | Song of Universal, Inc. |
| The Bridge | PA0001343239 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| The Bully | PA0001164906 | Universal Music ~~?~~- MGB NA LLC |
| The Business | PA0001931124 | Universal Music Corp. |
| The Call | PA0001034531 | Universal Music ~~?~~- Z Tunes LLC |
| The Caterpillar | PA0000215389 | Universal Music ~~-Publishing~~ MGB ~~NA LLC~~Limited |
| The Cave | PA0001932476 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Chair | PA0000482311 | Universal Music Corp. |
| The Comeback | PA0001733346 | ~~Song of~~ Universal~~, Inc.~~" Music - Z Tunes LLC |
| The Corner | PA0001302098 | Song of Universal, Inc. |
| The Deepest Blues Are Black | PA0001730830 | Song of Universal, Inc. |
| The Downeaster 'Alexa' | PA0000458309 | Universal Music Corp. |
| The Draw | PA0001981866 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Entertainer | RE0000862276 | Universal Music Corp. |
| The Exploding Boy | PA0000344061 | Universal Music ~~-Publishing~~ MGB ~~NA LLC~~Limited |
| The Fantasy | PA0001627841 | Universal Music - Z Tunes LLC |
| The Future Is Now | PA0001856271 | Universal Music Corp. |
| The Ghetto | RE0000729667 | Universal Music Corp. |
| The Groove Line | PA0000003812 | Universal Music Corp. |
| The Hanging Garden | PA0000192007 | Universal Music ~~-Publishing~~ MGB ~~NA LLC~~Limited |
| The Hook Up | PA0001158587 | Universal Music - Z Tunes LLC |
| The Kill [Bury Me] | PA0001630065 | Universal Music - Z Tunes LLC |
| The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| The Last Song | PA0001731040 | Song of Universal, Inc. |
| The Last Time | PA0001328099 | Song of Universal, Inc. |
| The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| The Limit To Your Love | PA0001692667 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Longest Time | PA0001307631 | Universal Music Corp. |
| The Magnificent Seven | PA0000112394 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Mighty Fall | PA0001844743 | Universal Music Corp. |
| The Monster | PA0001965626 | Song of Universal, Inc. |
| The Motto | PA0001804402 | Polygram Publishing, Inc. |
| The News | PA0001631133 | Song of Universal, Inc. |
| The One | PA0000940719 | Universal Music - Z Tunes LLC |
| The One | PA0001076952 | "Universal Music ~~Publishing, Inc.~~"Corp. |

SF: 318745-1

| Title | Copyright | Publisher |
|---|---|---|
| The One | PA0001867783 | Song of Universal, Inc. |
| The One Thing | PA0000247197 | ~~Song of~~ Universal, ~~Inc."~~ Music Corp. |
| The Other Side | PA0000437593 | Universal Music Corp. |
| The Park | PA0001692751 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Pretender | PA0001623649 | Song of Universal, Inc. |
| The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| The Rain | PA0001396083 | Universal Music Corp. |
| The Reunion | PA0001784195; PA0001842406 | Song of Universal, Inc. |
| The River | PA0001822211 | Song of Universal, Inc. |
| The River Of Dreams | PA0000693490 | Universal Music Corp. |
| The Sellout | PA0001733312 | Song of Universal, Inc. |
| The Silence | PA0001915740 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| The Star Spangled Banner | PA0000863656 | ~~Universal Music - Z Tunes LLC~~Polygram Publishing, Inc. |
| The Story | PA0001627822 | Universal Music - Z Tunes LLC |
| The Street Parade | PA0000112420 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| The Walk | PA0000190145 | Universal Music - ~~Publishing~~ MGB ~~NA LLC~~Limited |
| The Water | PA0001692757 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Way He Was Raised | PA0001642914 | Universal Music Corp. |
| The Way You Do Me | PA0001367649 | Song of Universal, Inc. |
| The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| The Wilhelm Scream | PA0001824165 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| The Wolf | PA0001685123 | Universal Music Corp. |
| There And Back Again | PA0001166375 | Universal Music - MGB NA LLC |
| There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| There's A Thug In My Life | PA0001162730 | ~~Polygram~~Universal /MCA Music Publishing, ~~Inc.~~ Pty. Limited |
| These Arms Of Mine | PA0000258549 | Universal Music Corp. |
| These Days | PA0001113927 | Universal Music Corp. |
| These Dreams | PA0000265527 | Universal Music - Z Tunes LLC |
| These Streets | PA0001915727 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| These Things | PA0001245160 | Polygram Publishing, Inc. |
| They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| They Say | PA0001302106 | Song of Universal, Inc. |
| ~~Thieves In The Temple~~ | ~~PA0002121762~~ | ~~Universal Music Corp.~~ |
| Thin Air | PA0001006828 | Polygram Publishing, Inc. |
| Things I'll Never Say | PA0001101513 | Universal Music Corp. |
| Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| Things We Lost in the Fire ~~(Abbey Road...~~ | PA0001915726 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Think You're Gonna Like It | PA0000664034 | Universal/MCA Music ~~Corp.~~Publishing Pty. Limited |
| This Is 50 | PA0001298490 | Universal Music Corp. |
| This Is Me | PA0001131262 | Song of Universal, Inc. |
| This Is The Day | PA0001277414 | Universal/Island Music Limited |
| This Is The House That Doubt Built | PA0001748916 | Song of Universal, Inc. |
| This Is The Time | PA0000304115 | Universal Music Corp. |
| This Is Your Night | PA0001371414 | ~~Song of~~ Universal, ~~Inc."~~ Music Corporation |
| This Kiss ~~(Pop Remix a.k.a. Radio Version)~~ | PA0000740722 | Universal Music Corp. |
| This Love | PA0001073085 | Universal Music - MGB NA LLC |
| This Time | PA0001164471 | Universal Music Corp. |
| This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| This Train Don't Stop There Anymore | PA0001064725 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Thought Of You | PA0001850376 | Universal Music Corp. |
| Through With You | PA0001073093 | Universal Music Corp. |
| Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |
| Throw Your Set In The Air | PA0000864778 | Universal Music - MGB NA LLC |
| Thug Luv | PA0000943396 | ~~Universal~~Music ~~Corp.~~Corporation of America |

SF: 318745-1

| Title | Registration | Owner |
|---|---|---|
| Thugz Cry | PA0000980074 | Universal Music - MGB NA LLC |
| Thugz Mansion | PA0001115087 | Universal Music Corp. |
| Thumbing My Way | PA0001134594 | Polygram Publishing, Inc. |
| Time Is Ticking Out | PA0001277412 | ~~Universal~~/Island Music Limited |
| Tinderbox | PA0001343236 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| Tiny Dancer | EU0000283994; RE0000802431 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tired | PA0001975712 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| To Care (Like You) | PA0001824177 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| To Look At You | PA0000167320 | Universal Music Corp. |
| To The Moon | PA0001751378 | Universal Music Corp. |
| Today My World Slipped Away | PA0000094587 | Polygram Publishing, Inc. |
| Together | PA0001251278 | Universal Music Corp. |
| Tommy Gun | PA0000044736 | Polygram Publishing, Inc. |
| Tomorrow | PA0001101511 | Universal Music Corp. |
| Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| Top of the World | PA0001114803 | Universal Music Corp. |
| Touch A Hand (Make A Friend) | RE0000837111 | Universal Music Corp. |
| Touch Of My Hand | PA0001158590 | Universal Music - Z Tunes LLC |
| Touch The Sky | PA0001395756 | Universal Music Corp. |
| Toxic | PA0001287636 | Polygram Publishing, Inc. |
| Trailerhood | PA0001642900 | Trailerhood Music Corp. |
| Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| Trapped | PA0000587083 | Universal Music Corp. |
| Treading Water | PA0001806293 | ~~Polygram~~ Universal Music Publishing~~, Inc."~~ Ltd. |
| Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| Tremor Christ | PA0000663642 | Polygram Publishing, Inc. |
| Trick Or Treat | PA0001011470 | Universal Music Corp. |
| Trouble | PA0000981362 | Universal Music Publishing MGB Limited |
| Trouble | PA0001975677 | Song of Universal, Inc. |
| Trucker Hat | PA0001159761 | Universal Music - Z Tunes LLC |
| True Believers | PA0001864805 | Universal Music Corp. |
| True Love | PA0001817461 | Universal Music ~~Corp~~ Publishing Ltd. |
| Truth No. 2 | PA0001114802 | Universal Music Corp. |
| Truthfully | PA0001147359 | Universal/MCA Music ~~Corp.~~ Publishing Pty. Limited |
| Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| Tuning Out... | PA0001981868 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tuolumne | PA0001685126 | Universal Music Corp. |
| Turning Tables | PA0001734878 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Turntables | PA0001732352 | Universal Music Corp. |
| Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| Two-Seater | PA0001159775 | Universal Music - Z Tunes LLC |
| U Got The Look | PA0000339613 | Universal Music Corp. |
| U Not Like Me | PA0001147480 | Universal Music Corp. |
| U Remind Me | PA0001147408 | Song of Universal, Inc. |
| U Smile | PA0001703246 | Universal Music Corp. |
| Uma Thurman | PA0001975921 | Song of Universal, Inc. |
| Unconditional Love | PA0000980713 | ~~Universal~~ Music ~~Corp.~~ Corporation of America |
| Unemployable | PA0001701773 | Polygram Publishing, Inc. |
| Uninvited | PA0000921947 | ~~"UMG Recordings, Inc."~~ Universal Music Corp. |
| Universal Mind Control (UMC) | PA0001395696 | Song of Universal, Inc. |
| Unsaveable | PA0001120337 | Universal Music Corp. |
| Untitled** | PA0000893228 | Polygram Publishing, Inc. |
| Unwound | PA0000126622 | Polygram Publishing, Inc. |
| Up | PA0001703251 | Universal Music Corp. |

SF: 318745-1

| Title | Number | Owner |
|---|---|---|
| Up All Night | PA0001715364 | Song of Universal, Inc. |
| Up All Night | PA0001806294 | ~~Polygram Publishing, Inc.~~ Universal Music Publishing Ltd. |
| ~~Up Down (Do This All Day)~~ | ~~PA0002092747~~ | ~~Z Tunes LLC / Songs of Universal, Inc.~~ |
| Up To The Mountain | PA0001367095 | Universal Music Corp. |
| Up Up Up | PA0001777090 | Universal Music Corp. |
| Uptown | PA0000085236 | Universal Music Corp. |
| Uptown Girl | PA0000194055 | Universal Music Corp. |
| Use Me | RE0000832587 | Song of Universal, Inc. |
| Used To | PA0001166369 | Universal Music - MGB NA LLC |
| Va Va Voom | PA0001835092 | Song of Universal, Inc. |
| Valentine's Day | PA0001167577 | Universal Music - Z Tunes LLC |
| Vertigo | PA0001896435 | Universal Music Corp. |
| Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| Victory Lap featuring Eve and Collie Buddz | PA0001931130 | Universal Music Corp. |
| Video Phone | PA0001657245 | Song of Universal, Inc. |
| Violet Hill | PA0001820463 | Universal Music ~~-~~ Publishing MGB ~~NA LLC~~ Ltd. |
| Virginia Moon | PAu003542317 | Song of Universal, Inc. |
| Viva La Vida | PA0001820459 | Universal Music ~~?~~ Publishing MGB ~~NA LLC~~ Ltd. |
| ~~Viva La Vida [Radio Edit]~~ | ~~PA0001820459~~ | ~~Universal Music - MGB NA LLC~~ |
| Void In My Life | PA0001317550 | Universal Music Corp. |
| ~~Voodoo~~ | ~~PA0002063426~~ | ~~Song of Universal, Inc.~~ |
| W.T.P. | PA0001730966 | Song of Universal, Inc. |
| Wait For Me | PA0001780732 | Song of Universal, Inc. |
| Wait For You | PA0001821989 | Song of Universal, Inc. |
| Wait Your Turn | PA0001668381 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Wake | PA0001167569 | Universal Music - Z Tunes LLC |
| ~~Wake [Live From SoHo]~~ | ~~PA0001167569~~ | ~~Universal Music - Z Tunes LLC~~ |
| Walk On Water | PA0001015665 | Universal Music Corp. |
| Walking The Dog | RE0000525576 | Universal Music Corp. |
| Walnut ~~tree~~Tree: Under the ~~walnut tree~~Walnut Tree | PA0001248670 | Universal Music Publishing MGB Limited |
| Waltz #1 | PA0000943575 | Universal Music - MGB NA LLC |
| "Waltz, NO. 2 (XO)~~"~~) | PA0000943574 | Universal Music - MGB NA LLC |
| Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| Wanted Is Love | PA0001839493 | Song of Universal, Inc. |
| Warning Sign | PA0001073307 | Universal Music Publishing MGB Limited |
| Warriors | PA0001898514 | Universal Music Publishing Limited |
| Warwick Avenue | PA0001698368 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Warzone | PA0001896532 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ AB |
| Was It A Dream? | PA0001630066 | Universal Music - Z Tunes LLC |
| Wasted Reprise | PA0001701779 | Polygram Publishing, Inc. |
| Wave Ya Hand | PA0001730648 | Song of Universal, Inc. |
| We All Die One Day | PA0001245480 | Universal Music Corp. |
| We All Want Love | PA0001778698 | Song of Universal, Inc. |
| We Are Tonight | PA0001884879 | Universal Music Corp. |
| We Built This City | PA0000265529 | Universal Music- Z Tunes LLC |
| We Didn't Start the Fire | PA0000458308 | Universal Music Corp. |
| We Never Change | PA0000981364 | Universal Music Publishing MGB Limited |
| We Oughta Be Drinkin' | PA0001878369 | Song of Universal, Inc. |
| We Run The Night | PA0001929045 | ~~Polygram~~ Universal /MCA Music Publishing~~, Inc.~~ Pty . Limited |
| Weak | PA0000664030 | Universal Music Corp. |
| Wedding Day | PA0001768169 | Song of Universal, Inc. |
| "Weight of Living, Pt. I" | PA0001915728 | ~~Polygram~~ Universal Music Publishing~~, Inc."~~ Ltd. |
| Welcome 2 Hell | PA0001808402; PA0001784192 | ~~Song of~~ Universal, ~~Inc.~~ Music - MGB NA LLC |
| What A World | PA0001656994 | Song of Universal, Inc. |
| What About Love | PA0000265040 | Universal Music Corp. |
| What Can I Do? | V3497D308 | Universal/MCA Music ~~Corp~~Publishing Pty. Limited |
| What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |

| | | |
|---|---|---|
| What Goes Around | PA0001780251 | Song of Universal, Inc. |
| What I Gotta Do | PA0001734468 | Song of Universal, Inc. |
| What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| What If I Do? | PA0001730872 | Song of Universal, Inc. |
| What The Hell | PA0001785765 | Universal Music Corp. |
| What Up Gangsta | PA0001147465 | Universal Music Corp. |
| What You Are | PA0001039325 | ~~Song of~~ Universal, ~~Inc.~~/MCA Music Publishing Pty. Limited |
| Whatcha Need | PA0000996029 | Universal Music Corp. |
| Whatcha Think About That | PA0001657436 | Universal Music ~~?~~ |
| Whatchamacallit | PA0001612567 | "Universal Music Corp. ~~/ Polygram Publishing, Inc.~~ |
| What's In It For Me | PA0000976311 | Universal Music Publishing ABCorp. |
| What's It Gonna Be | PA0000810659 | Universal/MCA Music ~~Corp.~~ Publishing Pty. Limited |
| ~~"What's Your Mama's Name, Child"~~ | ~~RE0000821360~~ | ~~Songs of Universal~~ |
| Wheels | PA0001705842 | Songs of Universal, Inc. |
| When Doves Cry | PA0000220373 | Universal Music Corp. |
| When I Get Free | PA0001051889 | Universal Music Corp. |
| When I See You | PA0001131221 | Universal Music ~~?~~ Z Tunes LLC |
| When The Lights Go Down | PA0001120336 | Universal Music Corp. |
| When The World Ends | PA0001046455 | Universal/MCA ~~Corp.~~ Publishing Pty. Limited |
| When This Feeling | PA0000795251 | Universal Music - MGB NA LLC |
| When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| When You Were Mine | PA0000085233 | Universal Music Corp. |
| Where Are You Now | PA0001818817 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ Ltd. |
| Where Do We Go | PA0001701864 | Universal Music Corp. |
| Where We Came From | PA0001839490 | Song of Universal, Inc. |
| Where Ya Wanna Go | PA0001824684 | Song of Universal, Inc. |
| Whipping | PA0000663644 | Polygram Publishing, Inc. |
| Whispering | PA0001806283 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ Ltd. |
| Whispers In The Dark | PA0001818829 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ Ltd. |
| White Blank Page | PA0001932481 | ~~Polygram~~Universal Music Publishing~~, Inc."~~ Ltd. |
| White Riot | PA0000044747 | Polygram Publishing, Inc. |
| Who Do You Love? | PA0001897250 | Song of Universal, Inc. |
| ~~Who I Am~~ | ~~PA0002063559~~ | ~~Universal Music Corp.~~ |
| Who Knows | PA0001251202 | Universal Music Corp. |
| Who Took The Merry Out Of Christmas | RE0000775151 | Universal Music Corp. |
| Who Will You Run To | PA0000332738 | Universal Music - MGB NA LLC |
| Who You Are | PAu002141251 | Universal Music Corp. |
| Why | PA0001012583 | Universal Music - Z Tunes LLC |
| Why | PA0001166751 | Universal Music - MGB NA LLC |
| Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| Why Don't You Call Me? | PA0001827815 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Why Go | PA0000544559 | Polygram Publishing, Inc. |
| Why You Wanna Treat Me So Bad | PA0000238841 | Universal Music Corp. |
| Why's It Feel So Long | PA0001679953 | Song of Universal, Inc. |
| Wide Awake | PA0001765708 | Universal Music Corp. |
| Will You Be There (In The Morning) | PA0000689442 | Universal Music Corp. |
| Willing To Wait | PA0001328103 | Song of Universal, Inc. |
| Winter Winds | PA0001932478 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Wish You Were Here | PA0001785767 | Universal Music Corp. |
| Wishing It Was | PA0000968772 | Universal Music Corp. |
| With This Ring | RE0000714002 | Song of Universal, Inc. |
| With You | PA0001092508 | Universal Music - Z Tunes LLC |
| With You | PA0001371417 | Song of Universal, Inc. |
| Without Me | PA0001143650 | ~~Song of~~ Universal, ~~Inc."~~ Music Publishing Ltd. |
| Without You | PA0005577490 | Songs of Universal~~/MCA Music Publishing Pty. Limited~~ |
| Womanizer | PA0001888788 | Universal Music Corp. |
| Word Forward | PA0001678922 | Song of Universal, Inc. |

SF: 318745-1

| Title | Registration | Owner |
|---|---|---|
| Words | PA0001777098 | Universal Music Corp. |
| Words I Never Said | PA0001739113 | Song of Universal, Inc. |
| Work | PA0001981018 | Polygram Publishing, Inc. |
| Working Man | PA0001840143 | Song of Universal, Inc. |
| World Wide Suicide | PA0001701741 | Polygram Publishing, Inc. |
| Worldwide | PA0001731533 | Universal Music - Z Tunes LLC |
| Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| Write This Down | PA0000947848 | Universal Music Corp. |
| Wth>You | PA0001237298 | Universal Music ~~- Z Tunes LLC~~Corp. |
| Yellow Ledbetter | PA0000756318 | ~~Universal Music Corp~~Polygram Publishing, Inc. |
| Yes | PA0001820464 | Universal Music ~~- Publishing~~ MGB ~~NA LLC~~Ltd. |
| Ying & The Yang | PA0001678487 | Song of Universal, Inc. |
| You | PA0001757407 | Universal Music Corp. |
| You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| You And Me | PA0000968358 | ~~Polygram Publishing, Inc.~~"Universal/Island Music Limited |
| You Can't Make A Heart Love Somebody | PA0000693782 | Universal Music - MGB NA LLC |
| You Da One | PA0001778697 | Song of Universal, Inc. |
| You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| You Don't Know | PA0001396073 | Song of Universal, Inc. |
| You Don't Miss Your Water | PA0000387512 | Universal Music Corp. |
| You Give Love A Bad Name | PA0000315520 | Polygram Publishing, Inc. |
| You Got Me | ~~PA0001158628~~PA0001208305 | Universal Music - Z Tunes LLC |
| You Know Me Better Than That | PA0000511213 | Polygram Publishing, Inc. |
| You Learn | PA0000705733 | ~~"UMG Recordings, Inc."~~Music Corporation of America |
| You May Be Right | PA0000077960 | Universal Music Corp. |
| You Oughta Know | PA0000705728 | ~~"UMG Recordings, Inc."~~Music Corporation of America |
| You See Me | PA0001773581 | Song of Universal, Inc. |
| You Stay With Me | PA0001302582 | Universal Music Corp. |
| You Want Her Too | PA0000423641 | Universal Music - MGB NA LLC |
| Young Niggaz | PA0000773739 | Universal Music Corp. |
| Your Love | PA0001745312 | Song of Universal, Inc. |
| You're Always On My Mind | PA0000664031 | Universal~~/~~MCA Music ~~Corp.~~Publishing Pty. Limited |
| You're Never Over | PA0001731110 | Song of Universal, Inc. |
| You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| You're Only Human (Second Wind) | PA0000258497 | Universal Music Corp. |
| You're The One | PA0000801851 | Universal Music Corp. |
| 21 | PA0001741677 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 2012 | PA0001842279 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 100 Favors | PA0001976129 | EMI Blackwood Music Inc. / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3 a.m. | PA0001848044; PA0001707168 | EMI Blackwood Music Inc. / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4 Years Old | PA0001842281 | EMI April Music Inc. / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| A Little Home | PA0001853121; PA0001910890 | EMI April ~~Music Inc. / W Chappell~~ Music ~~Inc. - WB~~Corp. / Warner Chappell Music ~~Corp. / Warner/Chappell Music,~~ Inc. |
| A Milli | PA0001651821; PA0001646370 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| All Alone | PA0001791456; PA0001810597 | Sony/ATV Music Publishing LLC / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Alright | PA0001791457; PA0001810599 | Sony/ATV Music Publishing LLC / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Of The Night | PA0001868329 | EMI ~~Entertainment World Inc. d/b/a EMI Foray~~April Music Inc. / W.B.C.M. Music Corp. |
| All-American Girl | PA0001590017 | "EMI April Music Inc. / Warner/ Chappell Music, Inc. |
| Alone | PA0001856241; PA0001786329 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| American Beauty/American Psycho | PA0001967312 | Sony/ATV Music Publishing LLC / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| American Superstar | PA0001638917; PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Americano | PA0001757746; PA0001752324 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Angel | PA0001976122 | EMI Blackwood Music Inc. / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Anywhere With You | PA0001917492 | EMI Blackwood Music Inc. / ~~WBW Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Title | Registration(s) | Publishers |
|---|---|---|
| Appetite | PA0001699247; PA0001687431 | EMI April Music Inc. / W.~~BC~~.M. Music Corp. |
| Automatic | PA0001932906 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Baby | PA0001733297 | EMI April Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Back Around | PA0001693110; PA0001777802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Back in the Day | PA0001693859; PA0001707143 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Girl | PA0001227184; PA0001159548 | EMI April Music Inc. / ~~EMI Blackwood Music Inc.~~ Warner-Tamerlane Publishing Corp. |
| Be The Lake | PA0001743353; PA0002004490 | EMI April Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Chappell Music, Inc. |
| Beg For It | PA0001864144; PA0001772282 | Sony/ATV Music Publishing LLC / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. Warner-Tamerlane Publishing Corp |
| Best Thing | PA0001690183 | EMI April Music Inc. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Biggest Fan | PA0001842280; PA0001896028 | Sony/ATV Music Publishing LLC / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Billionaire | PA0001740847; PA00001714525 | EMI ~~Blackwood~~April Music Inc. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Billionaire | PA0001740847; PA0001714525 | EMI April Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Blame It On Me | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Blind | PA0001771887; PA0001728367 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Bloody Mary | PA0001757746; PA0001752323 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Blunt Blowin | PA0001807230; PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| BO$$ | PA0001961615 | Sony/ATV Music Publishing LLC / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Boardmeeting | PA0001761903 | ~~EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp~~W Chappell Music Corp. d/b/a WC Music Corp / Warner-Tamerlane Publishing Corp |
| Body Party | PA0001898101 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bomb | PA0001736350 | Sony/ATV Music Publishing LLC / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Born This Way | PA0001757756; PA0001751981 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Born This Way (Country Road Version) | PA0001757756 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Bottoms Up | PA0001856248; PA0001747296 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Boyfriend | PA0001834755 | Sony/ATV Music Publishing LLC / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Breakdown | PA0000896279 | EMI April Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Burn | PA0001227181; PA0001159079 | EMI April Music Inc. / W.~~BC~~.M. Music Corp. |
| Burn The House | PA0001976123 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Cameltosis | PA0001058923 | EMI Blackwood Music Inc. / ~~WB W Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Can't Be Friends | PA0001856245; PA0001787041 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Carry On | PA0001791456; PA0001812238 | Sony/ATV Music Publishing LLC / ~~WB Music Corp.~~ |
| Castle Made Of Sand | PA0001771874 PA0001780992 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / W B M  Music Corp |
| Centuries | PA0001967311 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cheated | PA0001853123 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Confessions  pt. 2 ~~(Part II)~~ | PA0001227181; PA0001159082; ~~PA0001160227~~ | EMI April Music Inc. / W. ~~B~~.C.M. Music Corp. |
| Confessions  pt. 2 Remix~~Part II (Remix)~~ | ~~PA0001227181~~; PA0001160227 | EMI April Music Inc. / W.~~BC~~.M. Music Corp. |
| Cooler Than Me | PA0001740827 | Sony/ATV Music Publishing LLC / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Deja Vu | PA0001848045; PA0001706428 | EMI April Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Die In Your Arms | PA0001793961 | ~~EMI April Music Inc. /~~ Jobete Music Co. Inc. / Warner-Tamerlane Publishing Corp. |
| Dirt Road Anthem | PA0001694080 | ~~EMI April Music Inc. /~~ |
| Dirt Road Diary | PA0001870870; PA0001967431 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Don't Know How To Act | PA0001647060; PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Down To Earth | PA0001733328 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Drink to That All Night | PA0001953394; PA0001910988 | EMI April Music Inc. / W.~~BC~~.M. Music Corp. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Duffle Bag Boy | PA0001680553; PA0001590878 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Each Other | PA0001823951; PA0001763340 | Sony/ATV Music Publishing LLC / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Echoes Interlude | PA0001814506; PA0001788398 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Einstein | PA0001851192; PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Enough Of No Love | PA0001850232; PA0001833132 | EMI April Music Inc. / ~~Sony/ATV Music Publishing LLC/~~ Warner-Tamerlane Publishing Corp. |
| Everything | PA0001640776 | EMI Blackwood Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fall Asleep | PA0001874350 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Fashion Of His Love | PA0001757748; PA0001751985 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Fast Lane | PA0001842407 | Sony/ATV Music Publishing LLC / ~~EMI Blackwood Music Inc. /~~ Warner-Tamerlane Publishing Corp. |
| Fingerprints | PA0001687080 | EMI Blackwood Music Inc. / ~~WB Chappell Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |

SF: 318745-1

| Title | PA Numbers | Publisher |
|---|---|---|
| For The Fame | PA0001814505; PA0001788406 | EMI Blackwood Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Fragile | PA0001648128 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Free Mason | PA0001715518; PA0001821875 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Fuego | PA0001884048 | ~~Sony/ATV Music Publishing LLC /~~ EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Generation Away | PA0001864847 | EMI Blackwood Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / W.~~B~~C.M. Music Corp. |
| Get It Started | PA0001833984; PA0001856139 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Get Out Of This Town | PA0001590007; PA0001396401 | EMI Blackwood Music Inc. / Warner~~/~~ Chappell Music, Inc. |
| Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Good Good Night | PA0001825014; PA0001814345 | EMI Blackwood Music Inc. ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Goodies | PA0001263487; PA0001241896, PA0001352650 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Got Everything | PA0001951624; PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Government Hooker | PA0001757746; PA0001752316 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Ground Zero | PA0001282545; PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Guilty Conscience | PA0001207060 PA0000954422; PA0000962146 | Colgems-EMI Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hands in the Air | ~~PA0000186999~~PA0001869999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Heartburn | PA0001158218; PA0001879469 | EMI April Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Heaven | PA0001858834 | Sony/ATV Music Publishing LLC / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Heavy Metal Lover | PA0001757748; PA0001751982 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Here I Stand | PA0001673111; PA0001659007 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Hey Daddy (Daddy's Home) | PA0001700475; PA0001707160 | EMI April Music Inc. / W.~~B~~C.M. Music Corp. |
| High | PA0001808178 | EMI April Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| High Price | PA0001659051 | EMI April Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| High School | PA0001995833; PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Highway Unicorn (Road To Love) | PA0001757746; PA0001752322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Hip Hop | PA0001852357; PA0001874306 | EMI April Music Inc. / ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hold Up | PA0001741949 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hold Up | PA0001851053 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Honestly | PA0001856126; PA0001803614 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Hot In Here | PA0001853118 ; PA0001790447; PA0001910894 | ~~Sony/ATV~~ EMI Blackwood Music ~~Publishing LLC / WB~~Inc. / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc |
| Hot Mess | PA0001679596; PA0001662752 | EMI April Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hot Tottie | PA0001760557 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| How Many Drinks? | PA0001832802; PA0001917890 | EMI Blackwood Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Hustlenomics | PA0001648809; PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hustlin' | PA0001334589; PA0001367972 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| I Cry | PA0001864854; PA0001887864 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| I Did It For My Dawgz | PA0001852371; PA0001874308 | EMI Blackwood Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| I Do It For Hip Hop | PA0001869933 | EMI April Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| I Know You Want Me (Calle Ocho) | PA0001706662; PA0001733985 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm A Dog | PA0001058124; PA0001114111 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| In My Head | PA0001742580; PA0001813215 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| In The Ayer | PA0001647062; PA0001644948 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Incredible | PA0001387427; PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Insane | PA0001848044; PA0001666843 | EMI Blackwood Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| ~~International Love~~ | ~~PA0001771867~~ | ~~Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp.~~ |
| International Love | ~~PA0001920653~~PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| It Gets Better | PA0001791456; PA0001810595 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| It Was Faith | PA0001657887 | EMI Blackwood Music Inc. / ~~WB~~W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| It's a Beautiful Life | PA0001203953 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| Title | Registration(s) | Publisher |
|---|---|---|
| It's Goin' Down | PA0001349210; PA0001164441 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Jay Z Blue | PA0001858812; PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc ~~/ WB Music Corp~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp |
| John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Just Like Me | PA0001033071; PA0000893385 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Kick It In The Sticks | PA0001693858; PA0001707147 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| King & Queens | PA0001814504; PA0001788319 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lace and Leather | PA0001622996; PA0001647942 | Sony/ATV Music Publishing LLC / ~~WB Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Beautiful Girl | PA0000978638; PA0001006951 | EMI April Music Inc. / EMI Blackwood Music Inc. / ~~WB Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Of A Dying Breed | PA0001660091 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Let It Go | PA0001951623; PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Let It Show | PA0001802342; PA0001788316 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Lighters | PA0001842411 | EMI April Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Live Your Life | PA0001850546; PA0001654952 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Living In The Sky With Diamonds | PA0001678956 | EMI April Music Inc. / Unichappell Music, Inc. / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Living Proof | PA0001841719 | EMI April Music Inc. / Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Love Hangover | PA0001742580; PA0001659003 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Love In This Club | PA0001690182; PA0001659003 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| ~~"Love in This Club, Pt. II"~~ | ~~PA0001690182; PA0001658976~~ | ~~EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp.~~ |
| "Love in This Club, Pt. II" | ~~PA0001690182; PA0001659003;~~ PA0001658976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Love Song | PA0001691877; PA0001682742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Lover's Thing | PA0001659046; PA0001755160 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Magnificent | PA0001651715 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Make It Last Forever | PA0001375846; PA0001166656 | EMI April Music Inc / EMI Blackwood Music Inc / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp |
| Manager | PA0001647731 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Marilyn Monroe | PA0001807225; PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Marry The Night | PA0001757748; PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Marry The Night (Fernando Garibay Remix) | PA0001757748; PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Massage | PA0001856242; PA0001786345 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Maybach Music III | PA0001739159 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Maybe You're Right | PA0001870023; PA0001920676 | Sony/ATV Music Publishing LLC / ~~WB Music Corp~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp |
| Motivation | PA0001763331; PA0001760929 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Mr. Right | PA0001670188 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Mr. Right Now | PA0001852397; PA0001780994 | Sony/ATV Music Publishing LLC / W.~~B~~ C.M. Music Corp. ~~/WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Must Be The Ganja | PA0001848040; PA0001706429 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music, Inc. |
| My Darlin' | ~~PA0001771867~~ PA0001870022 | Sony/ATV Music Publishing LLC / ~~WB Music Corp~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp |
| My Kind of Crazy | PA0001693858; PA0001707144 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Never Let You Go | PA0001733293 | Sony/ATV Music Publishing LLC / W.~~B~~ C.M. Music Corp. |
| Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Niggaz Know | PA0001884065 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| No Limit | PA0001951617; PA0001874362 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| No New Friends | PA0001975061 | Sony/ATV Music Publishing LLC / ~~WB Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Such Thing As Too Late | PA0001835409; PA0001882752 | EMI Blackwood Music Inc. / W.~~B~~ C.M. Music Corp. |
| No Worries | PA0001842289; PA0001885790 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Not A Bad Thing | PA0001896719 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Notebook | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Number One | PA0001299027; PA0001160616 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| O Let's Do It | PA0001847140 | ~~EMI Blackwood Music Inc. / WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Old Time's Sake | PA0001848040; PA0001706421 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| One Foot | ~~PA0001791458~~ PA0001811984 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Out Of My Head | PA0001750279; PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc. / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Paint Tha Town | PA0001976126 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

SF: 318745-1

| Permanent December | PA0001741420; PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
|---|---|---|
| Picasso Baby | PA0001398432; PA0001858799 | Sony/ATV Music Publishing LLC / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp |
| Pieces Of Me | PA0001778259; PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Play It Again | PA0001870876; PA0001967424 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Push Up On Me | PA0001167699 | EMI Blackwood Music Inc. / Warner~~/~~ Chappell Music, Inc. |
| Real Hip Hop | PA0001314213; PA0001159524; PA0001241282 | EMI April Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. / Warner-Tamerlane Publishing Corp. |
| Red Lipstick | PA0001771886; PA0001786336 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Refill | PA0002000106 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / ~~WB Music Corp.~~ W Chappell Music Corp d/b/a WC Music Corp / Warner-Tamerlane Publishing Corp |
| Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Roman Reloaded | PA0001842418 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| ~~Romans~~ Roman's Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Sentimental | PA0000627933 PA0000597871 | ~~EMI Blackwood Music Inc.~~ / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Sexodus | PA0001919070; PA0001955249 | Sony/ATV Music Publishing LLC / ~~WB~~ Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Shackles (Praise You) | PA0001157819 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Shawty | PA0001765610 | ~~EMI April Music Inc.~~ / ~~WB~~ Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| She Ain't You | PA0001775944; PA0001772287 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Simple Things | PA0001227182; PA0001159549 | EMI April Music Inc. / ~~EMI Blackwood Music Inc.~~ / Warner-Tamerlane Publishing Corp. |
| So Bad | PA0001861898; PA0001730981 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Some Nights | PA0001791456; PA0001810594 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Some Nights (Intro) | PA0001791456; PA0001810593 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Somebody To Love | PA0001733294 | Sony/ATV Music Publishing LLC / ~~WB~~ Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Someone Else | PA0001870024 | EMI April Music Inc. / ~~WB~~ Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlaner Publishing Corp. |
| Speedin' | PA0001647947 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp / ~~WB~~ Music Corp W Chappell Music Corp d/b/a WC Music Corp |
| Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Stars | PA0001791456; PA0001810598 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Starships | PA0001807221; PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Stay Wide Awake | PA0001848044; PA0001943940 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Stuck In The Moment | PA0001733295 | Sony/ATV Music Publishing LLC / ~~WB~~ Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Stupid Love | PA0001922144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Sunburnt Lips | PA0001884828 | EMI Blackwood Music Inc. / W.~~B~~ C.M. Music Corp. |
| Super Bass | PA0001852528 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Take It To The Head | PA0001852373; PA0001844665 | EMI Blackwood Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Take You Down | PA0001395676 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Talk Dirty | PA0001924145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Talk That Talk | PA0001848908; PA0002003919 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / ~~WB~~ Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| That Ain't Me | PA0001745296; PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| That's My Kind Of Night | PA0001870880; PA0001967409 | EMI April Music Inc / EMI Blackwood Music Inc / ~~WB Music Corp~~ W Chappell Music Corp d/b/a WC Music Corp / Warner~~/~~ Chappell Music, Inc |
| That's What It's Made For | PA0001227183; PA0001159550 | EMI April Music Inc. / ~~EMI Blackwood Music Inc.~~ / Warner-Tamerlane Publishing Corp. |
| The Bed | PA0001227153; PA0001159332 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Edge Of Glory | PA0001757746; PA0001751987 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Plan | PA0001874363; PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Queen | PA0001757748; PA0001751984 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Shape I'm In | PA0001741424; PA0001717909 | EMI Blackwood Music Inc. / ~~WB W Chappell Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| The Show Goes On | PA0001750275; PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Sky's The Limit | PA0001742577; PA0001813221 | Sony/ATV Music Publishing LLC / ~~WB~~ Warner-Tamerlane Publishing Corp. |
| They Ready | PA0001995515 | EMI Blackwood Music Inc. / EMI Al Gallico Music Corp. / ~~WB~~ W Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking Of You | PA0001884080 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / ~~WB Music Corp.~~ W Chappell Music Corp d/b/a WC Music Corp / Warner-Tamerlane Publishing Corp |
| Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Trucker Anthem | PA0001058125; PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| Truth Hurts | PA0001227182; PA0001159551 | EMI April Music Inc. / ~~EMI Blackwood Music Inc.~~ / Warner-Tamerlane Publishing Corp. |

| Title | Registration No. | Publisher |
|---|---|---|
| "Turn Around (5,4,3,2,1)" | PA0001745024 | Sony/ATV Music Publishing LLC / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn Around (5,4,3,2,1) | PA0001745024; PA0001821659 | Sony/ATV Music Publishing LLC / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn It Up | PA0001236716; PA0001159468 | EMI April Music Inc. / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn It Up | PA0001763350 | EMI April Music Inc. / / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| U Got It Bad | PA0001248726; PA0000846614 | EMI April Music Inc. / W.BC.M. Music Corp. |
| Unfortunate | PA0001856240; PA0001787038 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Until It Breaks | PA0001840841 | EMI April Music Inc. / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Untitled | PA0001735849 | "EMI Blackwood Music Inc. / Unichappell Music, Inc. |
| Unusual | PA0001771888; PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Up In It | PA0001834384; PA0001951620 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W BC.M. Music Corp. |
| Up To You | PA0001750517 | EMI Blackwood Music Inc. / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| We Are Young | PA0001791456; PA0001811978 | Sony/ATV Music Publishing LLC / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| We Made You | PA0001848047; PA0001706448; PA0001957226 | EMI Blackwood Music Inc. / EMI April Music Inc / WBW Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp |
| We Owned The Night | PA0001817027 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| We Run This Town | PA0001967419 | EMI Blackwood Music Inc / EMI April Music Inc / WBW Music Corp W Chappell Music Corp d/b/a WC Music Corp / Warner/ Chappell Music, Inc |
| We Were Us | PA0001878243; PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| What's Wrong With Them | PA0001741927; PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Where I Wanna Be | PA0001087580; PA0001024534 | EMI April Music Inc. / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Whip It | PA0001807223; PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Why Am I the One | PA0001791456; PA0001810596 | Sony/ATV Music Publishing LLC / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Why You Up In Here | PA0001741561; PA0001821674 | Sony/ATV Music Publishing LLC / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Work It Man | PA0001763347 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Working On A Tan | PA0001742330; PA0002004468 | "EMI April Music Inc. / WBW Chappell Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc. |
| You Just Need Me | PA0001771889; PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Come & Go | PA0001643195 | Warner-Tamerlane Publishing Corp. / WBWC Music Corp. / Universal Music Corp. |
| Hands All Over | PA0001784067 | WB W Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music - MGB NA LLC |
| Last Chance | PA0001784067 | WB W Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music - MGB NA LLC |
| Rocket | PA0001918124 | Warner-Tamerlane Publishing Corp. / WBWC Music Corp. / Universal Music - Z Tunes LLC |
| Don't Tell Me You Love Me | PA0001780734 | Song of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Down On Me | PA0001722077 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| Good Man | PA0001752533 | "EMI April Music Inc. / Songs of Universal, Inc. / Polygram Publishing, Inc. |
| I'll Still Kill | PA0001645337 | Sony/ATVFamous Music Publishing LLC / Universal Music Corp. |
| I'm In Miami Bitch | PA0001749811 | Song of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Turn It Up | PA0001317543 | EMI April Music Inc. / Universal Music Corp. |
| Up In Flames | PA0001840535 | Song of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Wanksta | PA0001105183 | EMI April Music Inc. / Universal Music Corp. |
| Where Them Girls At | PA0001761902; PA0001741154 | Songs of Universal, Inc. / EMI April Music, Inc. / Sony/ATV Music Publishing / EMI Blackwood Music Inc. |
| Young Forever | PA0001822065 | Song of Universal, Inc. / Sony/ATV Music Publishing LLC |