# EXHIBIT 3

| From: | O"Neill, Megan |
|---|---|
| To: | Ranahan, Erin R. |
| Cc: | Jeff Gould; Matt Oppenheim; Scott Zebrak; Sahni, Neema T; Sperling, Jonathan; Kamin, Mitchell A; Lampros, Nicholas M.; Dimont, Joseph; Anderson, Sean R.; Coorg, Shilpa A.; Ellis, Emily; Skopec, Allison N.; Elkin, Michael S.; Spitzer, Seth E.; Golinveaux, Jennifer A.; Lane, Thomas Patrick |
| Subject: | RE: Warner Records Inc. v. Charter Communications, Inc. |
| Date: | Thursday, January 16, 2020 10:39:32 PM |
| Attachments: | Exhibit A Comparison.pdf |
| | Exhibit B Comparison.pdf |

Erin,

Your characterization of the statements in our motion as "misleading" is erroneous.  We correctly indicated that we provided you with drafts of the amended Exhibits A and B, which indicated the changes that we had made up until the point they were sent.

I have attached two PDFs documenting the changes made from the original Exhibit A and Exhibit B to the versions of those exhibits filed yesterday.  We have expended great effort to provide documents that try to set forth the changes in a meaningful way; the process of creating the exhibits is complex and does not involve underlying Word documents that can be redlined in an automated fashion, as you suggest.

We have a few notes on these attachments:

- The tracks in "Exhibit A Comparison" are ordered as they are in the as-filed version: alphabetical by plaintiff, then by artist, then by track name.  The document we sent you yesterday was ordered alphabetically solely by track.
- In this document, where the plaintiff for a given track has been changed, the location of that track relative to other tracks has also changed.  This document places those tracks in the location they appear in the amended Exhibit A, and the change in plaintiff is redlined.
- The tracks in "Exhibit B Comparison" are ordered alphabetically by plaintiff group, then by track name.  This conforms to the document we sent you yesterday, but differs from the order in the original and amended Exhibit B.  Maintaining the order found in Exhibit B results in a redline that creates the appearance of additions and deletions when in fact tracks are simply being moved from one location in the exhibit to another.

Best,
Megan


**Megan O'Neill**

Covington & Burling LLP
One CityCenter, 850 Tenth Street, NW
Washington, DC 20001-4956
T +1 202 662 5416 | moneill@cov.com
www.cov.com

**COVINGTON**

This message is from a law firm and may contain information that is confidential or legally privileged. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently

**transmitted to you and delete this e-mail from your system. Thank you for your cooperation.**

---

**From:** Ranahan, Erin R. <ERanahan@winston.com>
**Sent:** Thursday, January 16, 2020 2:16 AM
**To:** O'Neill, Megan <MONeill@cov.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>; Dimont, Joseph <JDimont@winston.com>; Anderson, Sean R. <SRanderson@winston.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Subject:** RE: Warner Records Inc. v. Charter Communications, Inc.

==[EXTERNAL]==
Megan,

Please provide us redlines of the final exhibits by tomorrow (1/16) so that we can decide whether or not to oppose your Motion to Amend Exhibits to Complaint (Dkt. 111).  Your statement that you provided "drafts" of the exhibits and that we refused to consent to the motion is misleading and fails to acknowledge that you provided "non-final" redlines, never provided us the final exhibits before filing, and refused our request to see a redline of the final exhibits before you filed so that we could evaluate whether to consent.

It appears you have taken the position in footnote 1 that you could avoid complying with the Local Rule 15.1(b) requiring redlines of amended pleadings, though you also indicate that you could provide a redline "if useful."   We disagree with your claim that "given the nature of the changes being made to the exhibits, generating a redline would be a laborious and complex undertaking which would add no meaningful value in reviewing the amended lists of works in suit," as you managed to send us two earlier redlines, which we presume was not too "laborious and complex" (given that you have the underlying word documents to run them), and reviewing the redlines certainly "add[s]" "meaningful value" in "reviewing" the nature and extent of the proposed changes to the lists of works in suit.

Regards,

-Erin


**Erin R. Ranahan**
**Partner**
Winston & Strawn LLP

T: +1 (213) 615-1700

D: +1 (213) 615-1835

F: +1 (213) 615-1750

winston.com

---

**From:** Ranahan, Erin R.
**Sent:** Wednesday, January 15, 2020 5:18 PM
**To:** 'O'Neill, Megan' <MONeill@cov.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>; Dimont, Joseph <JDimont@winston.com>; Anderson, Sean R. <SRanderson@winston.com>
**Subject:** RE: Warner Records Inc. v. Charter Communications, Inc.

Megan,

These changes in your "still non-final" redlines of Exhibits A and B appear to drop and alter a significant number of works, yet you have provided us very little time to analyze these changes before you seek consent to this motion (just a few hours).  In any event, we are not in a position to consent to this relief until we have the chance to review the final Exhibits. Please send final redlines before filing, and we will consider your request as soon as possible thereafter.

Thank you,

-Erin

**Erin R. Ranahan**

**Partner**

Winston & Strawn LLP

T: +1 (213) 615-1700

D: +1 (213) 615-1835

F: +1 (213) 615-1750

winston.com

---

**From:** O'Neill, Megan <MONeill@cov.com>
**Sent:** Wednesday, January 15, 2020 2:11 PM
**To:** Ranahan, Erin R. <ERanahan@winston.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>

**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>
**Subject:** RE: Warner Records Inc. v. Charter Communications, Inc.

Erin,

To follow up on my email yesterday, I have attached an updated, but still non-final, redline of Exhibit A, regarding sound recordings. I have also attached a non-final redline of Exhibit B, regarding compositions. As with before, any further changes will be of like kind. You will see from these redlines that the amendments involve corrections to plaintiffs, track names, artist names, and registration numbers, as well as deletions of certain works.

Please let us know Charter's position on Plaintiffs' motion to amend exhibits <u>by no later than 5 p.m. PT</u>.

Best,
Megan

**Megan O'Neill**

Covington & Burling LLP
One CityCenter, 850 Tenth Street, NW
Washington, DC 20001-4956
T +1 202 662 5416 | moneill@cov.com
www.cov.com

# COVINGTON

This message is from a law firm and may contain information that is confidential or legally privileged. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently transmitted to you and delete this e-mail from your system. Thank you for your cooperation.

**From:** O'Neill, Megan
**Sent:** Wednesday, January 15, 2020 12:32 AM
**To:** 'Ranahan, Erin R.' <ERanahan@winston.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>
**Subject:** RE: Warner Records Inc. v. Charter Communications, Inc.

Hi Erin,

Where we have changed a plaintiff, track name, artist name, or registration number, we are correcting information for works that are already in the suit, rather than adding new works. I have attached a non-final redline of Exhibit A, regarding sound recordings, which indicates these changes, as well as works that we will drop. Any further changes will be of like kind. We may be able to provide a similar non-final redline of Exhibit B, regarding compositions, tomorrow.

Best,
Megan


**Megan O'Neill**

**Covington & Burling LLP**
**One CityCenter, 850 Tenth Street, NW**
**Washington, DC 20001-4956**
**T +1 202 662 5416 |** moneill@cov.com
**www.cov.com**

## COVINGTON

This message is from a law firm and may contain information that is confidential or legally privileged. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently transmitted to you and delete this e-mail from your system. Thank you for your cooperation.

---

**From:** Ranahan, Erin R. <ERanahan@winston.com>
**Sent:** Tuesday, January 14, 2020 5:48 PM
**To:** O'Neill, Megan <MONeill@cov.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>
**Subject:** RE: Warner Records Inc. v. Charter Communications, Inc.

**[EXTERNAL]**
Hi Megan,

I spoke to Neema about this yesterday, but we were hoping to see the amended list so we understand the nature of the changes before agreeing whether to consent to this. I understand you claim that you are not adding any new works or claims. Can you let us know how many works are being withdrawn, if any? I assume where you are changing the name of the alleged owner to a new plaintiff, or changing the track, artist or registration number, that is more than a typographical error, and in some cases could be adding a new work (albeit while deleting another, inaccurate work).

Once we have the opportunity to analyze the adjustments, we can let you know our position.  If you can break down the changes with a  redline, that would also facilitate the decision.

Thanks much,

-Erin

**Erin R. Ranahan**

**Partner**

Winston & Strawn LLP

T: +1 (213) 615-1700

D: +1 (213) 615-1835

F: +1 (213) 615-1750

winston.com

---

**From:** O'Neill, Megan <MONeill@cov.com>
**Sent:** Monday, January 13, 2020 2:22 PM
**To:** Ranahan, Erin R. <ERanahan@winston.com>; Coorg, Shilpa A. <SCoorg@winston.com>; Ellis, Emily <EEllis@winston.com>; Skopec, Allison N. <ASkopec@winston.com>; Elkin, Michael S. <MElkin@winston.com>; Spitzer, Seth E. <SSpitzer@winston.com>; Golinveaux, Jennifer A. <JGolinveaux@winston.com>; Lane, Thomas Patrick <TLane@winston.com>
**Cc:** Jeff Gould <Jeff@oandzlaw.com>; Matt Oppenheim <Matt@oandzlaw.com>; Scott Zebrak <Scott@oandzlaw.com>; Sahni, Neema T <nsahni@cov.com>; Sperling, Jonathan <jsperling@cov.com>; Kamin, Mitchell A <MKamin@cov.com>; Lampros, Nicholas M. <nlampros@cov.com>
**Subject:** Warner Records Inc. v. Charter Communications, Inc.

Counsel:

In accordance with the scheduling order agreed to by the parties and adopted by the *Charter* court, Plaintiffs intend to move for leave to file amended versions of Exhibits A and B to the complaint.  The amendments will not add any new works or claims to the suit, but rather make typographical corrections and adjust track and artist names, plaintiffs, and registration numbers to ensure the accuracy of the works-in-suit list.  Please let us know by 5 p.m. EST on Tuesday, January 14 whether Charter will consent to this relief.

Best regards,

**Megan O'Neill**

**Covington & Burling LLP**
**One CityCenter, 850 Tenth Street, NW**
**Washington, DC 20001-4956**
**T +1 202 662 5416 |** moneill@cov.com
www.cov.com

**COVINGTON**

**This message is from a law firm and may contain information that is confidential or legally privileged. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently transmitted to you and delete this e-mail from your system. Thank you for your cooperation.**

The contents of this message may be privileged and confidential. If this message has been received in error, please delete it without reading it. Your receipt of this message is not intended to waive any applicable privilege. Please do not disseminate this message without the permission of the author. Any tax advice contained in this email was not intended to be used, and cannot be used, by you (or any other taxpayer) to avoid penalties under applicable tax laws and regulations.

| Artist | Track | Registration No. | Plaintiff |
|---|---|---|---|
| Alabama | Mountain Music | SR0000045289 | Arista Music |
| Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| Alan Jackson | Where Were You (When the World Stopped Turning) | SR0000311615 | Arista Music |
| Alan Jackson | www.memory | SR0000289367 | Arista Music |
| Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| Alicia Keys | Diary | SR0000346869 | Arista Music |
| Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| Alicia Keys | Fallin | PA0001328763 | Arista Music |
| Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| Alicia Keys | I Need You | SR0000627148 | Arista Music |
| Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| Alicia Keys | Karma | SR0000346869 | Arista Music |
| Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| Alicia Keys | No One | SR0000627148 | Arista Music |
| Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| Alicia Keys | Prelude To A Kiss | SR0000627148 | Arista Music |
| Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| Alicia Keys | Sure Looks Good To Me | SR0000627148 | Arista Music |
| Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| Alicia Keys | The Life | SR0000299410 | Arista Music |
| Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| Alicia Keys | Troubles | SR0000299410 | Arista Music |
| Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| Alicia Keys | Where Do We Go From Here | SR0000627148 | Arista Music |
| Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| Avril Lavigne | Don't Tell Me | SR0000332312 | Arista Music |
| Avril Lavigne | Everything Back But You | SR0000609671 | Arista Music |
| Avril Lavigne | Fall To Pieces | SR0000332312 | Arista Music |

SF: 318855-1

| | | | |
|---|---|---|---|
| Avril Lavigne | Forgotten | SR0000332312 | Arista Music |
| Avril Lavigne | Freak Out | SR0000332312 | Arista Music |
| Avril Lavigne | He Wasn't | SR0000332312 | Arista Music |
| Avril Lavigne | Hot | SR0000609671 | Arista Music |
| Avril Lavigne | How Does It Feel | SR0000332312 | Arista Music |
| ~~Avril Lavigne~~ | ~~I Always Get What I Want~~ | ~~SR0000332312~~ | ~~Arista Music~~ |
| Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| Avril Lavigne | Keep Holding On | SR0000609671 | Arista Music |
| Avril Lavigne | My Happy Ending | SR0000332312 | Arista Music |
| Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| Avril Lavigne | One Of Those Girls | SR0000609671 | Arista Music |
| Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| Avril Lavigne | Slipped Away | SR0000332312 | Arista Music |
| Avril Lavigne | Take Me Away | SR0000332312 | Arista Music |
| Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| Avril Lavigne | Together | SR0000332312 | Arista Music |
| Avril Lavigne | When You're Gone | SR0000609671 | Arista Music |
| Avril Lavigne | Who Knows | SR0000332312 | Arista Music |
| Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| Brad Paisley | Flowers | SR0000366007 | Arista Music |
| Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| Brad Paisley | I'll Take You Back | SR0000366007 | Arista Music |
| Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| Brad Paisley | It Did | SR0000610946 | Arista Music |
| Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| Brad Paisley | Online | SR0000610946 | Arista Music |
| Brad Paisley | Out ~~in the~~ In The Parkin' Lot | SR0000366007 | Arista Music |
| Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| Brad Paisley | Previously | SR0000610946 | Arista Music |
| Brad Paisley | Rainin' You | SR0000366007 | Arista Music |
| Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| Brad Paisley | The World | SR0000366007 | Arista Music |
| Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| Brad Paisley | Ticks | SR0000610946 | Arista Music |
| Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| Brad Paisley | Waitin' On a Woman | SR0000610946 | Arista Music |
| Brad Paisley | When I Get Where I'm Going | SR0000366007 | Arista Music |
| Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| Brad Paisley | You Need a Man Around Here | SR0000366007 | Arista Music |
| Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Cornography | SR0000366007 | Arista Music |
| Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| Bruce Hornsby & the Range | Down the Road Tonight | SR0000071024 | Arista Music |
| Bruce Hornsby ~~and~~ & the Range | Every Little Kiss | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | Mandolin Rain | SR0000071024 | Arista Music |
| Bruce Hornsby & ~~The~~the Range | On The Western Skyline | SR0000071024 | Arista Music |

| | | | |
|---|---|---|---|
| Bruce Hornsby & the Range | The Long Race | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The Red Plains | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The River Runs Low | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The Way It Is | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The Wild Frontier | SR0000071024 | Arista Music |
| Christina Aguilera | Candyman | SR0000393677 | Arista Music |
| Citizen Cope | 107 | SR0000395941 | Arista Music |
| Citizen Cope | All Dressed Up | SR0000395941 | Arista Music |
| Citizen Cope | Awe | SR0000395941 | Arista Music |
| Citizen Cope | Back Together | SR0000395941 | Arista Music |
| Citizen Cope | Brother Lee | SR0000395941 | Arista Music |
| Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| Citizen Cope | D'Artagnan's Theme | SR0000355314 | Arista Music |
| Citizen Cope | Deep | SR0000355314 | Arista Music |
| Citizen Cope | Every Waking Moment | SR0000395941 | Arista Music |
| Citizen Cope | Fame | SR0000355314 | Arista Music |
| Citizen Cope | Friendly Fire | SR0000395941 | Arista Music |
| Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |
| Citizen Cope | John Lennon | SR0000395941 | Arista Music |
| Citizen Cope | Left For Dead | SR0000395941 | Arista Music |
| Citizen Cope | More Than It Seems | SR0000395941 | Arista Music |
| Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| Citizen Cope | Sideways | SR0000355314 | Arista Music |
| Citizen Cope | Somehow | SR0000395941 | Arista Music |
| Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Music |
| Dave Matthews Band | #34 | SR0000285688 | Arista Music |
| Dave Matthews Band | #41 | SR0000212572 | Arista Music |
| Dave Matthews Band | Alligator Pie | SR0000628753 | Arista Music |
| Dave Matthews Band | American Baby Intro | SR0000385935 | Arista Music |
| Dave Matthews Band | Angel | SR0000300313 | Arista Music |
| Dave Matthews Band | Ants Marching | SR0000285688 | Arista Music |
| Dave Matthews Band | Baby Blue | SR0000628753 | Arista Music |
| Dave Matthews Band | Bartender | SR0000321902 | Arista Music |
| Dave Matthews Band | Big Eyed Fish | SR0000321902 | Arista Music |
| Dave Matthews Band | Busted Stuff | SR0000321902 | Arista Music |
| Dave Matthews Band | Captain | SR0000321902 | Arista Music |
| Dave Matthews Band | Crash Into Me | SR0000212572 | Arista Music |
| Dave Matthews Band | Crush | SR0000257982 | Arista Music |
| Dave Matthews Band | Cry Freedom | SR0000212572 | Arista Music |
| Dave Matthews Band | Dancing Nancies | SR0000285688 | Arista Music |
| Dave Matthews Band | Digging a Ditch | SR0000321902 | Arista Music |
| Dave Matthews Band | Dive In | SR0000628753 | Arista Music |
| Dave Matthews Band | Don't Drink The Water | SR0000257982 | Arista Music |
| Dave Matthews Band | Dreamgirl | SR0000385935 | Arista Music |
| Dave Matthews Band | Dreams of Our Fathers | SR0000300313 | Arista Music |
| Dave Matthews Band | Drive in Drive Out | SR0000212572 | Arista Music |
| Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | SR0000385935 | Arista Music |
| Dave Matthews Band | Everyday | SR0000300313 | Arista Music |
| Dave Matthews Band | Fool to Think | SR0000300313 | Arista Music |
| Dave Matthews Band | Funny the Way It Is | SR0000628753 | Arista Music |
| Dave Matthews Band | Grace Is Gone | SR0000321902 | Arista Music |
| Dave Matthews Band | Grey Street | SR0000321902 | Arista Music |
| Dave Matthews Band | Grux | SR0000628753 | Arista Music |
| Dave Matthews Band | Halloween | SR0000257982 | Arista Music |
| Dave Matthews Band | Hunger For The Great Light | SR0000385935 | Arista Music |

| | | | |
|---|---|---|---|
| Dave Matthews Band | I Did It | SR0000300313 | Arista Music |
| Dave Matthews Band | If I Had It All | SR0000300313 | Arista Music |
| Dave Matthews Band | Jimi Thing | SR0000285688 | Arista Music |
| Dave Matthews Band | Kit Kat Jam | SR0000321902 | Arista Music |
| Dave Matthews Band | Let You Down | SR0000212572 | Arista Music |
| Dave Matthews Band | Lie in Our Graves | SR0000212572 | Arista Music |
| Dave Matthews Band | Louisiana Bayou | SR0000385935 | Arista Music |
| Dave Matthews Band | Lover Lay Down | SR0000285688 | Arista Music |
| Dave Matthews Band | Lying in the Hands of God | SR0000628753 | Arista Music |
| Dave Matthews Band | Mother Father | SR0000300313 | Arista Music |
| Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | SR0000385935 | Arista Music |
| Dave Matthews Band | Out of My Hands | SR0000385935 | Arista Music |
| Dave Matthews Band | Pantala Naga Pampa | SR0000285688 | Arista Music |
| Dave Matthews Band | Pay for What You Get | SR0000285688 | Arista Music |
| Dave Matthews Band | Pig | SR0000257982 | Arista Music |
| Dave Matthews Band | Proudest Monkey | SR0000212572 | Arista Music |
| Dave Matthews Band | Rapunzel | SR0000257982 | Arista Music |
| Dave Matthews Band | Raven | SR0000321902 | Arista Music |
| Dave Matthews Band | Rhyme & Reason | SR0000285688 | Arista Music |
| Dave Matthews Band | Satellite | SR0000285688 | Arista Music |
| Dave Matthews Band | Say Goodbye | SR0000212572 | Arista Music |
| Dave Matthews Band | Seven | SR0000628753 | Arista Music |
| Dave Matthews Band | Shake Me Like A Monkey | SR0000628753 | Arista Music |
| Dave Matthews Band | Sleep to Dream Her | SR0000300313 | Arista Music |
| Dave Matthews Band | Smooth Rider | SR0000385935 | Arista Music |
| Dave Matthews Band | So Much To Say | SR0000212572 | Arista Music |
| Dave Matthews Band | So Right | SR0000300313 | Arista Music |
| Dave Matthews Band | Spaceman | SR0000628753 | Arista Music |
| Dave Matthews Band | Spoon | SR0000257982 | Arista Music |
| Dave Matthews Band | Squirm | SR0000628753 | Arista Music |
| Dave Matthews Band | Stand Up (For It) | SR0000385935 | Arista Music |
| Dave Matthews Band | Stay (Wasting Time) | SR0000257982 | Arista Music |
| Dave Matthews Band | Steady as We Go | SR0000385935 | Arista Music |
| Dave Matthews Band | Stolen Away on 55th & 3rd | SR0000385935 | Arista Music |
| Dave Matthews Band | The Best of What's Around | SR0000285688 | Arista Music |
| Dave Matthews Band | The Dreaming Tree | SR0000257982 | Arista Music |
| Dave Matthews Band | The Last Stop | SR0000257982 | Arista Music |
| Dave Matthews Band | The Space Between | SR0000300313 | Arista Music |
| Dave Matthews Band | The Stone | SR0000257982 | Arista Music |
| Dave Matthews Band | Time Bomb | SR0000628753 | Arista Music |
| Dave Matthews Band | Too Much | SR0000212572 | Arista Music |
| Dave Matthews Band | Tripping Billies | SR0000212572 | Arista Music |
| Dave Matthews Band | Two Step | SR0000212572 | Arista Music |
| Dave Matthews Band | Typical Situation | SR0000285688 | Arista Music |
| Dave Matthews Band | Warehouse | SR0000285688 | Arista Music |
| Dave Matthews Band | What Would You Say | SR0000285688 | Arista Music |
| Dave Matthews Band | What You Are | SR0000300313 | Arista Music |
| Dave Matthews Band | When The World Ends | SR0000300313 | Arista Music |
| Dave Matthews Band | Where Are You Going | SR0000321902 | Arista Music |
| Dave Matthews Band | Why I Am | SR0000628753 | Arista Music |
| Dave Matthews Band | You & Me | SR0000628753 | Arista Music |
| Dave Matthews Band | You Might Die Trying | SR0000385935 | Arista Music |
| Dave Matthews Band | You Never Know | SR0000321902 | Arista Music |
| Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| Etta James | I'll Be Seeing You | SR0000187947 | Arista Music |
| Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |

| | | | |
|---|---|---|---|
| Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| Etta James | Strongest Weakness | SR0000339597 | Arista Music |
| Etta James | The Blues Is My Business | SR0000339597 | Arista Music |
| Etta James | The Man I Love | SR0000187947 | Arista Music |
| Etta James | The Very Thought Of You | SR0000187947 | Arista Music |
| Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| Heather Headley | Am I Worth It | SR0000382683 | Arista Music |
| Heather Headley | Back When It Was | SR0000382683 | Arista Music |
| Heather Headley | Change | SR0000382683 | Arista Music |
| Heather Headley | I Didn't Mean To | SR0000382683 | Arista Music |
| Heather Headley | In My Mind | SR0000382683 | Arista Music |
| Heather Headley | Losing You | SR0000382683 | Arista Music |
| Heather Headley | Me Time | SR0000382683 | Arista Music |
| Heather Headley | The Letter | SR0000382683 | Arista Music |
| Heather Headley | Wait A Minute | SR0000382683 | Arista Music |
| Heather Headley | What's Not Being Said | SR0000382683 | Arista Music |
| Heather Headley ~~featuring~~feat. Shaggy | Rain | SR0000382683 | Arista Music |
| Heather Headley ~~featuring~~feat. Vybz Kartel | How Many Ways | SR0000382683 | Arista Music |
| Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~feat. Big Poppa of Ratchet City & Bigg Redd | Bang | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~feat. Boxie | Playas Rock | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~feat. Nicole Wray | Getting Money | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~feat. Nicole Wray | Momma | SR0000620403 | Arista Music |
| ~~Hurricane Chris featuring The Game, Lil Boosie, Baby, E-40, Angie Locc of Lava House & Jadakiss~~ | ~~A Bay Bay~~ | ~~SR0000719410~~ | ~~Arista Music~~ |
| Jamey Johnson | It Was Me | SR0000374946 | Arista Music |
| Jamey Johnson | Redneck Side of Me | SR0000374946 | Arista Music |
| Jamie Foxx | DJ Play A Love Song | SR0000374820 | Arista Music |
| ~~Jamie Foxx~~ | ~~Extravaganza~~ | ~~SR0000374820~~ | ~~Arista Music~~ |
| Jamie Foxx | Love Changes | SR0000374820 | Arista Music |
| Jamie Foxx | Unpredictable (Radio Edit) | SR0000374820 | Arista Music |
| Jamie Foxx | With You | SR0000374820 | Arista Music |
| Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| Jazmine Sullivan | One Night Stand | SR0000618093 | Arista Music |
| Jazmine Sullivan | Switch! | SR0000618093 | Arista Music |
| Jefferson Starship | Find Your Way Back | SR0000030619 | Arista Music |
| Jefferson Starship | Jane | SR0000014668 | Arista Music |
| Jefferson Starship | Layin' It on the Line | SR0000058222 | Arista Music |
| Jefferson Starship | No Way Out | SR0000058222 | Arista Music |
| Jefferson Starship | Stranger | SR0000026534 | Arista Music |
| John Denver | Darcy Farrow | RE0000919266 | Arista Music |
| John Denver | Fall | RE0000919266 | Arista Music |

| | | | |
|---|---|---|---|
| John Denver | For Baby (For Bobbie) | RE0000919266 | Arista Music |
| John Denver | Goodbye Again | RE0000919266 | Arista Music |
| John Denver | Late Winter, Early Spring (When Everybody Goes To Mexico) | RE0000919266 | Arista Music |
| John Denver | Mother Nature's Son | RE0000919266 | Arista Music |
| John Denver | Prisoners | RE0000919266 | Arista Music |
| John Denver | Rocky Mountain High | RE0000919266 | Arista Music |
| John Denver | Spring | RE0000919266 | Arista Music |
| John Denver | Summer | RE0000919266 | Arista Music |
| John Denver | Winter | RE0000919266 | Arista Music |
| Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| Kenny Chesney | All I Want For Christmas Is A Real Good Tan | SR0000333554 | Arista Music |
| Kenny Chesney | Anything But Mine | SR0000341104 | Arista Music |
| Kenny Chesney | Back Where I Come From | SR0000277700 | Arista Music |
| Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| Kenny Chesney | Being Drunk's A Lot Like Loving You | SR0000341104 | Arista Music |
| Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| Kenny Chesney | I'll Be Home For Christmas | SR0000333554 | Arista Music |
| Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| Kenny Chesney | Keg In The Closet | SR0000341104 | Arista Music |
| Kenny Chesney | Live Those Songs | SR0000341104 | Arista Music |
| Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| Kenny Chesney | O Little Town Of Bethlehem | SR0000333554 | Arista Music |
| Kenny Chesney | Old Blue Chair | SR0000341104 | Arista Music |
| Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| Kenny Chesney | Please Come To Boston | SR0000341104 | Arista Music |
| Kenny Chesney | Pretty Paper | SR0000333554 | Arista Music |
| Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| Kenny Chesney | The Angel At The Top Of My Tree | SR0000333554 | Arista Music |
| Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| Kenny Chesney | The Woman With You | SR0000341104 | Arista Music |
| Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| Kenny Chesney | What I Need To Do | SR0000263302 | Arista Music |
| Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |
| Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| Kenny Chesney | When The Sun Goes Down | SR0000341104 | Arista Music |
| Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| Kenny Rogers with Dolly Parton | Islands In The Stream | SR0000049409 | Arista Music |
| Kings Of Leon | California Waiting | SR0000330401 | Arista Music |
| Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Arista Music |
| Kings Of Leon | Molly's Chambers | SR0000330401 | Arista Music |
| Kings Of Leon | Wasted Time | SR0000330401 | Arista Music |
| Kings Of Leon | Wicker Chair | SR0000330401 | Arista Music |
| Luther Vandross | I'd Rather | SR0000298047 | Arista Music |

| | | | |
|---|---|---|---|
| Luther Vandross | Take You Out | SR0000298047 | Arista Music |
| Mario | Let Me Love You | SR0000363091 | Arista Music |
| Ronnie Milsap & Kenny Rogers | Make No Mistake, She's Mine | SR0000084019 | Arista Music |
| Starship | Hearts Of The World (Will Understand) | SR0000065899 | Arista Music |
| Starship | It's Not Enough | SR0000107373 | Arista Music |
| Starship | Love Among The Cannibals | SR0000107373 | Arista Music |
| Starship | Rock Myself To Sleep | SR0000065899 | Arista Music |
| Starship | Sara | SR0000065899 | Arista Music |
| Starship | We Built This City | SR0000065899 | Arista Music |
| SWV | Anything | SR0000146905 | Arista Music |
| SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| SWV | Can We | SR0000249300 | Arista Music |
| SWV | Come And Get Some | SR0000249300 | Arista Music |
| SWV | Coming Home | SR0000146905 | Arista Music |
| SWV | Downtown | SR0000146905 | Arista Music |
| SWV | Gettin' Funky | SR0000249300 | Arista Music |
| SWV | Give It To Me | SR0000146905 | Arista Music |
| SWV | Give It Up | SR0000249300 | Arista Music |
| SWV | Here For You | SR0000249300 | Arista Music |
| SWV | I'm ~~so into~~So Into You | SR0000146905 | Arista Music |
| SWV | It's About Time | SR0000146905 | Arista Music |
| SWV | Lose Myself | SR0000249300 | Arista Music |
| SWV | Love Like This | SR0000249300 | Arista Music |
| SWV | Rain | SR0000249300 | Arista Music |
| SWV | Release Some Tension | SR0000249300 | Arista Music |
| SWV | Right Here | SR0000146905 | Arista Music |
| SWV | SWV (In The House) | SR0000146905 | Arista Music |
| SWV | That's What I Need | SR0000146905 | Arista Music |
| SWV | Think You're Gonna Like It | SR0000146905 | Arista Music |
| SWV | Weak | SR0000146905 | Arista Music |
| SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| SWV | When U Cry | SR0000249300 | Arista Music |
| SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| SWV | You're The One | PA0001288814 | Arista Music |
| SWV ~~featuring~~feat. Puff Daddy | Someone | SR0000249300 | Arista Music |
| SWV ~~featuring~~feat. Redman | Lose My Cool | SR0000249300 | Arista Music |
| Usher | Bad Girl | SR0000354784 | Arista Music |
| Usher | Burn | SR0000354784 | Arista Music |
| Usher | Can U Handle It? | SR0000354784 | Arista Music |
| Usher | Caught Up | SR0000354784 | Arista Music |
| Usher | Confessions | SR0000354784 | Arista Music |
| Usher | Confessions Part II | SR0000354784 | Arista Music |
| Usher | Do It To Me | SR0000354784 | Arista Music |
| Usher | Follow Me | SR0000354784 | Arista Music |
| Usher | Simple Things | SR0000354784 | Arista Music |
| Usher | Superstar | SR0000354784 | Arista Music |
| Usher | Take Your Hand | SR0000354784 | Arista Music |
| Usher | That's What It's Made For | SR0000354784 | Arista Music |
| Usher | Throwback | SR0000354784 | Arista Music |
| Usher | Truth Hurts | SR0000354784 | Arista Music |
| Usher | Yeah! | SR0000354784 | Arista Music |
| Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919768 | Arista Music |
| Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |

| Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
|---|---|---|---|
| Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| Alan Parsons Project | Eye In The Sky | SR0000037591 | Arista Records LLC |
| Annie Lennox | Cold | SR0000145693 | Arista Records LLC |
| Annie Lennox | Little Bird | SR0000145693 | Arista Records LLC |
| Annie Lennox | Precious | ~~SR0000145683~~SR0000145693 | Arista Records LLC |
| Annie Lennox | Walking On Broken Glass | SR0000145693 | Arista Records LLC |
| Annie Lennox | Why | SR0000145693 | Arista Records LLC |
| Anthony Hamilton | Diamond In The Rough | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Fallin' In Love | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Fine Again | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Hard To Breathe | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Her Heart | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | I Did It For Sho | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Please Stay | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Prayin' For You/Superman | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Soul's On Fire | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | The Day We Met | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | The News | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | The Point Of It All | SR0000625444 | Arista Records LLC |
| Anthony Hamilton ~~featuring~~feat. David Banner | Cool | PA0001640157 | Arista Records LLC |
| Avril Lavigne | Anything But Ordinary | SR0000312786 | Arista Records LLC |
| Avril Lavigne | I'm ~~with~~With You | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Losing Grip | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Mobile | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Naked | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Nobody's Fool | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Sk8er Boi | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Things I'll Never Say | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Tomorrow | SR0000312786 | Arista Records LLC |
| Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista ~~Music~~ Records LLC |
| John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| Kenny G | Against Doctor's Orders | SR0000135107 | Arista Records LLC |
| Kenny G | Brazil | SR0000321704 | Arista Records LLC |
| Kenny G | Desafinado | SR0000289898 | Arista Records LLC |
| Kenny G | Havana | ~~SR0002366228~~SR0000236228 | Arista Records LLC |
| Kenny G | Have Yourself a Merry Little Christmas | SR0000206848 | Arista Records LLC |
| Kenny G | I'm in the Mood for Love | SR0000399076 | Arista Records LLC |
| Kenny G | It Had To Be You | SR0000399076 | Arista Records LLC |
| Kenny G | Loving You | SR0000248755 | Arista Records LLC |
| Kenny G | Medley: Deck the Halls / The Twelve Days of Christmas | SR0000322511 | Arista Records LLC |
| Kenny G | Round Midnight | SR0000289898 | Arista Records LLC |
| Kenny G | Sade | SR0000079028 | Arista Records LLC |
| Kenny G | Silhouette | SR0000135107 | Arista Records LLC |
| Kenny G | Slip of the Tongue | SR0000079028 | Arista Records LLC |
| Kenny G | Songbird | SR0000079028 | Arista Records LLC |
| Kenny G | The Champion's Theme | ~~SR0002362228~~SR0000236228 | Arista Records LLC |
| Kenny G | The Look Of Love | SR0000289898 | Arista Records LLC |

| | | | |
|---|---|---|---|
| Kenny G | The Moment | ~~SR0002636228~~ SR0000236228 | Arista Records LLC |
| Kenny G | Theme from "Dying Young" | SR0000263707 | Arista Records LLC |
| Monica ~~featuring~~ feat. OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| OutKast | A Life In The ~~Life~~ of Benjamin Andre (Incomplete) | SR0000340520 | Arista Records LLC |
| OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| OutKast | Return of the "G" | SR0000264092 | Arista Records LLC |
| OutKast ~~featuring~~ feat. George Clinton | Synthesizer | SR0000264092 | Arista Records LLC |
| P!nk | 18 Wheeler | SR0000326672 | Arista Records LLC |
| P!nk | Dear Diary | SR0000326672 | Arista Records LLC |
| P!nk | Don't Let Me Get Me | SR0000326672 | Arista Records LLC |
| P!nk | Eventually | SR0000326672 | Arista Records LLC |
| P!nk | Family Portrait | SR0000326672 | Arista Records LLC |
| P!nk | Get The Party Started | SR0000326672 | Arista Records LLC |
| P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| P!nk | Gone to California | SR0000326672 | Arista Records LLC |
| P!nk | Just Like A Pill | SR0000326672 | Arista Records LLC |
| P!nk | Lonely Girl | SR0000326672 | Arista Records LLC |
| P!nk | Misery | SR0000326672 | Arista Records LLC |
| P!nk | ~~Missunaztood~~ Missundaztood | SR0000326672 | Arista Records LLC |
| P!nk | My Vietnam | SR0000326672 | Arista Records LLC |
| P!nk | Numb | SR0000326672 | Arista Records LLC |
| P!nk | Trouble | SR0000344428 | Arista Records LLC |
| Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| Paula Deanda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| Paula DeAnda ~~featuring~~ feat. Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| Paula DeAnda ~~featuring~~ feat. P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| Paula DeAnda ~~featuring~~ feat. V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |
| Run D.M.C. | Beats to the Rhyme | SR0000124365 | Arista Records LLC |
| Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| Run D.M.C. | Hit It Run | SR0000124846 | Arista Records LLC |
| Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| Run D.M.C. | King Of Rock | SR0000124851 | Arista Records LLC |
| Run D.M.C. | Mary, Mary | SR0000124365 | Arista Records LLC |
| Run D.M.C. | My Adidas | SR0000124846 | Arista Records LLC |
| Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| Run D.M.C. | You Be Illin' | SR0000124846 | Arista Records LLC |
| Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| Santana | (Da Le) Yaleo | SR0000289833 | Arista Records LLC |
| Santana | Africa Bamba | SR0000289833 | Arista Records LLC |
| Santana | Corazon Espinado | SR0000289833 | Arista Records LLC |
| Santana | El Farol | SR0000289833 | Arista Records LLC |
| Santana | Migra | SR0000289833 | Arista Records LLC |
| Santana | Primavera | SR0000289833 | Arista Records LLC |
| Santana | Put Your Lights On | SR0000289833 | Arista Records LLC |
| Santana | Smooth | SR0000289833 | Arista Records LLC |

| Artist | Track | Registration | Label |
|---|---|---|---|
| Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SR0000289833 | Arista Records LLC |
| Santana ~~featuring~~feat. Eagle-Eye Cherry | Wishing It Was | SR0000289833 | Arista Records LLC |
| Santana ~~featuring~~feat. Lauryn Hill & Cee-Lo | Do You Like The Way | SR0000289833 | Arista Records LLC |
| Sarah McLachlan | Adia | SR0000243027 | Arista Records LLC |
| Sarah McLachlan | Ben's Song | SR0001137750 | Arista Records LLC |
| Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records LLC |
| Sarah McLachlan | Drawn to the Rhythm | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Fallen | SR0000345432 | Arista Records LLC |
| Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Good Enough | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Hold On | SR0000200152 | Arista Records LLC |
| Sarah ~~Mclachlan~~McLachlan | I Will Remember You | SR0000219471 | Arista Records LLC |
| Sarah McLachlan | Ice Cream | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Into the Fire | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Mercy | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Possession | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Push | SR0000345432 | Arista Records LLC |
| Sarah McLachlan | Steaming | SR0001137750 | Arista Records LLC |
| Sarah McLachlan | Stupid | SR0000345432 | Arista Records LLC |
| Sarah McLachlan | Sweet Surrender | SR0000243027 | Arista Records LLC |
| Sarah McLachlan | The Path of Thorns (Terms) | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Vox | SR0001137750 | Arista Records LLC |
| Sarah McLachlan | World On Fire | SR0000345432 | Arista Records LLC |
| The Alan Parsons Project | Any Other Day | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | Children Of The Moon | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Eye Pieces | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | Gemini | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Mammagamma | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Old & Wise | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | Old and Wise | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Psychobabble | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Silence and I | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | SIRIUS | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Step By Step | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | The Naked Eye | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | You're Gonna Get Your Fingers Burned | SR0000037591 | Arista Records LLC |
| Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| Whitney Houston | Get It Back | SR0000298453 | Arista Records LLC |
| Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Records LLC |
| Whitney Houston | Heartbreak Hotel | SR0000298453 | Arista Records LLC |
| Whitney Houston | How Will I Know | SR0000060716 | Arista Records LLC |
| Whitney Houston | I Bow Out | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| Whitney Houston | I Learned From The Best | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| Whitney Houston | If I Told You That | SR0000298453 | Arista Records LLC |
| Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Arista Records LLC |
| Whitney Houston | In My Business | SR0000298453 | Arista Records LLC |
| Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records LLC |
| Whitney Houston | My Love Is Your Love | SR0000298453 | Arista Records LLC |
| Whitney Houston | Oh Yes | SR0000298453 | Arista Records LLC |
| Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |

| | | | |
|---|---|---|---|
| Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| Whitney Houston | Until You Come Back | SR0000298453 | Arista Records LLC |
| Whitney Houston | When You Believe | SR0000298453 | Arista Records LLC |
| Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| Whitney Houston | You'll Never Stand Alone | SR0000298453 | Arista Records LLC |
| 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| B.o.B | Nothin' On You | SR0000704831 | Atlantic Recording Corporation |
| Brandy | (Everything I Do) I Do It For You | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Angel In Disguise | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| Brandy | As Long As You're Here | SR0000202696 | Atlantic Recording Corporation |
| Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Come A Little Closer | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Give Me You | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Have You Ever? | SR0000256701 | Atlantic Recording Corporation |
| Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part I) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part III) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| Brandy | I Tried | SR0000370673 | Atlantic Recording Corporation |
| Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| Brandy | In The Car Interlude | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Intro | SR0000256701 | Atlantic Recording Corporation |
| Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| Brandy | One Voice | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Talk About Our Love | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Tomorrow | SR0000256701 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| Brandy | What About Us? | SR0000345858 | Atlantic Recording Corporation |
| Brandy | When You Touch Me | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Where You Wanna Be | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Who I Am | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Who Is She 2To U | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| Brandy & Monica | The Boy Is Mine | SR0000256110 | Atlantic Recording Corporation |
| Brandy & Ray J | Another Day In Paradise | SR0000373291 | Atlantic Recording Corporation |
| Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | When You Are Near | SR0000637774 | Atlantic Recording Corporation |
| Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | backwards | SR0000705202 | Atlantic Recording Corporation |
| Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | black + blue | SR0000705202 | Atlantic Recording Corporation |
| Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | Jar Of Hearts | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | my eyes | SR0000705202 | Atlantic Recording Corporation |
| Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Club Can't Handle Me | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | I Cry | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Jump | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Let it Roll | SR0000754532 | Atlantic Recording Corporation |

| Artist | Title | Registration | Owner |
|---|---|---|---|
| Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Run | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Sweet Spot | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | Thinking Of You | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Who Dat Girl | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| Genesis | I Know What I Like (In Your Wardrobe) | ~~N 10834~~N10834 | Atlantic Recording Corporation |
| Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| Genesis | The Carpet Crawlers | ~~N 19639~~N19639 | Atlantic Recording Corporation |
| Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Who Cares? | SR0000398345 | Atlantic Recording Corporation |
| Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Cruel and Beautiful World | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Hootie & The Blowfish | Hey Hey What Can I Do? | ~~SR0000311807~~SR0000207905 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Hold My Hand | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | I Go Blind | SR0000230245 | Atlantic Recording Corporation |
| Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Wanna Be With You | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Time | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Use Me | SR0000311807 | Atlantic Recording Corporation |
| Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| Icona Pop | I Love It | SR0007723485 | Atlantic Recording Corporation |
| INXS | Baby Don't Cry | SR0000152091 | Atlantic Recording Corporation |
| INXS | Beautiful Girl | SR0000152091 | Atlantic Recording Corporation |
| INXS | Bitter Tears | SR0000121377 | Atlantic Recording Corporation |
| INXS | Black And White | SR0000042945 | Atlantic Recording Corporation |
| INXS | Burn For You | SR0000054062 | Atlantic Recording Corporation |
| INXS | By My Side | SR0000121377 | Atlantic Recording Corporation |
| INXS | Dancing On The Jetty | SR0000054062 | Atlantic Recording Corporation |
| INXS | Devil Inside | SR0000085232 | Atlantic Recording Corporation |
| INXS | Disappear | SR0000121377 | Atlantic Recording Corporation |
| INXS | Don't Change | SR0000042945 | Atlantic Recording Corporation |
| INXS | Heaven Sent | SR0000152091 | Atlantic Recording Corporation |
| INXS | I Send A Message | SR0000054062 | Atlantic Recording Corporation |
| INXS | Just Keep Walking | SR0000054970 | Atlantic Recording Corporation |
| INXS | Kiss The Dirt (Falling Down The Mountain) | SR0000066559 | Atlantic Recording Corporation |
| INXS | Listen Like Thieves | SR0000066559 | Atlantic Recording Corporation |
| INXS | Love Is (What You Say) | SR0000054062 | Atlantic Recording Corporation |
| INXS | Mystify | SR0000085232 | Atlantic Recording Corporation |
| INXS | Need You Tonight | SR0000085232 | Atlantic Recording Corporation |
| INXS | Never Tear Us Apart | SR0000085232 | Atlantic Recording Corporation |
| INXS | New Sensation | SR0000085232 | Atlantic Recording Corporation |
| INXS | Not Enough Time | SR0000152091 | Atlantic Recording Corporation |
| INXS | Original Sin | SR0000054753 | Atlantic Recording Corporation |
| INXS | Stay Young | SR0000054971 | Atlantic Recording Corporation |
| INXS | Suicide Blonde | SR0000121377 | Atlantic Recording Corporation |
| INXS | Taste It | SR0000152091 | Atlantic Recording Corporation |
| INXS | The Gift | SR0000175450 | Atlantic Recording Corporation |
| INXS | The One Thing | SR0000042945 | Atlantic Recording Corporation |
| INXS | The Stairs | SR0000121377 | Atlantic Recording Corporation |
| INXS | This Time | SR0000065969 | Atlantic Recording Corporation |
| INXS | To Look At You | SR0000042945 | Atlantic Recording Corporation |
| INXS | What You Need | SR0000066559 | Atlantic Recording Corporation |
| INXS with Jimmy Barnes | Good Times | SR0000084356 | Atlantic Recording Corporation |
| Jason Mraz | A Beautiful Mess | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Butterfly | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Coyotes | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Details in the Fabric | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | I Won't Give Up | SR0007704463 | Atlantic Recording Corporation |
| Jason Mraz | If It Kills Me | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | I'm Yours | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Live High | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Love For A Child | SR0000623312 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Jason Mraz | Lucky | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Make It Mine | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Only Human | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | The Dynamo Of Volition | SR0000623312 | Atlantic Recording Corporation |
| Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Blue Jeans And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | When U Love Someone | SR0000622796 | Atlantic Recording Corporation |
| Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | BREAK THE CHAIN | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Coming Up | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Dumb It Down | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Fighters | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Free Chilly | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Gotta Eat | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Hip-Hop Saved My Life | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Intruder Alert | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Little Weapon | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Never Forget You | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Out Of My Head | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Paris, Tokyo | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Put You On Game | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | State Run Radio | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Streets On Fire | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Superstar | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | The Coolest | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | The Die | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Words I Never Said | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Baby | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Hi-Definitions | SR0000639320 | Atlantic Recording Corporation |
| Matchbox Twenty | 3AM | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | All I Need | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | All Your Reasons | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Angry | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Argue | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Back 2 Good (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Bed Of Lies | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Bent (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Black & White People | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Busted | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Can't Let You Go | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Cold | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Could I Be You | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Crutch | SR0000305708 | Atlantic Recording Corporation |

| Matchbox Twenty | Damn | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Disease (Acoustic) | SR0000353594 | Atlantic Recording Corporation |
| Matchbox Twenty | Disease (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Downfall | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Feel | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Girl Like That | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Hand Me Down | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Hang | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | How Far We've Come | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | If I Fall | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | If You're Gone | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | I'll Believe You When | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Kody | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Leave | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Long Day | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Mad Season (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Push | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Push (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Real World | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Rest Stop | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Soul | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Stop | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | The Burn | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | The Difference | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | These Hard Times | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Unwell | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | You Won't Be Mine | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | You're So Real | SR0000345857 | Atlantic Recording Corporation |
| Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| Omarion | Bo$$ | SR0000789927 | Atlantic Recording Corporation |
| Omarion | Deeper | SR0000789927 | Atlantic Recording Corporation |
| Omarion | You Like It | SR0000789927 | Atlantic Recording Corporation |
| P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| Paramore | All I Wanted | SR0000657157 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Careful | SR0000657157 | Atlantic Recording Corporation |
| Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Feeling Sorry | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Looking Up | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Misguided Ghosts | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Still Into You | SR0000724441 | Atlantic Recording Corporation |
| Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Turn It Off | SR0000657157 | Atlantic Recording Corporation |
| Paramore | We Are Broken | SR0000631909 | Atlantic Recording Corporation |
| Paramore | When It Rains | SR0000631909 | Atlantic Recording Corporation |
| Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| Plies | You | SR0000612286 | Atlantic Recording Corporation |
| Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| Plies feat. Akon | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| Rob Thomas | All That I Am | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Ever The Same | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Fallin' To Pieces | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | I Am An Illusion | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Lonely No More | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | My, My, My | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Now Comes The Night | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Problem Girl | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Something To Be | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | This Is How A Heart Breaks | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | When The Heartache Ends | SR0000373876 | Atlantic Recording Corporation |
| Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Lost In The Crowd | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | What A Shame | SR0000673788 | Atlantic Recording Corporation |
| Simple Plan | Generation | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Holding On | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | I Can Wait Forever | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | No Love | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Running Out of Time | SR0000686779 | Atlantic Recording Corporation |
| Simple Plan | Save You | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Take My Hand | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | The End | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Time To Say Goodbye | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | When I'm Gone | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | When I'm Gone (Acoustic Version) | SR0000686779 | Atlantic Recording Corporation |
| Simple Plan | Your Love Is A Lie | SR0000639323 | Atlantic Recording Corporation |
| Staind | All I Want | SR0000652574 | Atlantic Recording Corporation |
| Staind | Believe | SR0000652574 | Atlantic Recording Corporation |
| Staind | Break Away | SR0000652574 | Atlantic Recording Corporation |
| Staind | It's Been Awhile  (Live at Hiro Ballroom) | SR0000652574 SR0000708769 | Atlantic Recording Corporation |
| Staind | Lost Along The Way | SR0000652574 | Atlantic Recording Corporation |
| Staind | Nothing Left To Say | SR0000652574 | Atlantic Recording Corporation |
| Staind | Pardon Me | SR0000652574 | Atlantic Recording Corporation |
| Staind | Raining Again | SR0000652574 | Atlantic Recording Corporation |
| Staind | Rainy Day Parade | SR0000652574 | Atlantic Recording Corporation |
| Staind | Tangled Up In You | SR0000652574 | Atlantic Recording Corporation |
| Staind | The Corner | SR0000652574 | Atlantic Recording Corporation |
| Staind | The Way I Am | SR0000652574 | Atlantic Recording Corporation |
| Staind | This Is It | SR0000652574 | Atlantic Recording Corporation |
| Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Panty Droppa (Intro) | SR0000797222 | Atlantic Recording Corporation |
| Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| Ty Dolla $ign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Medicated | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Lance's Song | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| P. Diddy feat. Keyshia Cole | Last Night | SR0000400868 | Bad Boy Records LLC |
| The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| Yung Joc | 1st Time | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Coffee Shop | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Cut Throat | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Do Yah Bad | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Don't Play Wit It | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Dope Boy Magic | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Excuse Me Officer (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Flip Flop | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Getting to da Money | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | He Stayed In Trouble (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Hear Me Coming | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | I Know You See It | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | I'm Him | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | It's Goin' Down | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Knock It Out | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | New Joc City (Intro) | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Patron | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Picture Perfect | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| 30 Seconds To Mars | A Modern Myth (Without Hidden Track) | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
| Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| Avant ~~featuring~~feat. Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |
| Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Galaxie | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| Blind Melon | No Rain (Ripped Away Version) | ~~SR0000377592~~SR0000336269 | Capitol Records, LLC |
| Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Soul One | ~~SR0000377592~~SR0000336269 | Capitol Records, LLC |
| Blind Melon | Soup | ~~SR0000377592~~SR0000336269 | Capitol Records, LLC |
| Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Walk | ~~SR0000377592~~SR0000262682 | Capitol Records, LLC |
| Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |
| David Guetta | Sweat | SR0000683521 | Capitol Records, LLC ~~WEA International Inc.~~ |
| Garth Brooks | Dance, The | SR0001109121 | Capitol Records, LLC ~~Sony Music Entertainment~~ |
| Heart | All I Wanna Do Is Make Love To You | SR0001114803 | Capitol Records, LLC |
| Heart | Alone | SR0000088275 | Capitol Records, LLC |
| Heart | Crazy On You | SR0000102964 | Capitol Records, LLC |
| Heart | Dog And Butterfly | SR0000276088 | Capitol Records, LLC |
| Heart | Dreamboat Annie | SR0000102964 | Capitol Records, LLC |
| Heart | Heartless | SR0000102963 | Capitol Records, LLC |
| Heart | If Looks Could Kill | SR0000075726 | Capitol Records, LLC |
| Heart | Magic Man | SR0000102964 | Capitol Records, LLC |
| Heart | Never | SR0000075726 | Capitol Records, LLC |
| Heart | Nothin' At All | SR0000075726 | Capitol Records, LLC |
| Heart | Stranded | SR0001114803 | Capitol Records, LLC |
| Heart | These Dreams | SR0000276088 | Capitol Records, LLC |
| Heart | What About Love | SR0000075726 | Capitol Records, LLC |
| Heart | Who Will You Run To | SR0000088275 | Capitol Records, LLC |
| Heart | Will You Be There (In The Morning) | SR0000212555 | Capitol Records, LLC |
| Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| ~~Katy Perry~~ | ~~Hot N Cold (Innerpartysystem Main)~~ | ~~SR0000638214~~ | ~~Capitol Records, LLC~~ |
| ~~Katy Perry~~ | ~~Hot N Cold (Manhattan Clique Remix Radio Edit)~~ | ~~SR0000638214~~ | ~~Capitol Records, LLC~~ |
| Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| Katy Perry | I Kissed A Girl | SR0000638214 | Capitol Records, LLC |
| Katy Perry | If You Can Afford Me | SR0000638214 | Capitol Records, LLC |
| Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Last Friday Night (T.G.I.F.) ~~(Remix~~feat. Missy Elliot) | SR0000695549 | Capitol Records, LLC |
| Katy Perry | Lost | SR0000638213 | Capitol Records, LLC |
| Katy Perry | Mannequin | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Not Like The Movies | SR0000662268 | Capitol Records, LLC |
| Katy Perry | One Of The Boys | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Part Of Me | SR0000695742 | Capitol Records, LLC |
| Katy Perry | Peacock | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Pearl | SR0000662268 | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| Katy Perry | Self Inflicted | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Teenage Dream | SR0000662268 SR0000662267 | Capitol Records, LLC |
| Katy Perry | Teenage Dream (Kaskade Club Remix) | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away (Acoustic) | SR0000695553 | Capitol Records, LLC |
| Katy Perry | Thinking Of You | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| Katy Perry | Ur So Gay | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Waking Up In Vegas | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| Katy Perry featuring feat. Snoop Dogg | California Gurls | SR0000662264 | Capitol Records, LLC |
| Katy Perry featuring feat. Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR0000669922 | Capitol Records, LLC |
| Katy Perry featuring feat. Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR0000662268 | Capitol Records, LLC |
| Kenny Rogers | Daytime Friends | N44114 | Capitol Records, LLC |
| Kenny Rogers | Don't Fall In Love With A Dreamer | SR0000017924 | Capitol Records, LLC |
| Kenny Rogers | Share Your Love With Me | SR0000027768 | Capitol Records, LLC |
| Kenny Rogers | Through The Years | SR0000027768 | Capitol Records, LLC |
| Kenny Rogers | What Are We Doin' In Love | SR0000000135 SR0000024347 | Capitol Records, LLC |
| Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| Lady Antebellum | Goodbye Town | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Wanted You More | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| Luke Bryan | All My Friends Say | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | Baby's On The Way | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| Luke Bryan | Country Man | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | First Love Song | SR0000612032 | Capitol Records, LLC |

| Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
|---|---|---|---|
| Luke Bryan | I'll Stay Me | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Over The River | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Pray About Everything | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Sunburnt Lips | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Tackle Box | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | The Car In Front Of Me | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | You Make Me Want To | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| Maze | Dee's Song (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| Maze | Joy & Pain | SR0000034187 | Capitol Records, LLC |
| Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| Maze | Reason | SR0000034187 | Capitol Records, LLC |
| Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | You (Live) | ~~SR0000337846~~ SR0000096013 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Freedom (South Africa) (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Happy Feelings (Live) | SR0000096013 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | I Wanna Thank You | SR0000046840 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Woman Is ~~a~~ A Wonder | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | You | ~~SR0000007973~~ N39985 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| Bruno Mars | The Lazy Song | SR0000671062 | Elektra Entertainment Group Inc. |
| Busta Rhymes | Tear Da Roof Off | SR0000269647 | Elektra Entertainment Group Inc. |
| CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| ~~CeeLo Green~~ | ~~Fool For You~~ | ~~SR0000796589~~ | ~~Elektra Entertainment Group~~ |

| | | | |
|---|---|---|---|
| CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | No One's Gonna Love You | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Elektra Entertainment Group Inc. |
| Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Why Me Baby? | SR0000150241 | Elektra Entertainment Group Inc. |
| Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| Kenny Rogers | Love the The World Away | SR0000021092 | Elektra Entertainment Group Inc. |
| Nada Surf | Deeper Well | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Hollywood | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Icebox | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Psychic Caramel | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Sleep | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Stalemate | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | The Plan | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Treehouse | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Zen Brain | SR0000225933 | Elektra Entertainment Group Inc. |
| Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |

| Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Intro | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Price To Play | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| The Cars | Bye Bye Love | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | Dangerous Type | SR0000010621 | Elektra Entertainment Group Inc. |
| The Cars | Drive | SR0000052759 | Elektra Entertainment Group Inc. |
| The Cars | Good Times Roll | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | Heartbeat City | SR0000053584 | Elektra Entertainment Group Inc. |
| The Cars | Hello Again | SR0000052759 | Elektra Entertainment Group Inc. |
| The Cars | I'm Not The One | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cars | It's All I Can Do | SR0000010621 | Elektra Entertainment Group Inc. |
| The Cars | Just What I Needed | SR0000004127 | Elektra Entertainment Group Inc. |
| The Cars | Let's Go | SR0000010639 | Elektra Entertainment Group Inc. |
| The Cars | Moving In Stereo | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | My Best Friend's Girl | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | Shake It Up | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cars | Since You're Gone | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cars | Tonight She Comes | SR0000066519 | Elektra Entertainment Group Inc. |
| The Cars | Touch and Go | SR0000020897 | Elektra Entertainment Group Inc. |
| The Cars | Why Can't I Have You | SR0000052759 | Elektra Entertainment Group Inc. |
| The Cars | You Are The Girl | SR0000083709 | Elektra Entertainment Group Inc. |
| The Cars | You Might Think | SR0000053584 | Elektra Entertainment Group Inc. |
| The Cars | You're All I've Got Tonight | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| The Cure | A Few Hours After This ... | SR0000072370 | Elektra Entertainment Group Inc. |
| The Cure | A Man Inside My Mouth | SR0000070179 | Elektra Entertainment Group Inc. |
| The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| The Cure | Charlotte Sometimes | SR0000192615 | Elektra Entertainment Group Inc. |
| The Cure | Close To Me | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Closedown | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Disintegration | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Fascination Street | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Jumping Someone Else's Train | SR0000072370 SR0000072371 | Elektra Entertainment Group Inc. |
| The Cure | Killing An Arab | SR0000072370 SR0000072371 | Elektra Entertainment Group Inc. |
| The Cure | Kyoto Song | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Lovesong | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Lullaby | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Pictures Of You | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Plainsong | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Prayers For Rain | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Push | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Screw | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Sinking | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Six Different Ways | SR0000065872 | Elektra Entertainment Group Inc. |

| The Cure | Stop Dead | SR0000065387 | Elektra Entertainment Group Inc. |
|---|---|---|---|
| The Cure | The Baby Screams | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | The Blood | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | The Exploding Boy | SR0000072370 | Elektra Entertainment Group Inc. |
| The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| The Cure | The Same Deep Water As You | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Untitled | SR0000104305 | Elektra Entertainment Group Inc. |
| Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Burning Man | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Deep Inside Of You | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | God Of Wine | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Good For You | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Graduate | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | How's It Going To Be | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | I Want You | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Jumper | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | London | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Losing A Whole Year | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Motorcycle Drive By | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Narcolepsy | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Semi-Charmed Life | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Slow Motion (Instrumental) | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Thanks A Lot | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | The Background | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |
| Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | I May Be Rude But I'm The Truth | SR0000711457 | Fueled By Ramen LLC |
| Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Wet Hot American Summer | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| fun. | All Alone | SR0000704930 | Fueled By Ramen LLC |
| fun. | All Alright | SR0000704930 | Fueled By Ramen LLC |
| fun. | Carry On | SR0000704930 | Fueled By Ramen LLC |
| fun. | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| fun. | One Foot | SR0000704930 | Fueled By Ramen LLC |
| fun. | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |
| fun. | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| fun. | Stars | SR0000704930 | Fueled By Ramen LLC |
| fun. | We Are Young | SR0000704930 | Fueled By Ramen LLC |
| Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |

| | | | |
|---|---|---|---|
| Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Waves | SR0000746139 | Fueled By Ramen LLC |
| Ciara | Bang It Up | SR0000404728 | LaFace Records LLC |
| Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| Ciara | I Proceed | SR0000404728 | LaFace Records LLC |
| Ciara | Make It Last Forever | SR0000404728 | LaFace Records LLC |
| Ciara | My Love | SR0000404728 | LaFace Records LLC |
| Ciara | Promise | SR0000404728 | LaFace Records LLC |
| Ciara feat. Lil Jon | That's Right | SR0000404728 | LaFace Records LLC |
| OutKast | 13th Floor/Growing Old | SR0000233296 | LaFace Records LLC |
| OutKast | ATLiens | SR0000233296 | LaFace Records LLC |
| OutKast | B.O.B. | SR0000306741 | LaFace Records LLC |
| OutKast | Babylon | SR0000233296 | LaFace Records LLC |
| OutKast | Decatur Psalm | SR0000233296 | LaFace Records LLC |
| OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| OutKast | Elevators | SR0000233296 | LaFace Records LLC |
| OutKast | Elevators (Me & YouDNP 86 Mix) | SR0000233296 | LaFace Records LLC Arista Records LLC |
| OutKast | Funkin' Around | SR0000326671 | LaFace Records LLC Arista Records LLC |
| OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| OutKast | Jazzy Belle | SR0000233296 | LaFace Records LLC |
| OutKast | Mainstream | SR0000233296 | LaFace Records LLC |
| OutKast | Millennium | SR0000233296 | LaFace Records LLC |
| OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| OutKast | Movin' Cool (The After Party) | SR0000326671 | LaFace Records LLC Arista Records LLC |
| OutKast | Ms. Jackson | SR0000306741 | LaFace Records LLC |
| OutKast | Ova Da Wudz | SR0000233296 | LaFace Records LLC |
| OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| OutKast | Wheelz of Steel | SR0000233296 | LaFace Records LLC |
| OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| P!nk | Ave Mary A | SR0006619959 | LaFace Records LLC |
| P!nk | Bad Influence | SR0006619959 | LaFace Records LLC |
| P!nk | Crystal Ball | SR0006619959 | LaFace Records LLC |
| P!nk | Dear Mr. President | SR0000395942 | LaFace Records LLC |
| P!nk | Funhouse | SR0006619959 | LaFace Records LLC |
| P!nk | Glitter In The Air | SR0006619959 | LaFace Records LLC |
| P!nk | I Don't Believe You | SR0006619959 | LaFace Records LLC |
| P!nk | It's All Your Fault | SR0006619959 | LaFace Records LLC |
| P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | LaFace Records LLC |
| P!nk | Mean | SR0006619959 | LaFace Records LLC |
| P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| P!nk | One Foot Wrong | SR0006619959 | LaFace Records LLC |
| P!nk | Please Don't Leave Me | SR0006619959 | LaFace Records LLC |
| P!nk | Sober | SR0006619959 | LaFace Records LLC |
| P!nk | There You Go | SR0000279958 | LaFace Records LLC |

| | | | |
|---|---|---|---|
| P!nk | U + Ur Hand (Explicit) | SR0000403184 | LaFace Records LLC |
| P!nk | U + Ur Hand (Main Version/Clean) | SR0000395942 | LaFace Records LLC |
| P!nk | Who Knew | SR0000395942 | LaFace Records LLC |
| TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records LLC |
| TLC | Case Of The Fake People | SR0000198743 | LaFace Records LLC |
| TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records LLC |
| TLC | Creep | SR0000198743 | LaFace Records LLC |
| TLC | Diggin' on You | SR0000198743 | LaFace Records LLC |
| TLC | If I Was Your Girlfriend | SR0000198743 | LaFace Records LLC |
| TLC | Intermission-lude | SR0000198743 | LaFace Records LLC |
| TLC | Intro-lude | SR0000198743 | LaFace Records LLC |
| TLC | Kick Your Game | SR0000198743 | LaFace Records LLC |
| TLC | Let's Do It Again | SR0000198743 | LaFace Records LLC |
| TLC | Sexy-Interlude | SR0000198743 | LaFace Records LLC |
| TLC | Sumthin' Wicked This Way Comes | SR0000198743 | LaFace Records LLC |
| TLC | Switch | SR0000198743 | LaFace Records LLC |
| TLC | Take Our Time | SR0000198743 | LaFace Records LLC |
| TLC | Waterfalls | SR0000198743 | LaFace Records LLC |
| Usher | Appetite | SR0000620940 | LaFace Records LLC |
| Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| Usher | Before I Met You | SR0000620940 | LaFace Records LLC |
| Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| Usher | Come Back | SR0000257730 | LaFace Records LLC |
| Usher | Here I Stand | SR0000620940 | LaFace Records LLC |
| Usher | His Mistakes | SR0000620940 | LaFace Records LLC |
| Usher | Hottest Thing | SR0000307207 | LaFace Records LLC |
| Usher | How Do I Say | SR0000307207 | LaFace Records LLC |
| Usher | I Can't Let U Go | SR0000307207 | LaFace Records LLC |
| Usher | I Will | SR0000257730 | LaFace Records LLC |
| Usher | If I Want To | SR0000307207 | LaFace Records LLC |
| Usher | Intro | SR0000620940 | LaFace Records LLC |
| Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| Usher | Lifetime | SR0000620940 | LaFace Records LLC |
| Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| Usher | Love You Gently | SR0000620940 | LaFace Records LLC |
| Usher | Moving Mountains | SR0000620940 | LaFace Records LLC |
| Usher | My Way | SR0000257730 | LaFace Records LLC |
| Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| Usher | Prayer For You (Interlude) | SR0000620940 | LaFace Records LLC |
| Usher | Something Special | SR0000620940 | LaFace Records LLC |
| Usher | This Ain't Sex | SR0000620940 | LaFace Records LLC |
| Usher | Trading Places | SR0000620940 | LaFace Records LLC |
| Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| Usher | What's A Man To Do | SR0000620940 | LaFace Records LLC |
| Usher | Will Work For Love | SR0000620940 | LaFace Records LLC |
| Usher | Without U | SR0000307207 | LaFace Records LLC |
| Usher | You Make Me Wanna... | SR0000257730 | LaFace Records LLC |
| Usher feat. Jay-Z | Best Thing | SR0000620940 | LaFace Records LLC |
| Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| Simple Plan | Addicted | SR0000351060 | Lava Records LLC ~~Atlantic Recording Corporation~~ |
| Simple Plan | Crazy | SR0000375167 | Lava Records LLC ~~Atlantic Recording Corporation~~ |
| Simple Plan | Everytime | SR0000375167 | Lava Records LLC ~~Atlantic Recording Corporation~~ |
| Simple Plan | God Must Hate Me | SR0000351060 | Lava Records LLC ~~Atlantic Recording Corporation~~ |

| | | | |
|---|---|---|---|
| Simple Plan | I Won't Be There | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | I'd Do Anything | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | I'm Just A Kid | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | Jump | SR0000375167 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | Me Against The World | SR0000375167 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | Meet You There | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | My Alien | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | One | SR0000375167 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | One Day | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | Perfect | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | Perfect World | SR0000375167 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | Promise | SR0000375167 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | Thank You | SR0000375167 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | The Worst Day Ever | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Simple Plan | When I'm With You | SR0000351060 | Lava Records LLC Atlantic Recording Corporation |
| Alanis Morissette | Crazy (James Dean Mix) | SR0000382587 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Eight Easy Steps | SR0000356595 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Everything | SR0000356595 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Hand In My Pocket | SR0000213545 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Hands Clean | SR0000315266 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Head Over Feet | SR0000213545 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Ironic | SR0000213545 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Princes Familiar | SR0000276685 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Simple Together | SR0000314676 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Sister Blister | SR0000315266 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Still | SR0000276563 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Thank U | SR0000228847 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | That I Would Be Good | SR0000228847 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | Uninvited | SR0000252550 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | You Learn | SR0000213545 | Maverick Recording Company Warner Bros. Records Inc. |
| Alanis Morissette | You Oughta Know | SR0000213545 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Back To School (Mini Maggit) | SR0000288286 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Battle-axe | SR0000335169 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Be Quiet And Drive (Far Away) | SR0000244493 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Birthmark | SR0000171111 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Black Moon | SR0000390931 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Bored | SR0000171111 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Change (In The House Of Flies) | SR0000284862 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Change (In The House Of Flies) (Acoustic) | SR0000390931 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Crenshaw Punch / I'll Throw Rocks At You | SR0000390931 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Dai The Flu | SR0000244493 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Deathblow | SR0000335169 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Digital Bath | SR0000284862 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Digital Bath (Acoustic) | SR0000390931 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Fireal | SR0000171111 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Headup | SR0000244493 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Hexagram | SR0000335169 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | If Only Tonight We Could Sleep | SR0000390931 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Knife Prty | SR0000284862 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Lhabia | SR0000244493 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Lifter | SR0000171111 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Lucky You | SR0000335169 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Minerva | SR0000335169 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Minus Blindfold | SR0000171111 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Moana | SR0000335169 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | MX | SR0000244493 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | No Ordinary Love | SR0000390931 | Maverick Recording Company Warner Bros. Records Inc. |
| Deftones | Nosebleed | SR0000171111 | Maverick Recording Company Warner Bros. Records Inc. |

| | | | | |
|---|---|---|---|---|
| Deftones | One Weak | SR0000171111 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Passenger | SR0000284862 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Pink Maggit | SR0000284862 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Rx Queen | SR0000284862 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Savory | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Simple Man | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Sinatra | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | The Chauffeur | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Wax And Wane | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | When Girls Telephone Boys | SR0000335169 | Maverick Recording Company | Warner Bros. Records Inc. |
| Muse | Cave | SR0000273528 | Maverick Recording Company | Warner Bros. Records Inc. |
| Muse | Muscle Museum | SR0000273528 | Maverick Recording Company | Warner Bros. Records Inc. |
| Muse | Sunburn | SR0000273528 | Maverick Recording Company | Warner Bros. Records Inc. |
| Muse | Unintended | SR0000273528 | Maverick Recording Company | Warner Bros. Records Inc. |
| Muse | Uno | SR0000273528 | Maverick Recording Company | Warner Bros. Records Inc. |
| The Black Keys | Lonely Boy | SR0000733194 | Nonesuch Records Inc. | |
| The Black Keys | Strange Times | SR0000644154 | Nonesuch Records Inc. | |
| The Black Keys | Tighten Up | SR0000669071 | Nonesuch Records Inc. | |
| The Black Keys | Turn Blue | SR0000757078 | Nonesuch Records Inc. | |
| Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. | |
| Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Always Enough - Demo | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | And Now My Lifesong Sings | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | At Your Feet | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | Blessed Redeemer | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Does Anybody Hear Her | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Father, Spirit, Jesus | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Holy One | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | If We've Ever Needed You - Demo | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | In Me (Demo) | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Jesus, Hold Me Now | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | Joyful, Joyful | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Lifesong | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Love Them Like Jesus | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Mercy | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | My Own Worst Enemy | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Praise You In This Storm | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Prodigal | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Set Me Free | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | Shadow Of Your Wings | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Spirit Wind | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | Stained Glass Masquerade | SR0000375845 | Provident Label Group, LLC | |
| Casting Crowns | The Well | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | To Know You - Demo | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | Until The Whole World Hears | SR0000643694 | Provident Label Group, LLC | |
| Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC | |
| Casting Crowns | While You Were Sleeping | SR0000375845 | Provident Label Group, LLC | |
| Adam Lambert | Whataya Want From Me | SR0000654886 | Sony Music Entertainment | |
| Adele | Best For Last | SR0000616701 | Sony Music Entertainment | |
| Adele | Chasing Pavements | SR0000616701 | Sony Music Entertainment | |
| Adele | Cold Shoulder | SR0000616701 | Sony Music Entertainment | |

| Adele | Crazy For You | SR0000616701 | Sony Music Entertainment |
|---|---|---|---|
| Adele | Daydreamer | SR0000616701 | Sony Music Entertainment |
| Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| Adele | First Love | SR0000616701 | Sony Music Entertainment |
| Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| Adele | Hometown Glory | SR0000616701 | Sony Music Entertainment |
| Adele | I Found A Boy | SR0000673074 SR0000718312 | Sony Music Entertainment |
| Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| Adele | Make You Feel My Love | SR0000616701 | Sony Music Entertainment |
| Adele | Melt My Heart To Stone | SR0000616701 | Sony Music Entertainment |
| Adele | My Same | SR0000616701 | Sony Music Entertainment |
| Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| Adele | Right As Rain | SR0000616701 | Sony Music Entertainment |
| Adele | Rolling In The Deep | SR0000673074 | Sony Music Entertainment |
| Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| Adele | Set Fire To The Rain | SR0000673074 | Sony Music Entertainment |
| Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| Adele | That's It, I Quit, I'm Moving On | SR0000616701 | Sony Music Entertainment |
| Adele | Tired | SR0000616701 | Sony Music Entertainment |
| Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| Aerosmith | Adam's Apple | N26905 N25838 | Sony Music Entertainment |
| Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| Aerosmith | Back In The Saddle | N33961 | Sony Music Entertainment |
| Aerosmith | Big Ten Inch Record | N26905 N25838 | Sony Music Entertainment |
| Aerosmith | Chip Away The Stone | SR0000005095 | Sony Music Entertainment |
| Aerosmith | Critical Mass | RE0000927389 | Sony Music Entertainment |
| Aerosmith | Devil's Got a New Disguise | SR0000400132 | Sony Music Entertainment |
| Aerosmith | Dream On | RE0000928145 | Sony Music Entertainment |
| Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | Sony Music Entertainment |
| Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |
| Aerosmith | Girls of Summer | SR0000314304 | Sony Music Entertainment |
| Aerosmith | Helter Skelter | SR0001138466 | Sony Music Entertainment |
| Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| Aerosmith | Jaded | PA0001065844 | Sony Music Entertainment |
| Aerosmith | Jailbait | SR0000039598 | Sony Music Entertainment |
| Aerosmith | Just Push Play | SR0000299932 | Sony Music Entertainment |
| Aerosmith | Kings And Queens | RE0000927389 | Sony Music Entertainment |
| Aerosmith | Last Child | N33961 | Sony Music Entertainment |
| Aerosmith | Lay It Down | SR0000314304 | Sony Music Entertainment |
| Aerosmith | Lick And A Promise | N33961 | Sony Music Entertainment |
| Aerosmith | Lightning Strikes | SR0000039598 | Sony Music Entertainment |
| Aerosmith | Lord Of The Thighs | RE0000871991 | Sony Music Entertainment |
| Aerosmith | Mama Kin | RE0000928145 | Sony Music Entertainment |
| Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| Aerosmith | No Surprize | SR0000014473 | Sony Music Entertainment |
| Aerosmith | Nobody's Fault | N33961 | Sony Music Entertainment |
| Aerosmith | One Way Street | RE0000928145 | Sony Music Entertainment |
| Aerosmith | Pink | SR0000246031 | Sony Music Entertainment |
| Aerosmith | Rats In The Cellar | N33961 | Sony Music Entertainment |
| Aerosmith | Remember (Walking In The Sand) | SR0000014473 | Sony Music Entertainment |
| Aerosmith | Round And Round | N26905 N25838 | Sony Music Entertainment |
| Aerosmith | Seasons of Wither | RE0000871991 | Sony Music Entertainment |
| Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| Aerosmith | Sweet Emotion | ~~N26905~~N25838 | Sony Music Entertainment |
| Aerosmith | Theme From Spider Man | SR0000316861 | Sony Music Entertainment |
| Aerosmith | Toys In The Attic | ~~N26905~~N25838 | Sony Music Entertainment |
| Aerosmith | Train Kept A Rollin' | RE0000871991 | Sony Music Entertainment |
| Aerosmith | Walk This Way | ~~N26905~~N25838 | Sony Music Entertainment |
| Aerosmith | You See Me Crying | ~~N26905~~N25838 | Sony Music Entertainment |
| Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| ~~Alicia Keys~~ | ~~Juiciest~~ | ~~SR0000685875~~ | ~~Sony Music Entertainment~~ |
| Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| Annie Lennox | Dark Road | SR0000627150 | Sony Music Entertainment |
| Annie Lennox | Sing | SR0000627150 | Sony Music Entertainment |
| Audioslave | Like A Stone | SR0000322103 | Sony Music Entertainment |
| Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | I Love You | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| Becky G | Shower | SR0000760239 | Sony Music Entertainment |
| Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Be With You | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| Beyoncé | Crazy in Love | SR0000787489 | Sony Music Entertainment |
| Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Gift From Virgo | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| Beyoncé | I Was Here | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Me, Myself And I | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Speechless | SR0000342236 | Sony Music Entertainment |
| Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | SR0000342236 | Sony Music Entertainment |
| Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Drake | Mine | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Jay-Z | That's How You Like It | SR0000342236 | Sony Music Entertainment |
| Beyoncé ft feat. Jay-Z | Upgrade U | SR0000395861 | Sony Music Entertainment |
| Beyoncé feat. Missy Elliott | Signs | SR0000342236 | Sony Music Entertainment |
| Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| Big Time Rush feat. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| Big Time Rush feat. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |
| Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| Billy Joel | A Matter Of Trust | SR0000077612 | Sony Music Entertainment |
| Billy Joel | All About Soul | SR0000185184 | Sony Music Entertainment |
| Billy Joel | All For Leyna | SR0000017630 | Sony Music Entertainment |
| Billy Joel | Allentown | SR0000040031 | Sony Music Entertainment |
| Billy Joel | An Innocent Man | SR0000047532 | Sony Music Entertainment |
| Billy Joel | Don't Ask Me Why | SR0000017630 | Sony Music Entertainment |
| Billy Joel | Honesty | SR0000004681 | Sony Music Entertainment |
| Billy Joel | I Go To Extremes | SR0000109420 | Sony Music Entertainment |
| Billy Joel | It's Still Rock & Roll to Me | SR0000017630 | Sony Music Entertainment |
| Billy Joel | Just The Way You Are | RE0000927434 | Sony Music Entertainment |
| Billy Joel | Leave A Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| Billy Joel | Leningrad | SR0000109420 | Sony Music Entertainment |
| Billy Joel | My Life | SR0000004681 | Sony Music Entertainment |
| Billy Joel | Piano Man | N11702 | Sony Music Entertainment |
| Billy Joel | Say Goodbye To Hollywood | SR0000031638 | Sony Music Entertainment |
| Billy Joel | Streetlife Serenader (Audio) | RE0000872265 | Sony Music Entertainment |
| Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| Billy Joel | The Downeaster 'Alexa' | SR0000109420 | Sony Music Entertainment |
| Billy Joel | The Entertainer | RE0000872265 | Sony Music Entertainment |
| Billy Joel | The Longest Time | SR0000047532 | Sony Music Entertainment |
| Billy Joel | The River Of Dreams | SR0000798617 | Sony Music Entertainment |
| Billy Joel | This Is The Time | SR0000077612 | Sony Music Entertainment |
| Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| Billy Joel | We Didn't Start the Fire | SR0000111680 | Sony Music Entertainment |
| Billy Joel | You May Be Right | SR0000017630 | Sony Music Entertainment |
| Billy Joel | You're My Home | N11702 | Sony Music Entertainment |
| Billy Joel | You're Only Human (Second Wind) | SR0000068501 | Sony Music Entertainment |
| Bone Thugs N Harmony | 1st Of Tha Month | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Buddah Lovaz | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Cleveland Is The City | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony | Crept And We Came | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Da Introduction | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Die Die Die | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Down '71 (The Getaway) | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | East 1999 | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Ecstasy | SR0000274908 | Sony Music Entertainment |
| Bone Thugs N Harmony | Eternal | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Get'Cha Thug On | SR0000260406 | Sony Music Entertainment |
| Bone Thugs N Harmony | Home | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony | Land Of Tha Heartless | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Look Into My Eyes | SR0000260406 | Sony Music Entertainment |
| Bone Thugs N Harmony | Mo'Murda | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Money, Money | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony | Mr. Bill Collector | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Mr. Quija 2 | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | No Shorts, No Losses | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Resurrection (Paper, Paper) | SR0000274908 | Sony Music Entertainment |
| Bone Thugs N Harmony | Shotz To Tha Double Glock | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Tha Crossroads | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Thuggish Ruggish Bone | SR0000223608 | Sony Music Entertainment |
| Bone Thugs N Harmony | Weed Song | SR0000274908 | Sony Music Entertainment |
| Bone Thugs N Harmony feat. 2Pac | Thug Luv | SR0000260406 | Sony Music Entertainment |
| Bone Thugs N Harmony feat. Felecia Lindsey and 3LW | Get Up & Get It | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony with Eazy-E | For Tha Love Of $ | SR0000223608 | Sony Music Entertainment |
| Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| Boston | Higher Power | SR0000239485 | Sony Music Entertainment |
| Boston | Higher Power (Kalodner Edit) | SR0000239485 | Sony Music Entertainment |
| Boston | More Than A Feeling | N36238 | Sony Music Entertainment |
| Boston | Party | SR0000004079 | Sony Music Entertainment |
| Boston | Tell Me | SR0000239485 | Sony Music Entertainment |
| Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| Boys Like Girls | Be Your Everything | SR0000717244 | Sony Music Entertainment |
| Boys Like Girls | Broken Man | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Cheated | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Chemicals Collide | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Contagious | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Crazy World | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Dance Hall Drug | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Five Minutes To Midnight | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Go | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Heart Heart Heartbreak | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |
| ~~Boys Like Girls~~ | ~~Heels Over Head (Tom Lord-Alge Mix)~~ | ~~SR0000724396~~ | ~~Sony Music Entertainment~~ |
| Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| ~~Boys Like Girls~~ | ~~Hero/Heroine~~ | ~~SR0000724396~~ | ~~Sony Music Entertainment~~ |
| Boys Like Girls | Hey You | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Holiday | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Learning To Fall | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Leaving California | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Life Of The Party | SR0000717244 | Sony Music Entertainment |
| Boys Like Girls | Love Drunk | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Me, You And My Medication | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | On Top Of The World | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Real Thing | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Red Cup Hands Up Long Brown Hair | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | She's Got A Boyfriend Now | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Shoot | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Someone Like You | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Stuck in the Middle | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Take Me Home | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | The First One | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | The First Time | SR0000717244 | Sony Music Entertainment |
| Boys Like Girls | The Great Escape | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | The Shot Heard 'Round The World | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Thunder | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Up Against The Wall | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls ~~featuring~~ feat. Taylor Swift | Two Is Better Than One | SR0000639800 | Sony Music Entertainment |
| Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Alcohol | SR0000746295 | Sony Music Entertainment |
| Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| Brad Praisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| Brandy | Do You Know What You Have | SR0000710136 | Sony Music Entertainment |
| Brandy | Fall | SR0000622255 | Sony Music Entertainment |
| Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| Brandy | Human | SR0000622255 | Sony Music Entertainment |
| Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| Brandy | Music | SR0000710136 | Sony Music Entertainment |
| Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| Brandy | Piano Man | SR0000622255 | Sony Music Entertainment |
| Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| Brandy | True | SR0000622255 | Sony Music Entertainment |
| Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |
| Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| Brandy feat. featuring Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| Britney Spears | Alien | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Brightest Morning Star | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Don't Cry | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Don't Keep Me Waiting | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Hold On Tight | SR0000738040 | Sony Music Entertainment |
| Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Britney Spears | Passenger | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Perfume | SR0000738038 | Sony Music Entertainment |
| Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Til It's Gone | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Till The World Ends | SR0000674674 | Sony Music Entertainment |
| Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Up N' Down | SR0000677693 | Sony Music Entertainment |
| Britney Spears feat. Jamie Lynn | Chillin' With You | SR0000738040 | Sony Music Entertainment |
| Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| Britney Spears feat. T.I. | Tik Tik Boom | SR0000738040 | Sony Music Entertainment |
| Britney Spears feat. will.i.am- | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| Britney Spears feat. will.i.am- | It Should Be Easy | SR0000738040 | Sony Music Entertainment |
| Bruce Springsteen | American Land | ~~SR0000383238~~SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Dream Baby Dream | SR0000742197 | Sony Music Entertainment |
| Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Harry's Place | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Just Like Fire Would | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | This is Your Sword | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Pleasure And Pain | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Back Against The Wall | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| Calvin Harris | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| Camila | Coleccionista De Canciones | SR0000393905 | Sony Music Entertainment |
| Camila | Me Basto | SR0000393905 | Sony Music Entertainment |
| Camila | Me Da Igual | SR0000393905 | Sony Music Entertainment |
| Camila | Nanga Ti Feo | SR0000393905 | Sony Music Entertainment |
| Camila | Perderte de Nuevo | SR0000393905 | Sony Music Entertainment |
| Camila | Sin Tu Amor | SR0000393905 | Sony Music Entertainment |
| Camila | Todo Cambio | SR0000393905 | Sony Music Entertainment |
| Camila | U Got My Love | SR0000393905 | Sony Music Entertainment |
| Camila | Va Para Ti | SR0000393905 | Sony Music Entertainment |
| Camila | Yo Quiero | SR0000393905 | Sony Music Entertainment |
| Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Crazy Dreams | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Don't Forget to Remember Me | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Flat On The Floor | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Get Out Of This Town | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | I Ain't In Checotah Anymore | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | I Just Can't Live A Lie | SR0000383054 | Sony Music Entertainment |

| Carrie Underwood | I Know You Won't | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Inside Your Heaven | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Jesus Take The Wheel | SR0000742547 | Sony Music Entertainment |
| Carrie Underwood | Just A Dream | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Lessons Learned | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| Carrie Underwood | Some Hearts | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Starts With Goodbye | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | That's Where It Is | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | The More Boys I Meet | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | The Night Before (Life Goes On) | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Twisted | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | We're Young and Beautiful | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Wheel Of The World | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Whenever You Remember | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | You Won't Find This | SR0000627157 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | I Hate You Then I Love You (Duet with Luciano Pavarotti) | SR0000248109 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | Just A Little Bit Of Love | SR0000248109 | Sony Music Entertainment |
| Celine Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Love Is On The Way | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Miles To Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Treat Her Like A Lady | SR0000248109 | Sony Music Entertainment |
| Celine Dion | Us | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Where Is The Love | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| Charlie Daniels | ~~the~~ The Devil Went Down To Georgia | SR0000008973 | Sony Music Entertainment |
| Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | ~~One~~ Once And Forever | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson ~~Featuring~~ feat. Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| Cher Lloyd | Swagger Jagger | SR0000724733 | Sony Music Entertainment |
| Cher Lloyd | Want U Back | SR0000724736 | Sony Music Entertainment |
| Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |

| Artist | Track | Registration | Label |
|---|---|---|---|
| Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| Chipmunk Feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| Chris Brown | All Back | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Beg For It | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Say It With Me | SR0000679366 | Sony Music Entertainment |
| Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Should've Kissed You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Up To You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. featuring B.o.B | Get Down (Rarities & B-Sides) | SR0000708122 | Sony Music Entertainment |
| Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. featuringEva Simons | Love The Girls | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. featuring Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| Chris Brownfeat. featuring Justin Bieber | Next To You | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Kevin McCall | No BS | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. featuringLil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| Chris Brown feat. featuring Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| Chris Brown feat. Lil Wayne & Tyga | Loyal | SR0000760918 | Sony Music Entertainment |
| Chris Brown feat. Ludacris | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Nas | Mirage | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. featuringTyga & Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Wiz Khalifa | Bomb | SR0000679366 | Sony Music Entertainment |
| Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| Chris Young | Lighters In the Air | SR0000726878 | Sony Music Entertainment |
| Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| Ciara | Body Party | SR0000724526 | Sony Music Entertainment |
| Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |

| Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| Ciara | Never Ever | SR0000631011 SR0000723761 | Sony Music Entertainment |
| Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| Ciara | Ride | SR0000671337 | Sony Music Entertainment |
| Ciara | So Hard | SR0000757150 | Sony Music Entertainment |
| Ciara | Speechless | SR0000671337 | Sony Music Entertainment |
| Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| Ciara feat. featuring Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| Ciara feat. Nicki Minaj | I'm Out | SR0000724534 | Sony Music Entertainment |
| Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| Clash | I Fought The Law | SR0000013444 | Sony Music Entertainment |
| Clash | Should I Stay Or Should I Go | SR0000034959 | Sony Music Entertainment |
| Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| Cypress Hill | (Rock) Superstar | SR0000287128 | Sony Music Entertainment |
| Cypress Hill | Can't Get the Best of Me | SR0000287128 | Sony Music Entertainment |
| Cypress Hill | Dr. Greenthumb | SR0000263930 | Sony Music Entertainment |
| Cypress Hill | EZ Come EZ Go | SR0000384639 | Sony Music Entertainment |
| Cypress Hill | Hand On The Pump | SR0000134573 | Sony Music Entertainment |
| Cypress Hill featuring Tego Calderon | Latin Thugs | SR0000354123 | Sony Music Entertainment |
| Cypress Hill | Tequila Sunrise | SR0000263930 | Sony Music Entertainment |
| Cypress Hill | The Only Way | SR0000384639 | Sony Music Entertainment |
| Cypress Hill | Throw Your Set In The Air | SR0000215690 | Sony Music Entertainment |
| Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| Daughtry | Crawling Back to You | SR0000715606 | Sony Music Entertainment |
| Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| Daughtry | There And Back Again | SR0000399960 | Sony Music Entertainment |
| Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| Dave Matthews Band | American Baby | SR0000719468 | Sony Music Entertainment |
| Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |
| Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| Eddie Money | Looking Through The Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| Eddie Money | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| Eddie Money | Where's The Party? | SR0000050822 | Sony Music Entertainment |
| Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | Evil Woman | N27257 | Sony Music Entertainment |
| Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |
| Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Nightrider | N27257 | Sony Music Entertainment |
| Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |
| Electric Light Orchestra | ~~TICKET TO THE MOON~~Ticket To The Moon | SR0000030537 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| Elle Varner ~~Featuring~~feat. J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Nothing To Lose | SR0000726978 | Sony Music Entertainment |
| Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| Europe | Carrie | SR0000076395 | Sony Music Entertainment |
| Europe | Cherokee | SR0000076395 | Sony Music Entertainment |
| Europe | Danger On the Track | SR0000076395 | Sony Music Entertainment |
| ~~Europe~~ | ~~Danger On The Track (Live)~~ | ~~SR0000076395~~ | ~~Sony Music Entertainment~~ |
| Europe | Heart Of Stone | SR0000076395 | Sony Music Entertainment |
| Europe | Love Chaser | SR0000076395 | Sony Music Entertainment |
| Europe | Ninja | SR0000076395 | Sony Music Entertainment |
| Europe | On The Loose | SR0000076395 | Sony Music Entertainment |
| Europe | Rock the Night | SR0000076395 | Sony Music Entertainment |
| Europe | The Final Countdown | SR0000076395 | Sony Music Entertainment |
| Europe | Time Has Come | SR0000076395 | Sony Music Entertainment |
| Fabulous Thunderbirds | Amnesia | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | Down At Antwones | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | I Don't Care | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tell Me | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | True Love | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tuff Enuff | SR0000076616 | Sony Music Entertainment |
| Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Danny Says | SR0000325862 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | Miracle | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Once & For All (Demo) | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| Foster The People | Call It What You Want | SR0000752474 | Sony Music Entertainment |
| Foster The People | Chin Music For The Unsuspecting Hero | SR0000754312 | Sony Music Entertainment |
| Foster The People | Don't Stop (Color on the Walls) | SR0000752474 | Sony Music Entertainment |
| Foster The People | Helena Beat ~~Behind The Scenes~~ | ~~PA0001897876~~ SR0000752475 | Sony Music Entertainment |
| Foster The People | Houdini | SR0000752475 | Sony Music Entertainment |
| Foster The People | I Would Do Anything For You | SR0000752474 | Sony Music Entertainment |
| Foster The People | Life on the Nickel | SR0000752474 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Foster The People | Love | SR0000742408 | Sony Music Entertainment |
| Foster The People | Miss You | SR0000752474 | Sony Music Entertainment |
| Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| Foster The People | Warrant | SR0000752474 | Sony Music Entertainment |
| Foster The People | Waste | SR0000752474 | Sony Music Entertainment |
| Fuel | Again | SR0000616497 | Sony Music Entertainment |
| Fuel | Angels Take a Soul | SR0000616497 | Sony Music Entertainment |
| Fuel | Bad Day | SR0000269920 | Sony Music Entertainment |
| Fuel | Days With You | SR0000342237 | Sony Music Entertainment |
| Fuel | Die Like This | SR0000342237 | Sony Music Entertainment |
| Fuel | Down | SR0000269920 | Sony Music Entertainment |
| Fuel | Down Inside Of You | SR0000342237 | Sony Music Entertainment |
| Fuel | Easy | SR0000269920 | Sony Music Entertainment |
| Fuel | Empty Spaces | SR0000269920 | Sony Music Entertainment |
| Fuel | Falls On Me | PA0001234071 | Sony Music Entertainment |
| Fuel | Forever | SR0000616497 | Sony Music Entertainment |
| Fuel | Getting Thru? | SR0000342237 | Sony Music Entertainment |
| Fuel | Gone | SR0000616497 | Sony Music Entertainment |
| Fuel | Halos of the Son | SR0000616497 | Sony Music Entertainment |
| Fuel | Hangin Round | SR0000616497 | Sony Music Entertainment |
| Fuel | I Should Have Told You | SR0000616497 | Sony Music Entertainment |
| Fuel | Innocent | SR0000269920 | Sony Music Entertainment |
| Fuel | Jesus Or A Gun | PA0000939885 | Sony Music Entertainment |
| Fuel | Knives | SR0000269920 | Sony Music Entertainment |
| Fuel | Last Time | SR0000269920 | Sony Music Entertainment |
| Fuel | Leave the Memories Alone | SR0000616497 | Sony Music Entertainment |
| Fuel | Luck | SR0000342237 | Sony Music Entertainment |
| Fuel | Million Miles | SR0000342237 | Sony Music Entertainment |
| Fuel | Most Of All | SR0000342237 | Sony Music Entertainment |
| Fuel | Not This Time | SR0000616497 | Sony Music Entertainment |
| Fuel | Prove | SR0000269920 | Sony Music Entertainment |
| Fuel | Quarter | SR0000342237 | Sony Music Entertainment |
| Fuel | Running Away | SR0000342237 | Sony Music Entertainment |
| Fuel | Scar | SR0000269920 | Sony Music Entertainment |
| Fuel | Scars in the Making | SR0000616497 | Sony Music Entertainment |
| Fuel | Shimmer | SR0000253431 | Sony Music Entertainment |
| Fuel | Slow | SR0000269920 | Sony Music Entertainment |
| Fuel | Solace | SR0000269920 | Sony Music Entertainment |
| Fuel | Sunburn | SR0000253431 | Sony Music Entertainment |
| Fuel | These Things | SR0000342237 | Sony Music Entertainment |
| Fuel | Wasted Time | SR0000616497 | Sony Music Entertainment |
| Fuel 238 | Hideaway | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Mary Pretends | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | New Thing | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Ozone | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Song For You | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Untitled** | SR0000253431 | Sony Music Entertainment |
| Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| Fugees | Mista Mista | SR0000222005 | Sony Music Entertainment |
| Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| Future | Neva End | SR0000701457 | Sony Music Entertainment |
| Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |
| Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| ~~Future feat. Pharrell, Pusha T and Casino~~ | ~~Move That Doh~~ | ~~SR0000762576~~ | ~~Sony Music Entertainment~~ |
| Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| Future ~~feat.~~ ~~featuring~~ R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| Gavin DeGraw | Candy | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Radiation | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Run Every Time | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Spell It Out | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Stealing | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Sweeter | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Where You Are | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | You Know Where I'm At | SR0000412465 | Sony Music Entertainment |
| George Jones | He Stopped Loving Her Today | SR0000018496 | Sony Music Entertainment |
| George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| George Jones | Tennessee Whiskey | SR0000045294 | Sony Music Entertainment |
| George Jones | The One I Loved Back Then (The Corvette Song) | SR0000067238 | Sony Music Entertainment |
| George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| George Jones | Who's Gonna Fill Their Shoes | PA0000262395 | Sony Music Entertainment |
| George Jones | You've Still Got a Place In My Heart | SR0000055734 | Sony Music Entertainment |
| George Jones & Tammy Wynette | Near You | RE0000905501 | Sony Music Entertainment |
| George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| George Michael | Cowboys and Angels | SR0001133600 | Sony Music Entertainment |
| ~~George Michael~~ | ~~Faith~~ | ~~SR0000799379~~ | ~~Sony Music Entertainment~~ |
| George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| George Michael | Freedom! '90 | SR0001133600 | Sony Music Entertainment |
| George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| George Michael | Praying For Time | SR0001133600 | Sony Music Entertainment |
| George Michael | They Won't Go When I Go | SR0001133600 | Sony Music Entertainment |
| Good Charlotte | A New Beginning | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Emotionless | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Hold On | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Movin' On | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | My Bloody Valentine | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Riot Girl | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Say Anything | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Day That I Die | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Story Of My Old Man | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Young & The Hopeless | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Wondering | SR0000309099 | Sony Music Entertainment |
| Gossip | 2012 | SR0000643177 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Gossip | 8th Wonder | SR0000643177 | Sony Music Entertainment |
| Gossip | Dimestore Diamond | SR0000643177 | Sony Music Entertainment |
| Gossip | For Keeps | SR0000643177 | Sony Music Entertainment |
| Gossip | Four Letter Word | SR0000643177 | Sony Music Entertainment |
| Gossip | Love and Let Love | SR0000643177 | Sony Music Entertainment |
| Gossip | Love Long Distance | SR0000643177 | Sony Music Entertainment |
| Gossip | Men In Love | SR0000643177 | Sony Music Entertainment |
| Gossip | Pop Goes the World | SR0000643177 | Sony Music Entertainment |
| Gossip | Spare Me From The Mold | SR0000643177 | Sony Music Entertainment |
| Gossip | The Breakdown | SR0000643177 | Sony Music Entertainment |
| Gossip | Vertical Rhythm | SR0000643177 | Sony Music Entertainment |
| Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| Gretchen Wilson | Chariot | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Here For The Party | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Holdin' You | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Homewrecker | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| Gretchen Wilson | Pocahontas Proud | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| Gretchen Wilson | Redneck Woman | PA0001233077 | Sony Music Entertainment |
| Gretchen Wilson | The Bed | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | What Happened | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | When I Think About Cheatin' | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | When It Rains | PA0001245662 | Sony Music Entertainment |
| Heatwave | Ain't No Half Steppin' | SR0000004075 | Sony Music Entertainment |
| Heatwave | All You Do Is Dial | SR0000000875 | Sony Music Entertainment |
| Heatwave | Always And Forever | SR0000000875 | Sony Music Entertainment |
| Heatwave | Boogie Nights | SR0000000875 | Sony Music Entertainment |
| Heatwave | Central Heating | SR0000005108 | Sony Music Entertainment |
| Heatwave | Eyeballin' | SR0000008717 | Sony Music Entertainment |
| Heatwave | Gangsters of the Groove | SR0000023077 | Sony Music Entertainment |
| Heatwave | Happiness Togetherness | SR0000005108 | Sony Music Entertainment |
| Heatwave | I'll Beat Your Booty | SR0000000875 | Sony Music Entertainment |
| Heatwave | Lay It On Me | SR0000000875 | Sony Music Entertainment |
| Heatwave | Lettin' It Loose | SR0000041027 | Sony Music Entertainment |
| Heatwave | Look After Love | SR0000041402 | Sony Music Entertainment |
| Heatwave | Mind Blowing Decisions | SR0000005108 | Sony Music Entertainment |
| Heatwave | Sho'Nuff Must Be Luv | SR0000000875 | Sony Music Entertainment |
| Heatwave | The Groove Line | SR0000005108 | Sony Music Entertainment |
| Heatwave | Too Hot To Handle | SR0000000875 | Sony Music Entertainment |
| Heatwave | Where Did I Go Wrong | SR0000024332 | Sony Music Entertainment |
| Hot Chelle Rae | Beautiful Freaks | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Downtown Girl | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Forever Unstoppable | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Honestly | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Keep You With Me | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | The Only One | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Tonight Tonight | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Whatever | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae ~~Featuring~~ feat. Bei Maejor | Radio | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae ~~Featuring~~ feat. Demi Lovato | Why Don't You Love Me | SR0000412466 | Sony Music Entertainment |
| Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |
| In This Moment | Blood | SR0000703747 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |
| Incubus | A Kiss to Send Us Off | SR0000403204 | Sony Music Entertainment |
| Incubus | Anna Molly | SR0000742203 | Sony Music Entertainment |
| Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| Incubus | Battlestar Scralatchtica | SR0000306181 | Sony Music Entertainment |
| Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| Incubus | Circles | SR0000306181 | Sony Music Entertainment |
| Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| Incubus | Diamonds and Coal | SR0000403204 | Sony Music Entertainment |
| Incubus | Dig | SR0000403204 | Sony Music Entertainment |
| Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| Incubus | Earth To Bella (Part I) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth To Bella (Part II) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 1 | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 2 | SR0000403204 | Sony Music Entertainment |
| Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| Incubus | Light Grenades | SR0000403204 | Sony Music Entertainment |
| Incubus | Love Hurts | SR0000403204 | Sony Music Entertainment |
| Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| Incubus | Oil And Water | SR0000403204 | Sony Music Entertainment |
| Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |
| Incubus | Paper Shoes | SR0000403204 | Sony Music Entertainment |
| Incubus | Pendulous Threads | SR0000403204 | Sony Music Entertainment |
| Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| Incubus | Quicksand | SR0000403204 | Sony Music Entertainment |
| Incubus | Rogues | SR0000403204 | Sony Music Entertainment |
| Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| Itzhak Perlman | Theme from"Far and Away" | SR0000247495 | Sony Music Entertainment |
| Itzhak Perlman; John Williams | Schindler's List: Theme | SR0000247495 | Sony Music Entertainment |
| J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| J. Cole | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| J. Cole | Rich Niggaz | SR0000730319 | Sony Music Entertainment |
| J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |
| J. Cole | Where's Jermaine? (Skit) | SR0000730319 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| J. Cole feat. TLC | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |
| Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |
| Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| Jack White | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| Jack White | Weep Themselves To Sleep | SR0000699383 | Sony Music Entertainment |
| Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| James Taylor | Bartender's Blues | SR0000000157 | Sony Music Entertainment |
| James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| Jamie Foxx feat. Drake | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |
| John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| John Legend ~~featuring~~feat. Kanye ~~west~~West | It's Over | SR0000619653 | Sony Music Entertainment |
| John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| John Mayer | A Face To Call Home | SR0000701446 | Sony Music Entertainment |
| John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| John Mayer | Belief | SR0000398715 | Sony Music Entertainment |
| John Mayer | Bold As Love | SR0000398715 | Sony Music Entertainment |
| John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| John Mayer | Daughters | SR0000405307 | Sony Music Entertainment |
| John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| John Mayer | Dreaming With A Broken Heart | SR0000398715 | Sony Music Entertainment |
| John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| John Mayer | Fool To Love You | SR0000701446 | Sony Music Entertainment |
| John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |
| John Mayer | Gravity | SR0000398715 | Sony Music Entertainment |
| John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| John Mayer | Half Of My Heart | SR0000650569 | Sony Music Entertainment |
| John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| John Mayer | I Don't Trust Myself (With Loving You) | SR0000398715 | Sony Music Entertainment |
| John Mayer | If I Ever Get Around To Living | SR0000701446 | Sony Music Entertainment |
| John Mayer | I'm Gonna Find Another You | SR0000398715 | Sony Music Entertainment |
| John Mayer | In Repair | SR0000398715 | Sony Music Entertainment |
| John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| John Mayer | Love Song For No One | SR0000305049 | Sony Music Entertainment |
| John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| John Mayer | Shadow Days | SR0000701446 | Sony Music Entertainment |
| John Mayer | Slow Dancing In A Burning Room | SR0000398715 | Sony Music Entertainment |
| John Mayer | Something Like Olivia | SR0000701446 | Sony Music Entertainment |
| John Mayer | Speak For Me | SR0000701446 | Sony Music Entertainment |
| John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| John Mayer | Stop This Train | SR0000398715 | Sony Music Entertainment |
| John Mayer | The Age of Worry | SR0000701446 | Sony Music Entertainment |
| John Mayer | The Heart Of Life | SR0000398715 | Sony Music Entertainment |
| John Mayer | Vultures | SR0000398715 | Sony Music Entertainment |
| John Mayer | Waiting On The World To Change | SR0000718995 | Sony Music Entertainment |
| John Mayer | Walt Grace's Submarine Test, January 1967 | SR0000701446 | Sony Music Entertainment |
| John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| John Mayer | Whiskey, Whiskey, Whiskey | SR0000701446 | Sony Music Entertainment |
| John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| John Mayer | Your Body Is A Wonderland | SR0000305049 | Sony Music Entertainment |
| John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0000224437 | Sony Music Entertainment |
| John Williams | Hook: Flight To Neverland | SR0000233783 | Sony Music Entertainment |
| John Williams | Summon The Heroes | SR0000224437 | Sony Music Entertainment |
| ~~John Williams~~ | ~~The Imperial March from The Empire Strikes Back~~ | ~~SR0000233783~~ | ~~Sony Music Entertainment~~ |
| John Williams | Theme From Jurassic Park | SR0000233783 | Sony Music Entertainment |
| John Williams; London Symphony Orchestra | Main Title (From "Star Wars") | SR0000247474 | Sony Music Entertainment |
| John Williams; The Boston Pops Orchestra | Close Encounters of the Third Kind/ When You Wish Upon a Star Medley | SR0000186141 | Sony Music Entertainment |
| John Williams; The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | SR0000186141 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| John Williams; The Boston Pops Orchestra | Theme from "Sugarland Express" | SR0000186141 | Sony Music Entertainment |
| Johnny Cash | (Ghost) Riders in the Sky | SR0000010496 | Sony Music Entertainment |
| Johnny Cash | Cocaine Blues | SR0000011119 | Sony Music Entertainment |
| Johnny Cash | Sunday Morning Coming Down | RE0000923063 | Sony Music Entertainment |
| Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| Journey | Dead or Alive | SR0000030088 | Sony Music Entertainment |
| Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| Journey | Escape | SR0000030088 | Sony Music Entertainment |
| Journey | Keep on Runnin' | SR0000030088 | Sony Music Entertainment |
| Journey | Lay It Down | SR0000030088 | Sony Music Entertainment |
| Journey | Mother, Father | SR0000030707 | Sony Music Entertainment |
| Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| Journey | Stone In Love | SR0000030088 | Sony Music Entertainment |
| Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| Julio Iglesias duet with Willie Nelson | To ~~all~~All the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Not A Bad Thing | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake ~~featuring~~feat. JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| Kansas | Closet Chronicles | RE0000927442 | Sony Music Entertainment |
| Kansas | Dust in The Wind | RE0000927442 | Sony Music Entertainment |
| Kansas | Hopelessly Human | RE0000927442 | Sony Music Entertainment |
| Kansas | Lightning's Hand | RE0000927442 | Sony Music Entertainment |
| Kansas | Nobody's Home | RE0000927442 | Sony Music Entertainment |
| Kansas | Paradox | RE0000927442 | Sony Music Entertainment |
| Kansas | Point Of Know Return | RE0000927442 | Sony Music Entertainment |
| Kansas | Portrait (He Knew) | RE0000927442 | Sony Music Entertainment |
| Kansas | Sparks of the Tempest | RE0000927442 | Sony Music Entertainment |
| Kansas | The Spider | RE0000927442 | Sony Music Entertainment |
| Karmin | Acapella | SR0000746675 | Sony Music Entertainment |
| Karmin | Brokenhearted | SR0000719608 | Sony Music Entertainment |
| Karmin | Coming Up Strong | SR0000717565 | Sony Music Entertainment |
| Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |
| Karmin | Hello | SR0000717565 | Sony Music Entertainment |
| Karmin | I Told You So | SR0000717565 | Sony Music Entertainment |
| Karmin | I'm Just Sayin' | SR0000717565 | Sony Music Entertainment |
| Karmin | Too Many Fish | SR0000717565 | Sony Music Entertainment |
| Karmin | Walking On The Moon | SR0000717565 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Keb' Mo' | A Better Man | SR0000237597 | Sony Music Entertainment |
| Kellie Pickler | 100 Proof | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Best Days Of Your Life | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Didn't You Know How Much I Loved You | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Going Out In Style | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | I'm Your Woman | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Little House On The Highway | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Long As I Never See You Again | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Lucky Girl | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Makin' Me Fall In Love Again | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Mother's Day | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | One Last Time | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Rockaway (The Rockin' Chair Song) | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Rocks Instead of Rice | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Somebody to Love Me | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Stop Cheatin' On Me | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | The Letter (To Daddy) | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Tough | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Turn On The Radio And Dance | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Unlock That Honky Tonk | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Where's Tammy Wynette | SR0000697940 | Sony Music Entertainment |
| Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Don't Be A Girl About It | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |
| Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Come Over | SR0000734917 | Sony Music Entertainment |
| Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | To Get To You (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | When I See This Bar | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney featuring feat. Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney feat. The Wailers with Elan | Spread The Love | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | SR0000726972 | Sony Music Entertainment |
| Kenny G | Forever In Love | SR0000709272 | Sony Music Entertainment |
| Kenny G | Morning | SR0000709272 | Sony Music Entertainment |
| Kenny G | Sentimental | SR0000709272 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Kenny G | Sister Rose | SR0000709272 | Sony Music Entertainment |
| Kenny G | The Wedding Song | SR0000709272 | Sony Music Entertainment |
| Kid Ink | Hello World | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Money and the Power | SR0000761343 | Sony Music Entertainment |
| Kid Ink | More Than A King | SR0000742556 | Sony Music Entertainment |
| Kid Ink | My System | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Rollin' | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Show Me | SR0000742549 | Sony Music Entertainment |
| Kid Ink | Star Player | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Tattoo Of My Name | SR0000742556 | Sony Music Entertainment |
| Kid Ink | The Movement | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| Kid Ink feat. August Alsina | We Just Came to Party | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Chris Brown | Main Chick | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Elle Varner & MGK | No Miracles | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. King Los | No Option | SR0000742553 | Sony Music Entertainment |
| Kid Ink feat. Maejor Ali | I Don't Care | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Meek Mill & Wale | Bad Ass | SR0000761343SR0000742551 | Sony Music Entertainment |
| Kid Ink feat. Pusha T | Murda | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Tyga | Iz U Down | SR0000742550 | Sony Music Entertainment |
| Kings Of Leon | 17 | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Be Somebody | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Closer | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Cold Desert | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Manhattan | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Revelry | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Sex On Fire | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| Korn | Justin | SR0000263749 | Sony Music Entertainment |
| Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| Korn | Seed | SR0000263749 | Sony Music Entertainment |
| Kreayshawn | Gucci Gucci | SR0000733390 | Sony Music Entertainment |
| L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |
| L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| London Symphony Orchestra; John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| Love and Theft | Angel Eyes | PA0001922065 | Sony Music Entertainment |
| Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Always And Forever | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Any Love - Wembley Stadium 1989 | PA0000434017 | Sony Music Entertainment |
| Luther Vandross | Emotional Love | SR0000185186 | Sony Music Entertainment |
| Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| Luther Vandross | Heaven Knows | SR0000171321 | Sony Music Entertainment |
| Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Lady, Lady | SR0000171321 | Sony Music Entertainment |
| Luther Vandross | Love Is On The Way (Real Love) | SR0000171321 | Sony Music Entertainment |
| Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| Luther Vandross | So Amazing | SR0000079450 | Sony Music Entertainment |
| Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | SR0000054317 | Sony Music Entertainment |
| Luther Vandross | The Night I Fell in Love | SR0000064351 | Sony Music Entertainment |
| Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Still | SR0000267460 | Sony Music Entertainment |
| Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| Macy Gray feat. ~~featuring~~ Angie Stone and Mos Def | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| Macy Gray ~~featuring~~ feat. Erykah Badu | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| Macy Gray feat. Slick Rick | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| Macy Gray ~~featuring~~ feat. Sunshine Anderson | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| Manchester Orchestra | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Mighty | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |
| Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| Marcela Morelo | Para Toda La Vida | SR0000290235 | Sony Music Entertainment |
| Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| Mary Mary feat. Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| Mary Mary ~~featuring~~ feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |
| Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| Meat Loaf | Bat Out Of Hell | RE0000925597 | Sony Music Entertainment |
| Meat Loaf | Great Boleros of Fire | SR0000293673 | Sony Music Entertainment |
| Meat Loaf | Heaven Can Wait | RE0000925597 | Sony Music Entertainment |
| Meat Loaf | Midnight at the Lost and Found | SR0000046157 | Sony Music Entertainment |
| Meat Loaf | Nocturnal Pleasure | SR0000030226 | Sony Music Entertainment |
| Meat Loaf | Paradise By The Dashboard Light | RE0000925597 | Sony Music Entertainment |
| Meat Loaf | Two ~~out~~Out of Three Ain't Bad | RE0000925597 | Sony Music Entertainment |
| Meat Loaf with Cher | Dead Ringer for Love | SR0000030226 | Sony Music Entertainment |
| MGMT | 4th Dimensional Transition | SR0000670166 | Sony Music Entertainment |
| MGMT | Brian Eno | SR0000655661 | Sony Music Entertainment |
| MGMT | Congratulations | SR0000655661 | Sony Music Entertainment |
| MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| MGMT | Flash Delirium | SR0000655661 | Sony Music Entertainment |
| MGMT | Future Reflections | SR0000670166 | Sony Music Entertainment |
| MGMT | I Found a Whistle | SR0000655661 | Sony Music Entertainment |
| MGMT | It's Working | SR0000655661 | Sony Music Entertainment |
| MGMT | Kids | SR0000670166 | Sony Music Entertainment |
| MGMT | Lady Dada's Nightmare | SR0000655661 | Sony Music Entertainment |
| MGMT | Of Moons, Birds & Monsters | SR0000670166 | Sony Music Entertainment |
| MGMT | Pieces of What | SR0000670166 | Sony Music Entertainment |
| MGMT | Siberian Breaks | SR0000655661 | Sony Music Entertainment |
| MGMT | Someone's Missing | SR0000655661 | Sony Music Entertainment |
| MGMT | Song for Dan Treacy | SR0000655661 | Sony Music Entertainment |
| MGMT | The Handshake | SR0000670166 | Sony Music Entertainment |
| MGMT | The Youth | SR0000670166 | Sony Music Entertainment |
| MGMT | Time To Pretend | SR0000697485 | Sony Music Entertainment |
| MGMT | Weekend Wars | SR0000670166 | Sony Music Entertainment |
| Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | ~~Working~~Workin' Day ~~and~~And Night | SR0000011120 | Sony Music Entertainment |
| Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |
| Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |
| Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | More Like Her | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |

| Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | There's A Wall | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | We've  Got  Everything | SR0000407040 | Sony Music Entertainment |
| Monica ~~Featuring~~feat. Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |
| Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |
| Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| Mudvayne | (Per)Version of a truth | SR0000346266 | Sony Music Entertainment |
| Mudvayne | A Key to Nothing | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Mercy, Severity | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Severed | SR0000269973 | Sony Music Entertainment |
| Mudvayne | Shadow of a Man | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Silenced | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Skrying | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Solve Et Coagula | SR0000346266 | Sony Music Entertainment |
| Mudvayne | The End of All Things to Come | SR0000346266 | Sony Music Entertainment |
| Mudvayne | The Patient Mental | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Trapped In The Wake Of A Dream | SR0000346266 | Sony Music Entertainment |
| Mudvayne | World So Cold | SR0000346266 | Sony Music Entertainment |
| Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| Oh Land | Human | SR0000674211 | Sony Music Entertainment |
| Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |

| One Direction | Moments | SR0000703645 | Sony Music Entertainment |
|---|---|---|---|
| One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| Ozzy Osbourne | A.V.H. | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| Ozzy Osbourne | Centre of Eternity | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| Ozzy Osbourne | Desire | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Want to Change the World | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| Ozzy Osbourne | Mr. Tinkertrain | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | Now You See It (Now You Don't) | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Road To Nowhere | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Rock 'n' Roll Rebel | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| Ozzy Osbourne | Slow Down | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | So Tired | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Spiders | SR0000054446 | Sony Music Entertainment |
| Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Waiting for Darkness | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | You're No Different | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Zombie Stomp | SR0000135019 | Sony Music Entertainment |
| P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| P!nk | Just Give Me ~~Aa~~ Reason | SR0000709056 | Sony Music Entertainment |
| P!nk | Push You Away | SR0000644873 | Sony Music Entertainment |
| P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| P!nk | So What | SR0000719121 | ~~Sony Music Entertainment~~ Arista Records LLC |
| P!nk | Stupid Girls | SR0000727837 | Sony Music Entertainment |
| P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| P!nk | Timebomb | SR0000709377 | Sony Music Entertainment |
| P!nk | Try | SR0000709056 | Sony Music Entertainment |
| P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| P!nk | Where Did The Beat Go? | SR0000709056 | Sony Music Entertainment |
| P!nk ~~featuring~~feat. Eminem | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| P!nk ~~Featuring~~feat. William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| Paul Simon | Me and Julio Down By the Schoolyard | RE0000923092 | Sony Music Entertainment |
| Paul Simon | Mother And Child Reunion | RE0000923092 | Sony Music Entertainment |
| Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Animal (Remastered) | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Around The Bend | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | ~~Aya~~Aye Davanita | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Blood (Remastered) | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Breath And A Scream | SR0000635733 | Sony Music Entertainment |
| Pearl Jam | Bu$hleaguer | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Dissident | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Do the Evolution | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Elderly Woman Behind The Counter in a Small Town | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Even Flow | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Garden | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Glorified G | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pearl Jam | Habit | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Hail, Hail | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | I Am Mine | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | I'm Open | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Immortality | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | In My Tree | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Indifference (Remastered) | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Light Years | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Lukin | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Mankind | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Not For You | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Nothingman | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Off He Goes | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Once | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Porch | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Present Tense | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Rearviewmirror | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Red Bar (also known as "●" or "The Color Red") | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Spin The Black Circle | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | State Of Love And Trust | SR0000635733 | Sony Music Entertainment |
| Pearl Jam | ~~Stupidmop~~Stupid Mop | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Thin Air | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Who You Are | SR0000230851 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Pearl Jam | Why Go | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Yellow Ledbetter | SR0000363498 | Sony Music Entertainment |
| Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| Pitbull | Call Of The Wild | SR0000641804 | Sony Music Entertainment |
| Pitbull | Can't Stop Me Now | SR0000641804 | Sony Music Entertainment |
| Pitbull | Celebrate | SR0000763595 | Sony Music Entertainment |
| Pitbull | Don't Stop the Party | ~~SR0000714643~~SR0000714736 | Sony Music Entertainment |
| Pitbull | Dope Ball (Interlude) | SR0000641804 | Sony Music Entertainment |
| Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| Pitbull ~~feat. Akon & David Rush~~ | Everybody Fucks | SR0000714643 | Sony Music Entertainment |
| Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| Pitbull | Girls | SR0000641804 | Sony Music Entertainment |
| Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| Pitbull | Give Them What They Ask For | SR0000641804 | Sony Music Entertainment |
| Pitbull | Global Warming | SR0000714643 | Sony Music Entertainment |
| Pitbull | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| Pitbull | I Know You Want Me | SR0000641804 | Sony Music Entertainment |
| Pitbull | I'm Off That | SR0000714643 | Sony Music Entertainment |
| Pitbull | International Love | SR0000681904 | Sony Music Entertainment |
| Pitbull | Juice Box | SR0000641804 | Sony Music Entertainment |
| Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| Pitbull | Pause | SR0000681904 | Sony Music Entertainment |
| Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| Pitbull & Ne-Yo | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Akon | Shut It Down | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| Pitbull feat. Avery Storm | Triumph | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. B.O B. | Across The World | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Bebe Rexha | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Chloe Angelides | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Chris Brown | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Danny Mercer | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. G.R.L. | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| Pitbull feat. Heymous Molly | Day Drinking | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. Jason Derulo & Juicy J | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Jennifer Lopez & Claudia Leitte | We Are One (Ole Ola) | SR0000763333 | Sony Music Entertainment |
| Pitbull feat. Ke$ha | Timber | SR0000737322 | Sony Music Entertainment |
| Pitbull feat. Kelly Rowland & Jamie Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. Lil Jon; Shawty Lo | Krazy | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| Pitbull feat. Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Sean Paul | Ah Leke | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Slim | Daddy's Little Girl | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. T-Pain | Hey Baby (Drop It To The Floor) | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| Pitbull feat. Usher & Afrojack | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Vein | 11:59 | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |
| R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| R. Kelly & Usher | Same Girl | ~~SR0000726953~~SR0000611942 | Sony Music Entertainment |
| R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Kelly Rowland | All ~~The~~the Way | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| Raphael Saadiq | 100 Yard Dash | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Calling | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Go To Hell | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Heart Attack | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Keep Marchin' | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Let's Take a Walk | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Love That Girl | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Oh Girl | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Over You | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Sometimes | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Staying In Love | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Stone Rollin | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Sure Hope You Mean It | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | The Answer | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq feat. Joss Stone | Just One Kiss | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Big Easy | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq feat. Yukimi Nakano | Just Don't | SR0000677734 | Sony Music Entertainment |
| Ray Charles | Seven Spanish Angels | SR0000538443 | Sony Music Entertainment |
| Ray Charles;Billy Joel | Baby Grand (duet w/Ray Charles) | SR0000077612 | Sony Music Entertainment |
| Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| Sade | Bulletproof Soul | SR0000183731 | Sony Music Entertainment |
| Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| Sade | Cherish The Day | SR0000183731 | Sony Music Entertainment |
| Sade | Cherry Pie | SR0000069105 | Sony Music Entertainment |
| Sade | Clean Heart | SR0000093822 | Sony Music Entertainment |
| Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| Sade | Fear | SR0000071848 | Sony Music Entertainment |
| Sade | Feel No Pain | SR0000183731 | Sony Music Entertainment |
| Sade | Flow | SR0000298354 | Sony Music Entertainment |
| Sade | Frankie's First Affair | SR0000069105 | Sony Music Entertainment |
| Sade | Give it Up | SR0000093822 | Sony Music Entertainment |
| Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| Sade | Haunt Me | SR0000093822 | Sony Music Entertainment |
| Sade | I Couldn't Love You More | SR0000183731 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Sade | I Never Thought I'd See the Day | SR0000093822 | Sony Music Entertainment |
| Sade | I Will Be Your Friend | SR0000069105 | Sony Music Entertainment |
| Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| Sade | Is It A Crime | SR0000071848 | Sony Music Entertainment |
| Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| Sade | Keep Looking | SR0000093822 | Sony Music Entertainment |
| Sade | King of Sorrow | SR0000298354 | Sony Music Entertainment |
| Sade | Kiss Of Life | SR0000183731 | Sony Music Entertainment |
| Sade | Like a Tattoo | SR0000183731 | Sony Music Entertainment |
| Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| Sade | Maureen | SR0000071848 | Sony Music Entertainment |
| Sade | Mermaid | SR0000183731 | Sony Music Entertainment |
| Sade | Never as Good as the First Time | SR0000071848 | Sony Music Entertainment |
| Sade | No Ordinary Love | SR0000183731 | Sony Music Entertainment |
| Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| Sade | Pearls | SR0000183731 | Sony Music Entertainment |
| Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| Sade | Punch Drunk | SR0000071848 | Sony Music Entertainment |
| Sade | Sally | SR0000069105 | Sony Music Entertainment |
| Sade | Siempre Hay Esperanza | SR0000093822 | Sony Music Entertainment |
| Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| Sade | Tar Baby | SR0000071848 | Sony Music Entertainment |
| Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| Sade | Turn My Back On You | SR0000093822 | Sony Music Entertainment |
| Sade | War of the Hearts | SR0000071848 | Sony Music Entertainment |
| Sade | When Am I Going To Make A Living | SR0000069105 | Sony Music Entertainment |
| Sade | Why Can't We Live Together | SR0000069105 | Sony Music Entertainment |
| Sade | You're Not The Man | SR0000071848 | Sony Music Entertainment |
| Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| Santana | Carnaval | N40322 | Sony Music Entertainment |
| Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| Santana | Flor D'Luna (Moonflower) | ~~RE0000927177~~N47421 | Sony Music Entertainment |
| Santana | Full Moon | SR0000118423 | Sony Music Entertainment |
| Santana | Gypsy Woman | SR0000118423 | Sony Music Entertainment |
| Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| Santana | How Long | SR0000065770 | Sony Music Entertainment |
| Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| Santana | Mirage | RE0000872000 | Sony Music Entertainment |
| Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| Santana | ~~ONE CHAIN (DON'T MAKE NO PRISON)~~ | SR0000004781 | Sony Music Entertainment |
| Santana | One Chain (Don't Make No Prison) | | |
| Santana | Revelations | N40322 | Sony Music Entertainment |
| Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |
| Santana | Well All Right | SR0000004781 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Santana | Winning | SR0000028839 | Sony Music Entertainment |
| Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Between The Lines | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Love On The Rocks | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Love Song | SR0000730822 | Sony Music Entertainment |
| Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Vegas | SR0000609856 | Sony Music Entertainment |
| Sarah McLachlan | Don't Give Up On Us | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| Savage Garden | A Thousand Words | SR0000299097 | Sony Music Entertainment |
| Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| ~~Darren Hayes of~~ Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| Savage Garden | Carry On Dancing | SR0000299097 | Sony Music Entertainment |
| Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| Savage Garden | Promises | SR0000299097 | Sony Music Entertainment |
| ~~Darren Hayes of~~ Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |
| Savage Garden | Tears Of Pearls | SR0000299097 | Sony Music Entertainment |
| Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| Savage Garden | Universe | SR0000299097 | Sony Music Entertainment |
| Savage Garden | Violet | SR0000299097 | Sony Music Entertainment |
| Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (~~Featuring~~ feat. Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (~~Featuring~~ feat. El Cata) | SR0000669191 | Sony Music Entertainment |
| Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| Sia | Be Good To Me | SR0000655573 | Sony Music Entertainment |
| Sia | Big Girl Little Girl | SR0000655573 | Sony Music Entertainment |
| Sia | Cloud | SR0000655573 | Sony Music Entertainment |
| Sia | Hurting Me Now | SR0000655573 | Sony Music Entertainment |
| Sia | I'm in Here | SR0000655573 | Sony Music Entertainment |
| Sia | Never Gonna Leave Me | SR0000655573 | Sony Music Entertainment |
| Sia | Oh Father | SR0000655573 | Sony Music Entertainment |
| Sia | Stop Trying | SR0000655573 | Sony Music Entertainment |
| Sia | The Co-Dependent | SR0000655573 | Sony Music Entertainment |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| Social Distortion | Ring Of Fire | SR0000115085 | Sony Music Entertainment |
| Social Distortion | Story Of My Life | SR0000115085 | Sony Music Entertainment |
| Stevie Ray Vaughan &and Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan &and Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan &and Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan &and Double Trouble | Empty Arms | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan Andand Double Trouble | Life By The Drop | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan Andand Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan &and Double Trouble | May I Have a Talk with You | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan &and Double Trouble | So Excited | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan &and Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan Andand Double Trouble | The Sky Is Crying | SR0000138313 | Sony Music Entertainment |
| Susan Boyle | Amazing Grace | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Cry Me A River | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Daydream Believer | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | How Great Thou Art | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | I Dreamed A Dream | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Proud | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Silent Night | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | The End Of The World | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Up To The Mountain | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Who I Was Born To Be | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Wild Horses | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | You'll See | SR0000645076 | Sony Music Entertainment |
| Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| Switchfoot | More Than Fine | SR0000347967 | Sony Music Entertainment |
| Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| System Of A Down | Cigaro | SR0000372792 | Sony Music Entertainment |
| System of aOf A Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| System of aOf A Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| System of aOf A Down | Lost In Hollywood | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Old School Hollywood | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Radio/Video | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Revenga | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Sad Statue | SR0000372792 | Sony Music Entertainment |
| System Of A Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| System of aOf A Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Soldier Side - Intro | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Tentative | SR0000388170 | Sony Music Entertainment |
| System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | SR0000372792 | Sony Music Entertainment |
| System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Violent Pornography | SR0000372792 | Sony Music Entertainment |
| Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| Teena Marie | Call Me (I Got Yo Number) | SR0000090900 | Sony Music Entertainment |
| Teena Marie | Cassanova Brown | SR0000050515 | Sony Music Entertainment |
| Teena Marie | Dear Lover | SR0000050515 | Sony Music Entertainment |
| Teena Marie | Here's Looking At You | SR0000134764 | Sony Music Entertainment |
| Teena Marie | If I Were a Bell | SR0000134764 | Sony Music Entertainment |
| Teena Marie | Lovergirl | SR0000061732 | Sony Music Entertainment |
| Teena Marie | My Dear Mr. Gaye | SR0000062234 | Sony Music Entertainment |
| Teena Marie | Out On A Limb | SR0000062234 | Sony Music Entertainment |
| Teena Marie | Work It | SR0000090900 | Sony Music Entertainment |
| The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| The Clash | Capital Radio One | SR0000030054 | Sony Music Entertainment |
| The Clash | Career Opportunities | SR0000293426 | Sony Music Entertainment |
| The Clash | Cheat | SR0000030054 | Sony Music Entertainment |
| The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| The Clash | Complete Control | SR0000293426 | Sony Music Entertainment |
| The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
| The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| The Clash | Police on my Back | SR0000024334 | Sony Music Entertainment |
| The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |
| The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| The Clash | Stop The World | SR0000760747 | Sony Music Entertainment |
| The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| The Clash | The Magnificent Seven | SR0000031262 | Sony Music Entertainment |
| The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| The Clash | This is~~is~~Is England | SR0000070039 | Sony Music Entertainment |
| The Clash | This Is Radio Clash | SR0000033898 | Sony Music Entertainment |
| The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |
| The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Look at That, Look at That | SR0000076616 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Two Time My Lovin | SR0000076616 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Why Get Up | SR0000076616 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Wrap It Up | SR0000076616 | Sony Music Entertainment |
| The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| The Neighbourhood | Sweater Weather | SR0000728982 | Sony Music Entertainment |
| The Staple Singers | Slippery People | SR0000061705 | Sony Music Entertainment |
| Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| Tinashe feat. ~~Schoolboy~~ScHoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| Tony Bennett & Amy Winehouse | Body And Soul | SR0000701447 | Sony Music Entertainment |
| Tony Terry | With You | SR0000127422 | Sony Music Entertainment |
| T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| Train | 50 Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| Train | Drive By | SR0000700152 | Sony Music Entertainment |
| Tyler Farr | Ain't Even Drinkin' | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Cowgirl | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Dirty | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Hello Goodbye | SR0000729158 | Sony Music Entertainment |
| Tyler Farr | Living With the Blues | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Makes You Wanna Drink | SR0000729124 | Sony Music Entertainment |
| Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| Tyler Farr | Whiskey in My Water | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Wish I Had a Boat | SR0000735228 | Sony Music Entertainment |
| Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | SR0000735228 | Sony Music Entertainment |
| Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| Usher | Climax | SR0000731104 | Sony Music Entertainment |
| Usher | Dive | SR0000731104 | Sony Music Entertainment |
| Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| Usher | More | SR0000652023 | Sony Music Entertainment |
| Usher | Numb | SR0000731104 | Sony Music Entertainment |
| Usher | Papers | SR0000652023 | Sony Music Entertainment |
| Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| Usher | Scream | SR0000731104 | Sony Music Entertainment |
| Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| Usher feat. A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| Usher feat. Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| Usher feat. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| Usher feat. will.i.am. | OMG | PA0001700214 | Sony Music Entertainment |
| Walk The Moon | Anna Sun | SR0000709118 | Sony Music Entertainment |
| WALK THE MOON | Next In Line | SR0000709118 | Sony Music Entertainment |
| WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |
| Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Fun Zone | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Like A Surgeon | PA0000254936 | Sony Music Entertainment |
| Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Midnight Star | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Such A Groovy Guy | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| Whitney Houston | A Song For You | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Call You Tonight | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | I Got You | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | I Look To You | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Million Dollar Bill | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| Whitney Houston featuring Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |
| Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| Willie Nelson | On The Road Again | PA0000084966; SR0000034019 | Sony Music Entertainment |
| Willie Nelson with Ray Price | Faded Love | SR0000019676 | Sony Music Entertainment |
| Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Qué Lío | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Quítate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| Shakira | La Tortura | SR0000711081 | Sony Music Entertainment US Latin |
| Slipknot | (515) ~~515~~ | SR0000330440 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | 742617000027 | SR0000301094 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | (sic) | SR0000301094 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | .execute. | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | All Hope Is Gone | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Before I Forget | SR0000358238 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Butcher's Hook | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Child Of Burning Time | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Dead Memories | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Disasterpiece | SR0000330440 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Duality | SR0000358238 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Everything Ends | SR0000330440 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Eyeless | SR0000301094 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Gehenna | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Gematria (The Killing Name) | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Iowa (Live Version) | SR0000390797 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Left Behind | SR0000330440 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | My Plague | SR0000330440 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | People = Shit | SR0000330440 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Prelude 3.0 | SR0000358238 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Psychosocial | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Snuff | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Spit It Out | SR0000301094 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Sulfur | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Surfacing | SR0000301094 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | The Blister Exists | SR0000358238 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | The Heretic Anthem | SR0000330440 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | The Nameless | SR0000358238 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | This Cold Black | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Til We Die | SR0000656810 | The All Blacks U.S.A. Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Vendetta | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Vermilion | SR0000358238 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Vermilion Pt. 2 | SR0000358238 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Wait And Bleed | SR0000301094 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Slipknot | Wherein Lies Continue | SR0000656810 | The All Blacks U.S.A., Inc. ~~Roadrunner Records, Inc.~~ |
| Fozzy | A Passed Life | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |
| Fozzy | Blood Happens | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |
| Fozzy | Dark Passenger | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |
| Fozzy | Inside My Head | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |
| Fozzy | Sandpaper | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |

| Fozzy | She's My Addiction | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Shine Forever | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Sin and Bones | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Spider in My Mouth | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Storm the Beaches | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | A Star-Crossed Wasteland | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Blazin' | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Gunshow | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Iron Army | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Just Drive | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Standing Alone | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Last Cowboy | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Promise | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Road | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Whispers Of October | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | World In Flames | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | You Always Believed | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Break It Down Camacho | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Deodorant Can't Fix Ugly | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Gold Jacket, Green Jacket | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | I'm Gonna Shoot | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | It Is "Bro" Isn't It? | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Karate Nipples | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Next Visible Delicious | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Stay to the Right | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | This Head Music Makes My Eyes Rain | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Crimson | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Die for You | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Don't Be Afraid | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Full Circle | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Heaven | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | I | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | II | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | III | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Lighthouse | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Scream Now | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Silence Reigns | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Soldiers | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Vegas Girl | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Bludgeoned to Death | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Cancerous Skies | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Cross-Eyed Catastrophe | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Destruction of a Statue | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Disengage | SR0000643826 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Eyes Sewn Shut | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Fuck Everything | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Genocide | SR0000643826 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Girl of Glass | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Green Monster | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Hands of a Killer | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Human Violence | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | In a Photograph | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | March To The Black Crown | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | No Pity For a Coward | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | No Time To Bleed | SR0000643826 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | O.C.D. | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |

| | | | | |
|---|---|---|---|---|
| Suicide Silence | Slaves to Substance | SR0000697040 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | Smashed | SR0000697040 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | The Disease | SR0000623967 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | The Fallen | SR0000623967 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | The Only Thing That Sets Us Apart | SR0000697040 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | The Price of Beauty | SR0000623967 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | Unanswered | SR0000623967 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | Witness the Addiction | SR0000697040 | The Century Family, Inc. | Sony Music Entertainment |
| Suicide Silence | You Only Live Once | SR0000697040 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | All For You | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Ashes | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Beautiful Tragedy | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Circles | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Forever | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment. |
| In This Moment | He Said Eternity | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Her Kiss | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Into The Light | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Legacy of Odio | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Lost At Sea | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Mechanical Love | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Next Life | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Prayers | SR0000610829 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | The Dream | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | The Great Divide | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | The Rabbit Hole | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | This Moment | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | Violet Skies | SR0000630468 | The Century Family, Inc. | Sony Music Entertainment |
| In This Moment | When the Storm Subsides | SR0000610825 | The Century Family, Inc. | Sony Music Entertainment |
| 2 Chainz | Feds Watching | SR0000724645 | | UMG Recordings, Inc. |
| 2 Chainz | Ghetto Dreams | SR0000706415 | | UMG Recordings, Inc. |
| 2 Chainz | No Lie | SR0000700831 | | UMG Recordings, Inc. |
| 2 Chainz | Wut We Doin? | SR0000706415 | | UMG Recordings, Inc. |
| 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | | UMG Recordings, Inc. |
| 2Pac | Brenda's Got A Baby | SR0000172261 | | UMG Recordings, Inc. |
| 2Pac | California Love | SR0000331786 | | UMG Recordings, Inc. |
| 2Pac | Can U Get Away | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Changes | SR0000246223 | | UMG Recordings, Inc. |
| 2Pac | Dear Mama | SR0000198941 | | UMG Recordings, Inc. |
| 2Pac | Death Around The Corner | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Definition Of A Thug N***a | SR0000260354 | | UMG Recordings, Inc. |
| 2Pac | Dopefiend's Diner | SR0000627960 | | UMG Recordings, Inc. |
| 2Pac | Fuck The World | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Ghetto Gospel | SR0000366107 | | UMG Recordings, Inc. |
| 2Pac | Hail Mary | SR0000331786 SR0000230629 | | UMG Recordings, Inc. |
| 2Pac | Heavy In The Game | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | How Do U Want It | SR0000331786 | | UMG Recordings, Inc. |
| 2Pac | I Ain't Mad At Cha | SR0000331786 | | UMG Recordings, Inc. |
| 2Pac | If I Die 2Nite | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | It Ain't Easy | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Keep Ya Head Up | SR0000152641 | | UMG Recordings, Inc. |
| 2Pac | Lord Knows | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Me Against The World | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Never Call U B**** Again | SR0000323532 | | UMG Recordings, Inc. |
| 2Pac | Old School | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Resist The Temptation | SR0000331786 SR0000628434 | | UMG Recordings, Inc. |
| 2Pac | So Many Tears | SR0000198774 | | UMG Recordings, Inc. |
| 2Pac | Still Ballin' | SR0000323532 | | UMG Recordings, Inc. |
| 2Pac | Temptations | SR0000198774 | | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |
| 2Pac | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 50 Cent | 21 Questions (Explicit) | SR0000332595 | UMG Recordings, Inc. |
| 50 Cent | 8 More Miles | SR0000338743 | UMG Recordings, Inc. |
| 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Back Down | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Come and Go | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 50 Cent | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Hustler's Ambition | SR0000382030 | UMG Recordings, Inc. |
| 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |

| Artist | Title | Number | Label |
|---|---|---|---|
| 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Wanksta | SR0000322706 | UMG Recordings, Inc. |
| 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| Ace Hood | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| Ace Hood | Hustle Hard | ~~SR0000681567~~ SR0000674482 | UMG Recordings, Inc. |
| Ace Hood ~~Rick Ross~~ | Hustle Hard Remix | SR0000681569 | UMG Recordings, Inc. |
| Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| Akon | Smack That | SR0000411449 | UMG Recordings, Inc. |
| Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Up All Night | ~~SR0000700527~~ SR0000680301 | UMG Recordings, Inc. |
| Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Amy Amy Amy | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Amy Winehouse | Fuck Me Pumps | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | I Heard Love Is Blind (Live At Concorde) | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | In My Bed | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Me & Mr. Jones | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Moody's Mood For Love | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Rehab | SR0000407451 SR0000410095 | UMG Recordings, Inc. |
| Amy Winehouse | Round Midnight | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Someone To Watch Over Me | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Stronger Than Me (Harmonic 33 Remix) | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Take The Box | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Tears Dry | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | You Sent Me Flying | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
| Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |
| Avant | Love School | SR0000308368 | UMG Recordings, Inc. |

| Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |
| Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| Avant | With You | SR0000396388 | UMG Recordings, Inc. |
| Avant | You | SR0000339561 | UMG Recordings, Inc. |
| Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| Avicii | Levels | SR0000698465 | UMG Recordings, Inc. |
| Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Living Proof | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| Bastille | Bad Blood (Live Piano Version) | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Durban Skies | SR0000728185 SR0000748676 | UMG Recordings, Inc. |
| Bastille | Flaws | SR0000728185 SR0000753441 | UMG Recordings, Inc. |
| Bastille | Flaws (Live At KOKO) | SR0000739260 | UMG Recordings, Inc. |
| Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Haunt | SR0000748676 SR0000728185 | UMG Recordings, Inc. |
| Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Laughter Lines | SR0000748676 SR0000753441 | UMG Recordings, Inc. |
| Bastille | Laura Palmer (Abbey Road Sessions) | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Overjoyed | SR0000748676 SR0000728185 | UMG Recordings, Inc. |
| Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Previously On Other People's Heartache... | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| Bastille | The Silence | SR0000748676SR0000753441 | UMG Recordings, Inc. |
| Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Made | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | What Goes Around | SR0000678630SR0000678632 | UMG Recordings, Inc. |
| Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Everything | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Hey Girl | SR0000730540SR0000722290 | UMG Recordings, Inc. |
| Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Walk On | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Do It Like This | SR0000670148 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas David Guetta | I Gotta Feeling (FMIF RemixEdit) | SR0000652380SR0000678038 | UMG Recordings, Inc WEA International Inc. |
| Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Shut Up | SR0000347870 | UMG Recordings, Inc. |
| Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | The Time (Dirty Bit) | ~~SR0000670148~~SR0000717504 | UMG Recordings, Inc. |
| Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |
| Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | No Woman, No Cry | NF2048; RE0000906116 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | Stir It Up | ~~N 8793~~N8793; RE0000860333 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Time Tell | SR0000001122 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| Brand New | At The Bottom | SR0000642061 | UMG Recordings, Inc. |
| Brand New | Be Gone | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Bed | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Bought A Bride | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Daisy | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Gasoline | SR0000642060 | UMG Recordings, Inc. |
| Brand New | In A Jar | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Noro | SR0000642060 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Brand New | Sink | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Vices | SR0000642060 | UMG Recordings, Inc. |
| Brand New | You Stole | SR0000642060 | UMG Recordings, Inc. |
| Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| Bryan Adams | Can't Stop This Thing We Started | SR0000140512 | UMG Recordings, Inc. |
| Bryan Adams | Cuts Like A Knife | SR0000385401 | UMG Recordings, Inc. |
| Bryan Adams | Do I Have To Say The Words? | SR0000140512 | UMG Recordings, Inc. |
| Bryan Adams | Heat Of The Night | SR0000085179 | UMG Recordings, Inc. |
| Bryan Adams | It's Only Love | SR0000058024 | UMG Recordings, Inc. |
| Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| Bryan Adams | Please Forgive Me | SR0000183432 | UMG Recordings, Inc. |
| Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| Bryan Adams | Somebody | SR0000206509 | UMG Recordings, Inc. |
| Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| Carly Rae Jepsen, ~~Owl City~~ | Good Time | SR0000738473 | UMG Recordings, Inc. |
| Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Void In My Life | SR0000381901 | UMG Recordings, Inc. |
| Chrisette Michele | All I Ever Think About | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Another One | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Epiphany (Radio) | SR0000631427 | UMG Recordings, Inc. |
| Chrisette Michele | Fragile | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | I'm Okay | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Mr. Right | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Notebook | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | On My Own | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Playin' Our Song | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Porcelain Doll | SR0000631429 | UMG Recordings, Inc. |
| Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Begin Again | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | Break Through | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Breakin' At The Cracks | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Bubbly | ~~SR0000620297~~ SR0000620298 | UMG Recordings, Inc. |
| Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |
| ~~Colbie Caillat~~ | ~~Dreams Collide~~ | ~~SR0000620297~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | Droplets | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Fallin' For You | SR0000637478 | UMG Recordings, Inc. |
| Colbie Caillat | Fearless | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | I Never Told You | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | I Won't | SR0000637479 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Colbie Caillat | It Stops Today | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Rainbow | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Runnin' Around | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | You Got Me | SR0000637479 | UMG Recordings, Inc. |
| Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Anna Begins | SR0000345378 | UMG Recordings, Inc. |
| Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Rain King | SR0000345378 | UMG Recordings, Inc. |
| Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| Daniel Bedingfield | Blown It Again | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Friday | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Girlfriend | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | He Don't Love You Like I Love You | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Honest Questions | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Inflate My Ego | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | James Dean (I Wanna Know) | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Without The Girl | SR0000321977 | UMG Recordings, Inc. |
| Delta Spirit | California | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Empty House | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Home | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Idaho | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Into The Darkness | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Money Saves | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Otherside | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Tear It Up | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Tellin' The Mind | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Time Bomb | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Yamaha | SR0000709678 | UMG Recordings, Inc. |
| Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| Dr. Dre | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Lovin' You Is Fun | SR0000699451 | UMG Recordings, Inc. |
| Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| Ellie Goulding | Animal | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Every Time You Go | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Guns And Horses | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Human | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Salt Skin | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| Ellie Goulding | This Love (Will Be Your Downfall) | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Under The Sheets | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Your Biggest Mistake | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Your Song | SR0000752677 | UMG Recordings, Inc. |
| Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Oh Well, ~~okay~~Okay | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Believe~~ | ~~SR0000198748~~ | ~~UMG Recordings, Inc.~~ |
| Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Bennie And The Jets (Live)~~ | ~~SR0000622999~~ | ~~UMG Recordings, Inc.~~ |
| ~~Elton John~~ | ~~Blessed~~ | ~~SR0000198748~~ | ~~UMG Recordings, Inc.~~ |
| Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| Elton John | Don't Go Breaking My Heart | N37165 | UMG Recordings, Inc. |
| Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| Elton John | Electricity | ~~SR0000352448~~SR0000388053 | UMG Recordings, Inc. |
| Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| Elton John | Honky Cat | ~~N01989~~N1989 | UMG Recordings, Inc. |
| Elton John | I Feel Like A Bullet (In The Gun Of Robert Ford) | N27695 | UMG Recordings, Inc. |
| Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Nikita~~ | ~~SR0000067567~~ | ~~UMG Recordings, Inc.~~ |
| Elton John | Philadelphia Freedom | ~~N 22622~~N22622; RE0000887755 | UMG Recordings, Inc. |
| Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | ~~N 1989~~N1989 | UMG Recordings, Inc. |
| Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| Elton John | This Train Don't Stop There Anymore | SR0000303795 | UMG Recordings, Inc. |
| Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Tiny Dancer~~ | ~~RE0000802431~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | (Curtains Up - Encore version) | SR0000364769 | UMG Recordings, Inc. |
| Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| Eminem | 3 a.m. | ~~SR0000633152~~SR0000633156 | UMG Recordings, Inc. |
| Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Crack A Bottle | SR0000642488 SR0000633152 | UMG Recordings, Inc. |
| Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore / Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Get You Mad | SR0000265774 | UMG Recordings, Inc. |
| Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Rap God | SR0000735449 SR0000735451 | UMG Recordings, Inc. |
| Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |
| Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Spend Some Time | ~~SR0000262686~~SR0000364769 | UMG Recordings, Inc. |
| Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| ~~Eminem~~ | ~~Stan (Live)~~ | ~~SR0000382840~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | Stay Wide Awake | ~~SR0000642488~~SR0000633152 | UMG Recordings, Inc. |
| Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Survival | ~~SR0000735449~~SR0000735450 | UMG Recordings, Inc. |
| Eminem | Talkin' 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Eminem | The Monster | ~~SR0000735449~~SR0000735452 | UMG Recordings, Inc. |
| Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| Eminem | We Made You | ~~SR0000642488~~SR0000633152 | UMG Recordings, Inc. |
| Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| Eric Church | Give Me Back My Hometown | SR0000741485 | UMG Recordings, Inc. |
| Eric Clapton | Cocaine | SR0000011112 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~I Can't Stand It~~ | ~~SR0000025214~~ | ~~UMG Recordings, Inc.~~ |
| Eric Clapton | I Shot The Sheriff | ~~SR0000742060~~ N16785 | UMG Recordings, Inc. |
| Eric Clapton | Knockin' On Heaven's Door | ~~SR0000742060~~N25879 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~Lay Down Sally~~ | ~~SR0000018550~~ | ~~UMG Recordings, Inc.~~ |
| Eric Clapton | Let It Grow | ~~N-16809~~N16809; RE0000866829 | |
| Eric Clapton | Promises | SR0000630877 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~Swing Low Sweet Chariot~~ | ~~SR0000613979~~ | ~~UMG Recordings, Inc.~~ |
| ~~Eric Clapton~~ | ~~Wonderful Tonight~~ | ~~SR0000018550~~ | ~~UMG Recordings, Inc.~~ |
| Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Favorite Record | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Fourth ~~of~~Of July | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Immortals | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Irresistible | SR0000766295 | UMG Recordings, Inc. |
| Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | ~~SR0000720423~~SR0000718973 | UMG Recordings, Inc. |
| Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |
| Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Thnks fr th Mmrs | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |
| Feist | 1234 | SR0000406935 | UMG Recordings, Inc. |
| Feist | Brandy Alexander | SR0000406936 | UMG Recordings, Inc. |
| Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| Feist | Honey Honey | SR0000406936 | UMG Recordings, Inc. |
| Feist | How My Heart Behaves | SR0000406936 | UMG Recordings, Inc. |
| Feist | I Feel It All | SR0000406936 | UMG Recordings, Inc. |
| Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| Feist | Intuition | SR0000406936 | UMG Recordings, Inc. |
| Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| Feist | My Moon My Man | SR0000620089 | UMG Recordings, Inc. |
| Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| Feist | Past In Present | SR0000406936 | UMG Recordings, Inc. |
| Feist | Sealion | SR0000406936 | UMG Recordings, Inc. |
| Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| Feist | So Sorry | SR0000406936 | UMG Recordings, Inc. |
| Feist | The Limit To Your Love | SR0000406936 | UMG Recordings, Inc. |
| Feist | The Park | SR0000406936 | UMG Recordings, Inc. |
| Feist | The Water | SR0000406936 | UMG Recordings, Inc. |
| Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Rise | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |
| Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | End | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Fertilizer | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| Frank Ocean | White | SR0000704928 | UMG Recordings, Inc. |
| Gary Allan | As Long As You're Looking Back | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Half Of My Mistakes | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Like It's A Bad Thing | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Living Hard | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | She's So California | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Trying To Matter | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Watching Airplanes | ~~SR0000613393~~ SR0000613394 | UMG Recordings, Inc. |
| Gary Allan | We Touched The Sun | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Wrecking Ball | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Yesterday's Rain | SR0000613393 | UMG Recordings, Inc. |
| George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Blue Clear Sky | ~~SR0000358502~~ SR0000218886 | UMG Recordings, Inc. |
| George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Cowboys Like Us | SR0000333733 | UMG Recordings, Inc. |
| George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |
| George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |

| George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |
| George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I'd Like To Have That One Back | SR0000178495 | UMG Recordings, Inc. |
| George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | SR0000030829 | UMG Recordings, Inc. |
| George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |
| George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| George Strait | She Let Herself Go | SR0000801476 | UMG Recordings, Inc. |
| George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| George Strait | The Best Day | SR0000278800 | UMG Recordings, Inc. |
| George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| George Strait | The Chill Of An Early Fall | SR0000128640 | UMG Recordings, Inc. |
| George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| George Strait | The Love Bug | SR0000178495 | UMG Recordings, Inc. |
| George Strait | The Man In Love With You | SR0000178495 | UMG Recordings, Inc. |
| George Strait | Today My World Slipped Away | SR0000801476 | UMG Recordings, Inc. |
| George Strait | The Seashores Of Old Mexico | SR0000278184 | UMG Recordings, Inc. |
| George Strait | True ~~TRUE~~ | SR0000801476 | UMG Recordings, Inc. |
| George Strait | Unwound | SR0000030829 | UMG Recordings, Inc. |
| George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| George Strait | Write This Down | SR0000801476 | UMG Recordings, Inc. |
| George Strait | You Can't Make A Heart Love Somebody | ~~SR0000358502~~ SR0000200310 | UMG Recordings, Inc. |
| George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |
| Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Hinder | Up All Night | ~~SR0000379192~~SR0000619214 | UMG Recordings, Inc. |
| Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| Iggy Azalea | Work | ~~SR0000748652~~SR0000720743 | UMG Recordings, Inc. |
| Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| Imagine Dragons | It's Time | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Radioactive | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Round and Round | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Shine | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Still Feel Me | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
| James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| James Morrison | Broken Strings | SR0000629431 | UMG Recordings, Inc. |
| JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| JAY-Z | 03' Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| JAY-Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| Jennifer Lopez | Papi | ~~SR0000740643~~SR0000676979 | UMG Recordings, Inc. ~~Capitol Records, LLC~~ |
| Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |

| Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
|---|---|---|---|
| Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Backwoods Boy | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Good Woman Bad | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | I Had One One Time | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | In My Dreams | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Jacksonville | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Long Black Train | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | She'll Go On You | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | The Difference Between A Woman And A Man | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Unburn All Our Bridges | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | What It Ain't | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| Josh Turner | You Don't Mess Around With Jim | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| Justin Bieber | All Around The World | ~~SR0000710074~~SR0000705166 | UMG Recordings, Inc. |
| Justin Bieber | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Baby | SR0000647660 | UMG Recordings, Inc. |
| Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Believe | SR0000704844 | UMG Recordings, Inc. |
| Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Boyfriend | ~~SR0000710074~~SR0000698585 | UMG Recordings, Inc. |
| Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Common Denominator | ~~SR0000634194~~ SR0000637163 | UMG Recordings, Inc. |
| Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Favorite Girl | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | First Dance | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Maria | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Mistletoe | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Never Let You Go | ~~SR0000638627~~ SR0000647662 | UMG Recordings, Inc. |
| Justin Bieber | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Overboard | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Bittersweet Poetry | ~~SR0000615020~~ SR0000614872 | UMG Recordings, Inc. |
| Kanye West | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Diamonds From Sierra Leone | SR0000372867 | UMG Recordings, Inc. |
| Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Gorgeous | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| Kanye West | Mercy.1 | ~~SR0000683430~~SR0000763373 | UMG Recordings, Inc. |
| Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Paranoid ~~Anyway~~ | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | POWER | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Slow Jamz | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Welcome To Heartbreak | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Who Will Survive In America | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| Kelly Rowland | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Commander | SR0000658307 | UMG Recordings, Inc. |
| Kelly Rowland | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Each Other | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Work It Man | SR0000681564 | UMG Recordings, Inc. |
| Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| Keyshia Cole | Didn't I Tell You | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Enough Of No Love | SR0000704034 | UMG Recordings, Inc. |
| Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Got To Get My Heart Back | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | I Ain't Thru | SR0000670139 | UMG Recordings, Inc. |
| Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Just Like You | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Last Night | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Losing You | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Same Thing | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Work It Out | SR0000615233 | UMG Recordings, Inc. |
| Kid Cudi | Alive (~~nightmare~~Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Ashin' Kusher | ~~SR0000763373~~SR0000763372 | UMG Recordings, Inc. |
| Kid Cudi | Creepers | ~~SR0000763373~~SR0000763372 | UMG Recordings, Inc. |
| Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| ~~Kid Cudi~~ | ~~Day 'N' Nite (Club mix)~~ | ~~SR0000641952~~ | ~~UMG Recordings, Inc.~~ |
| Kid Cudi | Day 'N' Nite (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Simple As... | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Solo Dolo (~~nightmare~~Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | The End | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | These Worries | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Up Up & Away | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Wyld'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |
| Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |

| Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
|---|---|---|---|
| Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| Lady Gaga | Black Jesus (Amen Fashion) | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way | ~~SR0000678406~~SR0000671815 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way (Country Road Version) | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Brown Eyes | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Disco Heaven | ~~SR0000642917~~SR0000619254 | UMG Recordings, Inc. |
| Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| Lady Gaga | Fashion Of His Love | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | ~~Fasion~~Fashion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Judas | ~~SR0000678406~~SR0000678407 | UMG Recordings, Inc. |
| Lady Gaga | Judas (DJ White Shadow ~~Remix~~Mulger) | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Marry The Night | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Marry The Night (~~Fernando Garibay~~Zedd Remix) | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Paparazzi (Radio Edit) | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| ~~Lady Gaga~~ | ~~Retro, Dance, Freak~~ | ~~SR0000642917~~ | ~~UMG Recordings, Inc.~~ |
| Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Scheiße (DJ White Shadow ~~Remix~~Mugler) | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | You & I | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| Lana Del Rey | American | ~~SR0000412524~~SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Jeans | SR0000412524 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Body Electric | ~~SR0000412524~~SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Born To Die | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |
| Lana Del Rey | Carmen | SR0000692991 | UMG Recordings, Inc. |

| Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
|---|---|---|---|
| Lana Del Rey | Dark Paradise | SR0000712345 | UMG Recordings, Inc. |
| Lana Del Rey | Diet Mountain Dew | SR0000729848 | UMG Recordings, Inc. |
| Lana Del Rey | Gods & Monsters | ~~SR0000412524~~ SR0000712342; SR0000412525 | UMG Recordings, Inc. |
| Lana Del Rey | Lolita | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Lucky Ones | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Million Dollar Man | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | National Anthem | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Off To The Races | SR0000412524 | UMG Recordings, Inc. |
| Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| Lana Del Rey | Summertime Sadness | SR0000729848 | UMG Recordings, Inc. |
| Lana Del Rey | This Is What Makes Us Girls | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Video Games | SR0000693409 | UMG Recordings, Inc. |
| Lana Del Rey | Without You | ~~SR0000711860~~ SR0000692991; SR0000412523 | UMG Recordings, Inc. |
| Lana Del Rey | Yayo | ~~SR0000412524~~ SR0000712342 | UMG Recordings, Inc. |
| Ledisi | BGTY | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Bravo | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Coffee | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Hate Me | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | I Gotta Get To You | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | I Miss You Now | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Pieces Of Me | ~~SR0000611046~~ SR0000678490 | UMG Recordings, Inc. |
| Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Shut Up | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | So Into You | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| Lee Ann Womack | I Know Why The River Runs | SR0000281261 | UMG Recordings, Inc. |
| Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Bridges | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Broken | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Days Go By | ~~SR0000615314~~ SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Easier To Be | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Everything | ~~SR0000321812~~ SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | From Where You Are | ~~SR0000615314~~ SR0000614087 | UMG Recordings, Inc. |
| Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Lifehouse | Learn You Inside Out | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Make Me Over | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Mesmerized | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Storm | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | The End Has Only Begun | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | The Joke | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| ~~Lifehouse~~ | ~~Who We Are~~ | ~~SR0000409087~~ | ~~UMG Recordings, Inc.~~ |
| Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Girls Around The World | SR0000615838 | UMG Recordings, Inc. |
| Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| LMFAO | All Night Long | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Bounce | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Champagne Showers | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Get Crazy | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Hot Dog | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | I Am Not A Whore | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | I Don't Wanna Be | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | I Shake, I Move | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | I'm In Miami Bitch | SR0000621810 | UMG Recordings, Inc. |
| LMFAO | La La La | ~~SR0000641967~~ SR0000641993 | UMG Recordings, Inc. |
| LMFAO | Leaving U 4 The Groove | ~~SR0000641971~~ SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Lil' Hipster Girl | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | One Day | SR0000678646 | UMG Recordings, Inc. |
| ~~LMFAO~~ | ~~Party Rock Anthem~~ | ~~SR0000671268~~ | ~~UMG Recordings, Inc.~~ |

| | | | |
|---|---|---|---|
| LMFAO | Put That A$$ To Work | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Rock The ~~Beat~~ Beat | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Rock The Beat II | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Scream My Name | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Sexy And I Know It | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Sorry For Party Rocking | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | What Happens At The Party | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | With You | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Yes | SR0000641967 | UMG Recordings, Inc. |
| Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| Lorde | Buzzcut Season | SR0000733267 | UMG Recordings, Inc. |
| Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| Ludacris | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| Ludacris | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| Ludacris | What Them Girls Like | SR0000617041 | UMG Recordings, Inc. |
| M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~Help Me~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| ~~Macy Gray~~ | ~~Kissed It~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| ~~Macy Gray~~ | ~~Lately~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| ~~Macy Gray~~ | ~~Let You Win~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| ~~Macy Gray~~ | ~~Lost~~ | ~~SR0000715841~~ | ~~UMG Recordings, Inc.~~ |
| Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| ~~Macy Gray~~ | ~~On & On~~ | ~~SR0000657731~~ | ~~UMG Recordings, Inc.~~ |
| Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Macy Gray | Real Love | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Stalker | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Still Hurts | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | That Man | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | The Comeback | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | The Sellout | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| Mariah Carey | #Beautiful | SR0000750755 | UMG Recordings, Inc. |
| Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| Mariah Carey | Up Out My Face | SR0000633779 | UMG Recordings, Inc. |
| Maroon 5 | Crazy Little Thing Called Love | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |
| Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| Maroon 5 | Get Back In My Life | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Harder To Breathe | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | How | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | I Can't Lie | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Just A Feeling | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Last Chance | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Let's Stay Together | SR0000705167 | UMG Recordings, Inc. |
| Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| Maroon 5 | Must Get Out | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | No Curtain Call | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Not Coming Home | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| Maroon 5 | One More Night (Sticky K Remix) | SR0000705167 SR0000703878 | UMG Recordings, Inc. |
| Maroon 5 | Out Of Goodbyes | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Runaway | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Secret | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| Maroon 5 | Shiver | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Sunday Morning | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Sweetest Goodbye | SR0000664148 | UMG Recordings, Inc. |
| Maroon 5 | Sweetest Goodbye (Live) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | Tangled | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | The Sun | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| Maroon 5 | Through With You | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 feat. Christina Aguilera | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |
| Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| Maze Featuring feat. Frankie Beverly | Time Is On My Side | SR0000349929 | UMG Recordings, Inc. |
| Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | SR0000316425 | UMG Recordings, Inc. |
| Meat Loaf | Life Is A Lemon And I Want My Money Back | SR0000316425 | UMG Recordings, Inc. |
| Meiko | Good Looking Loser | SR0000707544 | UMG Recordings, Inc. |
| Meiko | I Wonder | SR0000707544 | UMG Recordings, Inc. |
| Meiko | I'm In Love | SR0000707544 | UMG Recordings, Inc. |
| Meiko | I'm Not Sorry | SR0000707544 | UMG Recordings, Inc. |
| Meiko | Leave The Lights On | SR0000713523 | UMG Recordings, Inc. |
| Meiko | Let It Go | SR0000707544 | UMG Recordings, Inc. |
| Meiko | Lie To Me | SR0000707544 | UMG Recordings, Inc. |
| Meiko | Real Real Sweet | SR0000707544 | UMG Recordings, Inc. |
| Meiko | Stuck On You | SR0000707544 | UMG Recordings, Inc. |
| Meiko | Thinking Too Much | SR0000707544 | UMG Recordings, Inc. |
| Meiko | When The Doors Close | SR0000707544 | UMG Recordings, Inc. |
| Mumford & Sons | Babel | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Below My Feet | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Broken Crown | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | For Those Below | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Ghosts That We Knew | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Holland Road | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Hopeless Wanderer | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | I Will Wait | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Lover Of The Light | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Lovers' Eyes | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Not With Haste | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Reminder | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Where Are You Now | SR0000800862 | UMG Recordings, Inc. |
| Mumford & Sons | Whispers In The Dark | SR0000800862 | UMG Recordings, Inc. |
| Nas | America | SR0000614072 | UMG Recordings, Inc. |
| Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| Nas | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| Nas | Hero | SR0000614073 | UMG Recordings, Inc. |
| Nas | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| Nas | Project Roach | SR0000614072 | UMG Recordings, Inc. |
| Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| Nas | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| Nas | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| Nelly | Body On Me | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Chill | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Dilemma | SR0000339724 | UMG Recordings, Inc. |
| Nelly | Hold Up | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| Nelly | LA | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Let It Go Lil Mama | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Lie | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Long Night | SR0000616562 | UMG Recordings, Inc. |
| Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Party People | SR0000613225 | UMG Recordings, Inc. |

| Nelly | Self Esteem | SR0000616562 | UMG Recordings, Inc. |
|---|---|---|---|
| Nelly | Stepped On My J'z | SR0000616562 | UMG Recordings, Inc. |
| Nelly | U Ain't Him | SR0000616562 | UMG Recordings, Inc. |
| Nelly | UCUD GEDIT | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Who F*cks Wit Me | SR0000616562 | UMG Recordings, Inc. |
| Nelly Furtado | **** On The Radio (Remember The Days) | ~~SR0000729667~~SR0000289461 | UMG Recordings, Inc. |
| Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | SR0000400012 | UMG Recordings, Inc. |
| Nelly Furtado | Forca | ~~SR0000729667~~SR0000347749 | UMG Recordings, Inc. |
| Nelly Furtado | Fotografía | ~~SR0000729667~~SR0000313682 | UMG Recordings, Inc. |
| Nelly Furtado | Girlfriend In The City | SR0000729667 | UMG Recordings, Inc. |
| Nelly Furtado | I'm Like A Bird | ~~SR0000729667~~SR0000289461 | UMG Recordings, Inc. |
| Nelly Furtado | In God's Hands | SR0000612217 | UMG Recordings, Inc. |
| Nelly Furtado | Island Of Wonder | SR0000347749 | UMG Recordings, Inc. |
| Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| Nelly Furtado | Powerless (Say What You Want) | SR0000729667 | UMG Recordings, Inc. |
| Nelly Furtado | Stars | SR0000729667 | UMG Recordings, Inc. |
| Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| Neon Trees | Animal | SR0000647020 | UMG Recordings, Inc. |
| Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | She Knows | SR0000750246 | UMG Recordings, Inc. |
| Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| Nirvana | Been A Son | SR0000148333 | UMG Recordings, Inc. |
| Nirvana | Breed | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | In Bloom | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Lithium | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Lounge Act | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | On A Plain | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | Sliver | SR0000148333 | UMG Recordings, Inc. |
| Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | SR0000178690 | UMG Recordings, Inc. |
| Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |

| Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |
|---|---|---|---|
| Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Rap Name (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |
| Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |
| Of Monsters and Men | Little Talks | SR0000694984 | UMG Recordings, Inc. |
| Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Where We Came From | ~~SR0000712841~~SR0000712860 | UMG Recordings, Inc. |
| Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| ~~Quincy Jones~~ | ~~It's My Party~~ | ~~SR0000669281~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~(Let's Do) The Numbers Rumba~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Aikendrum~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Anansi~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Baa Baa Black Sheep~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Bathtime~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Big Beautiful Planet~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Boom Boom~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Brown Girl in the Ring~~ | ~~SR0000132457~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Brush Your Teeth~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Bumping Up and Down~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Cluck, Cluck, Red Hen~~ | ~~SR0000133411~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Daniel~~ | ~~SR0000133436~~ | ~~UMG Recordings, Inc.~~ |
| ~~Raffi~~ | ~~Down By the Bay~~ | ~~SR0000133292~~ | ~~UMG Recordings, Inc.~~ |

| Raffi | Ducks Like Rain | SR0000133436 | UMG Recordings, Inc. |
|---|---|---|---|
| Raffi | Eight Piggies in a Row | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Everything Grows | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Five Little Ducks | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Five Little Frogs | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Frere Jacques | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Goin' To The Zoo | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Going on a Picnic | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Goodnight, Irene | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Ha Ha Thisaway | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Haru Ga Kita | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Here Sits a Monkey | SR0000133411 | UMG Recordings, Inc. |
| Raffi | He's Got the Whole World | SR0000133436 | UMG Recordings, Inc. |
| Raffi | I Wonder if I'm Growing | SR0000133292 | UMG Recordings, Inc. |
| Raffi | I'm in the Mood | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Jig Along Home | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Just Like the Sun | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Les Zombies et Les Loups Garous | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Let's Make Some Noise | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Little White Duck | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Mary Wore Her Red Dress | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Michaud | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Mr. Sun | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Must Be Santa | SR0000133292 | UMG Recordings, Inc. |
| Raffi | My Dreydel | SR0000133292 | UMG Recordings, Inc. |
| Raffi | My Way Home | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Nursery Rhyme Instrumental | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Old MacDonald had a Band | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Peanut Butter Sandwich | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Pick a Bale O'Cotton | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Rise and Shine | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Robin in the Rain | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Rock A Bye Baby | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Saturday Morning | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Savez-vous Planter Des Choux | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Something in My Shoe | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Spider on the Floor | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Swing Low Sweet Chariot | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Teddy Bear Hug | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Tete, Epaules | SR0000133436 | UMG Recordings, Inc. |
| Raffi | The Corner Grocery Store | SR0000133411 | UMG Recordings, Inc. |
| Raffi | The Little House | SR0000132457 | UMG Recordings, Inc. |
| Raffi | The More We Get Together | SR0000133292 | UMG Recordings, Inc. |
| Raffi | The Mountain Polka | SR0000132457 | UMG Recordings, Inc. |
| Raffi | The Sharing Song | SR0000133292 | UMG Recordings, Inc. |
| Raffi | There Came a Girl from France | SR0000133411 | UMG Recordings, Inc. |
| Raffi | This Little Light of Mine | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Thumbelina | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Walk, Walk, Walk | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Wheels on the Bus | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Willoughby Wallaby Woo | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Y A Un Rat / Sur Le Pont D'Avignon | SR0000133411 | UMG Recordings, Inc. |
| Raffi | You'll Sing a Song and I'll Sing a Song | SR0000133411 | UMG Recordings, Inc. |
| Rammstein | Adios | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Ashe Zu Ashe | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Benzin | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Bestrafe Mich | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Bück Dich | SR0000282692 | UMG Recordings, Inc. |

| Rammstein | Du Hast | SR0000273781 | UMG Recordings, Inc. |
|---|---|---|---|
| Rammstein | Du Riechst So Gut | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Eifersucht | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Engel | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Feuer Und Wasser | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Heirate Mich | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Herzeleid | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Hilf Mir | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Klavier | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Laichzeit | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Mein Herz Brennt | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Mutter | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Nebel | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Rein Raus | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Rosenrot | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Seemann | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Sehnsucht | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Sonne | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Spiel Mit Mir | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Spieluhr | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Spring | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Stirb Nicht Vor Mir | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Te Quiero Puta! | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Tier | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Weisses Fleisch | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Wilder Wein | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Wo Bist Du | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Wollt Ihr Das Bett In Flammen Sehen? | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Zerstören | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Zwitter | SR0000295849 | UMG Recordings, Inc. |
| Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Mafia Music | SR0000631749 SR0000631748 | UMG Recordings, Inc. |
| Rick Ross | Magnificent | SR0000631749 SR0000631747 | UMG Recordings, Inc. |
| Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |
| Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |

| Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
|---------|-------------------|--------------|---------------------|
| Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Cold Case Love | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Don't Stop The Music | SR0000615178 SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | G4L | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| Rihanna | Hard | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Hate That I Love You | SR0000643083 | UMG Recordings, Inc. |
| Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| Rihanna | Photographs | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | ROCKSTAR 101 | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Shut Up and Drive | SR0000616718 SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| Rihanna | Stupid In Love | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Take A Bow | SR0000616718 SR0000616719 | UMG Recordings, Inc. |
| Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | We Found Love | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |

| Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| Rise Against | Lanterns | SR0000674467 | UMG Recordings, Inc. |
| Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| Robin Thicke | Everybody's A~~n~~ Star | SR0000618754 | UMG Recordings, Inc. |
| Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |
| Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| ~~SeHoolboy~~ Schoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| ~~SeHoolboy~~ Schoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| ~~Scissor Sisters~~ | ~~Get It Get It~~ | ~~SR0000355220~~ | ~~UMG Recordings, Inc.~~ |
| Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| Scotty McCreery | Before Midnight | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| Taio Cruz | Break Your Heart | SR0000655287 | UMG Recordings, Inc. |
| Taio Cruz | Dynamite | SR0000670254 | UMG Recordings, Inc. |
| The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| The Cranberries | Free To Decide | SR0000228075 | UMG Recordings, Inc. |
| The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| The Gabe Dixon Band | All Will Be Well | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | And The World Turned | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Baby Doll | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Disappear | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Ever After You | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Far From Home | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Find My Way | SR0000618294 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| The Gabe Dixon Band | Five More Hours | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Further The Sky | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Sirens | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Till You're Gone | SR0000618294 | UMG Recordings, Inc. |
| The Mowgli's | San Francisco | SR0000712405 | UMG Recordings, Inc. |
| The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| Timbaland | 2 Man Show | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Boardmeeting | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Bombay | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Come and Get Me | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Fantasy | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Hello | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Kill Yourself | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Miscommunication | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Oh Timbaland | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | One and Only | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Release | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Scream | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | The Way I Are | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Throw It On Me | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Time | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Toby Keith | Beer For My Horses | SR0000808555 | UMG Recordings, Inc. |
| Toby Keith | Beers Ago | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Chill-axin' | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Clancy's Tavern | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Club Zydeco Moon | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | SR0000307469 | UMG Recordings, Inc. |
| Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | How Do You Like Me Now?! | SR0000768442 | UMG Recordings, Inc. |
| Toby Keith | I Need To Hear A Country Song | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| Toby Keith | I Won't Let You Down | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| Toby Keith | Just Another Sundown | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Made In America | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | Red Solo Cup | SR0000712025 | UMG Recordings, Inc. |
| Toby Keith | Should've Been A Cowboy | SR0000152653 | UMG Recordings, Inc. |
| Toby Keith | South Of You | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Stays In Mexico | SR0000613330 SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | Tryin' To Fall In Love | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| Toby Keith | You Ain't Much Fun | SR0000200006 SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| UB40 | (I Can't Help) Falling In Love With You | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Breakfast In Bed | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| UB40 | Come Back Darling | SR0001178976 | UMG Recordings, Inc. |
| UB40 | Don't Break My Heart | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Groovin' (Out On Life) | SR0001112173 | UMG Recordings, Inc. |
| UB40 | Here I Am (Come And Take Me) | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Higher Ground | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Homely Girl | SR0001112173 | UMG Recordings, Inc. |
| UB40 | I Got You Babe | SR0000205152 | UMG Recordings, Inc. |
| UB40 | If It Happens Again | SR0000205152 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| UB40 | Kingston Town | SR0000205179 | UMG Recordings, Inc. |
| UB40 | One In Ten | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Please Don't Make Me Cry | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Red Red Wine | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| UB40 | The Way You Do The Things You Do | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Until My Dying Day | SR0000205179 | UMG Recordings, Inc. |
| Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| Warren G | Regulate | ~~SR0000629797~~ SR0000629800 | UMG Recordings, Inc. |
| Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| Warren G | This D.J. | ~~SR0000765079~~ SR0000629800 | UMG Recordings, Inc. |
| Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| Wisin & Yandel | Irresistible | SR0000665444 | UMG Recordings, Inc. |
| YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| Zedd | Stay The Night | SR0000736147 | UMG Recordings, Inc. |
| Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Achy Breaky Song | SR0000184456 | Volcano Entertainment III, LLC |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Frank's 2000" TV | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Jurassic Park | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Livin' In The Fridge | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Why Does This Always Happen To Me? | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| Nickelback | Burn It To The Ground | SR0000651954 | Warner Music Inc. Roadrunner Records, Inc.. |
| Nickelback | Gotta Be Somebody | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc |
| Nickelback | How You Remind Me | SR0000330446 | Warner Music Inc.. Roadrunner Records, Inc |
| Nickelback | I'd Come For You | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc |
| Nickelback | If Today Was Your Last Day | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc |
| Nickelback | Just To Get High | SR0000651954 | Warner Music Inc. Roadrunner Records, Inc. |
| Nickelback | Never Gonna Be Alone | SR0000651954 | Warner Music Inc. Roadrunner Records, Inc. |
| Nickelback | Next Go Round | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc |
| Nickelback | S.E.X. | SR0000651954 | Warner Music Inc. Roadrunner Records, Inc. |
| Nickelback | Shakin' Hands | SR0000651954 | Warner Music Inc. Roadrunner Records, Inc. |
| Nickelback | Something In Your Mouth | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc |
| Nickelback | This Afternoon | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc |
| Stone Sour | 1st Person | SR0000695030 | Warner Music Inc.. Roadrunner Records, Inc |
| Stone Sour | 30/30-150 | SR0000695030 | Warner Music Inc.. Roadrunner Records, Inc |
| Stone Sour | Bother | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |

| | | | |
|---|---|---|---|
| Stone Sour | Cardiff | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Choose | SR0000330447 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Come What(ever) May | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Digital (Did You Tell) | SR0000689549 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Get Inside | SR0000330447 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Hell & Consequences | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Home Again | SR0000689549 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Inhale | SR0000330447 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Kill Everybody | SR0000357276 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Made Of Scars | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Nylon 6/6 | SR0000689549 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Orchids | SR0000330447 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Pieces | SR0000689549 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Reborn | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Road Hogs | SR0000357276 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Say You'll Haunt Me | SR0000689549 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Sillyworld | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Socio | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Take A Number | SR0000330447 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | The Bitter End | SR0000689549 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Threadbare | SR0000689549 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Through Glass | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Tumult | SR0000330447 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Your God | SR0000695030 | Warner Music Inc. ~~Roadrunner Records, Inc.~~ |
| Stone Sour | Zzyzx Rd. | SR0000695030 | Warner Music ~~Roadrunner Records, Inc.~~ |
| Avenged Sevenfold | Bat Country | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Betrayed | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Burn It Down | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | M.I.A. | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Seize The Day | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Sidewinder | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | The Wicked End | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Electric Funeral | N20213 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Hand Of Doom | N20213 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Iron Man | N20213 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Jack The Stripper/Fairies Wear Boots | N20213 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Paranoid | N20213 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Planet Caravan | N20213 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | Rat Salad | N20213 | Warner ~~Bros.~~ Records Inc. |
| Black Sabbath | War Pigs | SR0000042886 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | All About Tonight | SR0000668677 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Austin | SR0000299678 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Back There Again | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Boys 'Round Here | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Chances | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Country On The Radio | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Do You Remember | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Doin' What She Likes | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Don't Make Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Drink On It | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Get Some | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | God Gave Me You | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Good Ole Boys | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Goodbye Time | SR0000359309 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Hey | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Hillbilly Bone_ | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Home | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Honey Bee | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Can't Walk Away | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Don't Care | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Have Been Lonely | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Still Got A Finger | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I'm Sorry | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | It Ain't Easy Bein' Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Kiss My Country Ass | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Lay Low | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Mine Would Be You | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | My Eyes_ | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Nobody But Me | SR0000359309 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Ol' Red | SR0000300565 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Over | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Ready To Roll | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Red River Blue | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Can't Get That | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Don't Love Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Wouldn't Be Gone | SR0000659650 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Small Town Big Time | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Some Beach | SR0000359307 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Sunny In Seattle | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Ten Times Crazier | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | The Last Country Song_ | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | The More I Drink | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | This Can't Be Good | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | What I Wouldn't Give | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Who Are You When I'm Not Looking | SR0000668677 | Warner ~~Bros.~~ Records Inc. |
| Daniel Powter | Bad Day | SR0000384148 | Warner ~~Bros.~~ Records Inc. |
| David Draiman | Forsaken | SR0000308602 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Entombed | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Gauze | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Goon Squad | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Graphic Nature | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Leathers | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Poltergeist | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Romantic Dreams | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Rosemary | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Swerve City | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Tempest | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | What Happened To You? | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | A Welcome Burden | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Avarice | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Awaken | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Believe | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Bound | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Breathe | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Conflict | SR0000288344 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Criminal | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Decadence | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Deceiver | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Dehumanized | SR0000695381 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Disturbed | Deify | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Devour | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Divide | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Down With The Sickness | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Droppin' Plates | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Enough | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Facade | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Fear | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Forgiven | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | God Of The Mind | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Guarded | SR0000374276 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Haunted | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Hell | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | I'm Alive | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Indestructible | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Inside The Fire | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Intoxication | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Just Stop | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Land Of Confusion | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Liberate | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Meaning Of Life | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Mistress | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Monster | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Numb | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Overburdened | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Pain Redefined | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Parasite | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Perfect Insanity | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Prayer | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Remember | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Rise | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Run | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sacred Lie | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Shout 2000 | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sickened | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sons Of Plunder | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Stricken | SR0000380288 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Stupify | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Ten Thousand Fists | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | The Curse | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | The Game | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | The Night | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | This Moment | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Torn | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Two Worlds | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Violence Fetish | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Voices | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Want | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Eric Clapton | (I) Get Lost | SR0000276566 | Warner ~~Bros.~~ Records Inc. |
| Eric Clapton | Riding With The King | SR0000285808 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | A Room In My Heart | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Baby You Belong | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Back To You | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Beautiful | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Bed Of Roses | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Better Days | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Breathe | SR0000276629 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | But I Will | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Cry | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Dearly Beloved | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Fireflies | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Go The Distance | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Got My Baby | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Love You | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Think I Will | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Want You | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If I Should Fall Behind | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If I'm Not In Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If My Heart Had Wings | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If This Is The End | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If You Ask | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | It Matters To Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | It Will Be Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just About Now | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just Around The Eyes | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just To Hear You Say That You Love Me … | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Keep Walkin' On | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Let Me Let Go | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Let's Go To Vegas | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Like We Never Loved At All | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Love Ain't Like That | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Me | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Mississippi Girl | SR0000374378 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | My Wild Frontier | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | One | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Piece Of My Heart | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Somebody Stand By Me | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Someone Else's Dream | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Stealing Kisses | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Stronger | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Sunshine & Summertime | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Take Me As I Am | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | That's How Love Moves | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Hard Way | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Lucky One | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Secret Of Life | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Way You Love Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | There Will Come A Day | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | This Is Me | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | ~~SR0000253752~~SR0000181237 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Unsaveable | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | We've Got Nothing But Love To Prove | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | What's In It For Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | When The Lights Go Down | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Wild One | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Wish For You | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Can't Lose Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Give Me Love | SR0000253752 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Faith Hill | You Stay With Me | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Will Be Mine | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You're Still Here | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Gloriana | (Kissed You) Good Night | SR0000719998 | Warner ~~Bros.~~ Records Inc. |
| Green Day | ¡Viva La Gloria! | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | American Eulogy: Mass Hysteria ~~/~~ Modern World | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Before The Lobotomy | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Christian's Inferno | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Last Night On Earth | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Murder City | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Peacemaker | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Restless Heart Syndrome | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | See The Light | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Song Of The Century | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | The Static Age | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Gucci Mane | Haterade | SR0000665931 | Warner Records Inc. ~~Atlantic Recording Corporation~~ |
| James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner ~~Bros.~~ Records Inc. |
| James Taylor | Golden Moments | N35786 | Warner ~~Bros.~~ Records Inc. |
| James Taylor | Steamroller (Live) | N38974 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Blind | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Encore | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Fallen | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | In My Head | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Love Hangover | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Marry Me | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Ridin' Solo | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Strobelight | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Stupid Love | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Talk Dirty | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | The Sky's The Limit | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Trumpets | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Vertigo | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | What If | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Whatcha Say | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | With The Lights On | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| John Williams | Theme from Superman | SR0000006230 | Warner ~~Bros.~~ Records Inc. |
| Kenny Rogers | The Vows Go Unbroken (Always True To You) | SR0000105862 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | 1stp Klosr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | A Place For My Head | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | By Myself | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | By_Myslf | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | CASTLE OF GLASS (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Cure For The Itch | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park ~~& Jay-Z~~ | Dirt Off Your Shoulder/Lying From You | SR0000362315 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Don't Stay | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Easier To Run | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Enth E Nd | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Faint | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Figure.09 | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Forgotten | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Frgt/10 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | H! Vltg3 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |

| Linkin Park | Hit The Floor | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
|---|---|---|---|
| Linkin Park | I'LL BE GONE | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In Between | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | IN MY REMAINS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In Pieces | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Krwlng | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Leave Out All The Rest | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | LIES GREED MISERY | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | LOST IN THE ECHO | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | My<Dsmbr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Nobody's Listening | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | P5hng Me A*wy (Live in Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Papercut | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Points Of Authority | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | POWERLESS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | PPr:Kut | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Pts.OF.Athrty | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Rnw@y | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Runaway | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Session | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | SKIN TO BONE | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Somewhere I Belong | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | TINFOIL | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Valentine's Day | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | VICTIMIZED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Wake | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | With You | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Wth>You | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | X-Ecutioner Style | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park & Jay-Z | Numb ~~/~~ /Encore | SR0000362316 | Warner ~~Bros.~~ Records Inc. |
| Madonna | Revolver | SR0000662296 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Africa | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | All Night Long | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Can't Get Over You | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Change Our Ways | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | In Time | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Just Us | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Laid Back Girl | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Love Is | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Love's On The Run | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Mandela | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Midnight | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Nobody Knows What You Feel Inside | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Silky Soul | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Somebody Else's Arms | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Songs Of Love | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | The Morning After | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Twilight | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | What Goes Up | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Michael Bublé | Everything | SR0000406982 | Warner ~~Bros.~~ Records Inc. |
| Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner ~~Bros.~~ Records Inc. |

| Artist | Track | Registration | Label |
|---|---|---|---|
| My Chemical Romance | Blood | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cancer | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cemetery Drive | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Dead! | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Desert Song | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Disenchanted | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Famous Last Words | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Hang 'Em High | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Helena | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | House Of Wolves | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | House Of Wolves (Live ~~in~~ In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Interlude | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | It's Not A Fashion Statement, It's A Deathwish | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Mama | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Sleep | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Teenagers | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The End. | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Ghost Of You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | To The End | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Vampire Money | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Welcome To The Black Parade | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Welcome To The Black Parade (Live ~~in~~ In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Prince | 1999 | SR0000039818 | Warner ~~Bros.~~ Records Inc. |
| Prince | 200 Balloons | SR0000112253 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Adore | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | Alphabet St. | SR0000085595 | Warner ~~Bros.~~ Records Inc. |
| Prince | Controversy | SR0000029922 | Warner ~~Bros.~~ Records Inc. |
| Prince | Delirious | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| Prince | Dirty Mind | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Prince | Do Me, Baby | SR0000030445 | Warner ~~Bros.~~ Records Inc. |
| Prince | Escape | SR0000094291 | Warner ~~Bros.~~ Records Inc. |
| Prince | Feel U Up | SR0000109054 | Warner ~~Bros.~~ Records Inc. |
| Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Head | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Prince | Horny Toad | SR0000049498 | Warner ~~Bros.~~ Records Inc. |
| Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Feel for You | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Love U In Me | SR0001113649 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Wanna Be Your Lover | SR0000012043 | Warner ~~Bros.~~ Records Inc. |
| Prince | If I Was Your Girlfriend | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | Irresistible Bitch | SR0000050859 | Warner ~~Bros.~~ Records Inc. |
| Prince | La, La, La, He, He, Hee | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Prince | Little Red Corvette | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| Prince | Peach | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Pink Cashmere | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Pope | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Power Fantastic | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Scarlet Pussy | SR0000102073 | Warner ~~Bros.~~ Records Inc. |
| Prince | Shockadelica | SR0000082213 | Warner ~~Bros.~~ Records Inc. |
| Prince | Sign 'O' The Times | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Prince | Soft And Wet | SR0000000839 | Warner ~~Bros.~~ Records Inc. |
| Prince | Thieves In The Temple | SR0001139907 | Warner ~~Bros.~~ Records Inc. |
| Prince | Thieves In The Temple (Remix Version) | SR0001139907 | Warner ~~Bros.~~ Records Inc. |
| Prince | U Got The Look | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | Uptown | SR0000021987 | Warner ~~Bros.~~ Records Inc. |
| Prince | When Doves Cry | SR0000054684 | Warner ~~Bros.~~ Records Inc. |
| Prince | When You Were Mine | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | 7 | SR0001146900 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Cream | SR0001135489 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Diamonds And Pearls | SR0001135489 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Nothing Compares 2 U | SR0001172034 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Sexy M.F. | SR0001146900 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Gett Off | SR0001135873 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | 17 Days (the rain will come down …) | SR0000054684 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Erotic City | SR0000055739 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Girl | SR0000066585 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | God | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Hello | SR0000064741 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | I Would Die 4 U | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Kiss | SR0000069888 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Pop Life | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Raspberry Beret | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner ~~Bros.~~ Records Inc. |
| Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Charlie | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Dani California | SR0000390774 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| ~~Red Hot Chili Peppers~~ | ~~Desecration Smile (Video)~~ | ~~SR0000390775~~ | ~~Warner Bros. Records Inc.~~ |
| Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hey | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hump De Bump | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | If | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Readymade | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Snow (Hey Oh) | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | So Much I | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Warlocks | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | We Believe | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Wet Sand | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| The Staple Singers | New Orleans | N27244 | Warner ~~Bros.~~ Records Inc. |
| The Staples | Love Me, Love Me, Love Me | N36616 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Let's Go To Bed | SR0000045130 | Warner ~~Bros. Records Inc.~~/SIRE Ventures LLC |
| The Cure | The Caterpillar | SR0000054339 | Warner ~~Bros. Records Inc.~~/SIRE Ventures LLC |
| Coldplay | A Rush Of Blood To The Head | SR0000322958 | WEA International Inc. |
| Coldplay | A Whisper | SR0000322958 | WEA International Inc. |
| Coldplay | Amsterdam | SR0000322958 | WEA International Inc. |
| Coldplay | Charlie Brown | SR0000686471 | WEA International Inc. |
| Coldplay | Daylight | SR0000322958 | WEA International Inc. |
| Coldplay | Everything's Not Lost (Includes Hidden Track 'Life Is For Living') | SR0000328762 | WEA International Inc. |
| Coldplay | God Put A Smile Upon Your Face | SR0000322958 | WEA International Inc. |
| Coldplay | Green Eyes | SR0000322958 | WEA International Inc. |
| Coldplay | High Speed | SR0000328762 | WEA International Inc. |
| Coldplay | Lost! | SRu000870150 | WEA International Inc. |
| Coldplay | Lovers In Japan (Osaka Sun Mix) | SR0000651871 | WEA International Inc. |
| Coldplay | Parachutes | SR0000328762 | WEA International Inc. |
| Coldplay | Politik | SR0000322958 | WEA International Inc. |
| Coldplay | Sparks | SR0000328762 | WEA International Inc. |
| Coldplay | Spies | SR0000328762 | WEA International Inc. |
| Coldplay | Trouble | SR0000328762 | WEA International Inc. |
| Coldplay | Violet Hill | SRu000870150; SR0000652911 | WEA International Inc. |
| Coldplay | Viva La Vida | SR0000652909 | WEA International Inc. |
| Coldplay | Warning Sign | SR0000322958 | WEA International Inc. |
| Coldplay | We Never Change | SR0000328762 | WEA International Inc. |
| David Bowie | 1984 | N15958; RE0000918762 | WEA International Inc. |
| David Bowie | Absolute Beginners | SR0000386234 | WEA International Inc. |
| David Bowie | Alabama Song | SR0000386234 | WEA International Inc. |
| David Bowie | Ashes To Ashes | SR0000021894 | WEA International Inc. |
| David Bowie | Blue Jean | SR0000386234 | WEA International Inc. |

| David Bowie | Cat People (Putting Out Fire) | SR0000043560 | WEA International Inc. |
|---|---|---|---|
| David Bowie | Changes | N32697; RE0000919011 | WEA International Inc. |
| David Bowie | China Girl | SR0000043192 | WEA International Inc. |
| David Bowie | Criminal World | SR0000043192 | WEA International Inc. |
| David Bowie | Day-In Day-Out | SR0000081334 | WEA International Inc. |
| David Bowie | Fashion | SR0000021894 | WEA International Inc. |
| David Bowie | Heroes | N46597; SR0000032243 | WEA International Inc. |
| David Bowie | Let's Dance | SR0000043560 | WEA International Inc. |
| David Bowie | Loving The Alien | SR0000386234 | WEA International Inc. |
| David Bowie | Modern Love | SR0000043192 | WEA International Inc. |
| David Bowie | Moonage Daydream | N01548; RE0000919238 | WEA International Inc. |
| David Bowie | Ricochet | SR0000043192 | WEA International Inc. |
| David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | WEA International Inc. |
| David Bowie | Shake It | SR0000043192 | WEA International Inc. |
| David Bowie | Sorrow | N14159 | WEA International Inc. |
| David Bowie | Space Oddity | SR0000028765 | WEA International Inc. |
| David Bowie | Starman | N01548; RE0000919238 | WEA International Inc. |
| David Bowie | The Drowned Girl | SR0000386234 | WEA International Inc. |
| David Bowie | The Jean Genie | N06581; RE0000918856 | WEA International Inc. |
| David Bowie | Time Will Crawl | SR0000081334 | WEA International Inc. |
| David Bowie | Up The Hill Backwards | SR0000021894 | WEA International Inc. |
| David Bowie | When The Wind Blows | SR0000386234 | WEA International Inc. |
| David Bowie | Without You | SR0000043192 | WEA International Inc. |
| David Bowie | Young Americans | N22804; SR0000032244 | WEA International Inc. |
| David Bowie | Ziggy Stardust | N1548; RE0000919238 | WEA International Inc. |
| David Guetta | Always | SR0000660688 | WEA International Inc. |
| David Guetta | Baby When The Light | SR0000660688 | WEA International Inc. |
| David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| David Guetta | Delirious | SR0000660688 | WEA International Inc. |
| David Guetta | Do Something Love | SR0000660688 | WEA International Inc. |
| David Guetta | Don't Be Afraid | SR0000679879 | WEA International Inc. |
| David Guetta | Everytime We Touch | SR0000660688 | WEA International Inc. |
| David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| David Guetta | Gettin' Over You | SR0000678038 | WEA International Inc. |
| David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| David Guetta | In Love With Myself | SR0000699709 | WEA International Inc. |
| David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| David Guetta | Love Don't Let Me Go (Walking Away) | SR0000679879 | WEA International Inc. |
| David Guetta | Love Is Gone (Fred Rister & Joachim Garraud Remix) | SR0000655935 | WEA International Inc. |
| David Guetta | Memories | SR0000643286 | WEA International Inc. |
| David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| David Guetta | Money | SR0000699709 | WEA International Inc. |
| David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| David Guetta | Sexy Bitch | SR0000649218 | WEA International Inc. |
| David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| David Guetta | Stay | SR0000699709 | WEA International Inc. |
| David Guetta | Sunshine (Edit) | SR0000712148 | WEA International Inc. |
| David Guetta | The World Is Mine | SR0000665798 | WEA International Inc. |
| David Guetta | Time | SR0000699709 | WEA International Inc. |
| David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| David Guetta | Turn Me On | SR0000683523 | WEA International Inc. |
| David Guetta | Turn Me On (Sidney Samson Remix) | SR0000695541 | WEA International Inc. |
| David Guetta | What the F*** | SR0000712148 | WEA International Inc. |
| David Guetta | When Love Takes Over | SR0000643600 | WEA International Inc. |
| David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |

| David Guetta | Winner Of The Game | SR0000660688 | WEA International Inc. |
|---|---|---|---|
| David Guetta | Without You | SR0000683523 | WEA International Inc. |
| David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| David Guetta | Lunar | SR0000683520 | WEA International Inc. |
| David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| David Guetta | One Love | SR0000649227 | WEA International Inc. |
| David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| Ed Sheeran | Don't | SR0000411792 | WEA International Inc. |
| Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| Ed Sheeran | The City | SR0000704259 | WEA International Inc. |
| Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Wake Me Up | SR0000704259 | WEA International Inc. |
| Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| Gorillaz | 5/4 May | SR0000409208 | WEA International Inc. |
| Gorillaz | 19-2000 | SR0000409208 | WEA International Inc. |
| Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| Gorillaz | People | SR0000614363 | WEA International Inc. |
| Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |
| Gorillaz | Rockit | SR0000614363 | WEA International Inc. |
| Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| Gorillaz | White Light | SR0000379135; SRu000573812 | WEA International Inc. |
| Jarabe de Palo | La Flaca | SR0000249379 SR0000319525 | WEA International Inc. |
| Muse | Assassin | SR0000400299 | WEA International Inc. |
| Muse | Bliss | SR0000383074 | WEA International Inc. |
| Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| Muse | Invincible | SR0000400299 | WEA International Inc. |
| Muse | Knights Of Cydonia | SR0000400299 | WEA International Inc. |

| | | | |
|---|---|---|---|
| Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| Muse | Megalomania | SR0000383074 | WEA International Inc. |
| Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| Muse | New Born | SR0000383074 | WEA International Inc. |
| Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| Muse | Prelude | SR0000721619 | WEA International Inc. |
| Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| Muse | Starlight | SR0000400299 | WEA International Inc. |
| Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| Muse | Uprising | SR0000682053 | WEA International Inc. |
| Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| Tinie Tempah | Written In The Stars | SR0000680992 | WEA International Inc. |
| Backstreet Boys | All I Have To Give | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | As Long As You Love Me | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | Drowning | SR0000291879 | Zomba Recording LLC |
| Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Zomba Recording LLC |
| Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| Backstreet Boys | I'll Never Break Your Heart | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | Larger Than Life | SR0000275134 | Zomba Recording LLC |
| Backstreet Boys | More Than That | SR0000289455 | Zomba Recording LLC |
| Backstreet Boys | Quit Playing Games (With My Heart) | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | Shape Of My Heart | SR0000289455 | Zomba Recording LLC |
| Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| Backstreet Boys | The One | SR0000275134 | Zomba Recording LLC |
| Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | A-hole | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Get Happy | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | My Hometown | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Next Ex-Girlfriend | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Ohio | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Really Might Be Gone | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Sad Sad Situation | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| Britney Spears | (I Got That) Boom Boom | SR0000335267 | Zomba Recording LLC |
| Britney Spears | (I've Just Begun) Having My Fun | SR0000361774 | Zomba Recording LLC |
| Britney Spears | (You Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Born to Make You Happy | SR0000260870 | Zomba Recording LLC |
| Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Breathe On Me | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Don't Let Me Be The Last ~~One~~ To Know | SR0000285667 | Zomba Recording LLC |
| Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Britney Spears | Gimme More | SR0000609441 | Zomba Recording LLC |
| Britney Spears | I Love Rock 'N' Roll | SR0000301907 | Zomba Recording LLC |
| Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| Britney Spears | I'm a Slave 4 U | SR0000301907 | Zomba Recording LLC |
| Britney Spears | I'm Not a Girl, Not Yet A Woman | SR0000301907 | Zomba Recording LLC |
| Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Lucky | SR0000285667 | Zomba Recording LLC |
| Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Me Against the Music | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Me Against The Music (Rishi Rich's Desi Kulcha Remix) | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording LLC |
| Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| Britney Spears | My Prerogative | SR0000361774 | Zomba Recording LLC |
| Britney Spears | Oops I Did It Again | SR0000285667 | Zomba Recording LLC |
| Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Overprotected | SR0000301907 | Zomba Recording LLC |
| Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Piece Of Me | SR0000609604 | Zomba Recording LLC |
| Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Shattered Glass | ~~SR0000609604~~SR0000620789 | Zomba Recording LLC |
| Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Sometimes | SR0000260870 | Zomba Recording LLC |
| Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Touch Of My Hand | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Toxic | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| Ciara | And I | SR0000355316 | Zomba Recording LLC |
| Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |
| Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| Donell Jones featuringfeat. Left-Eye | U Know What's Up | PA0001280927 | Zomba Recording LLC |
| Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | (Oh No) What You Got | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Last Night | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Let's Take A Ride | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Like I Love You | SR0000321888 | Zomba Recording LLC |
| Justin Timberlake | Lovestoned/ I Think She Knows | SR0000395943 | Zomba Recording LLC |
| Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| Justin Timberlake | Never Again | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Nothin' Else | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Right For Me | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Senorita | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Still On My Brain | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Take It From Here | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Gone Forever | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | It's All Over | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Let It Die | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | On My Own | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | One X | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Over And Over | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| UGK (Underground Kingz) feat. Outkast | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| Usher | My Boo | SR0000352165 | Zomba Recording LLC |
| Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |
| Whodini | Big Mouth | SR0000063110 | Zomba Recording LLC |
| Whodini | Escape (I Need A Break) | SR0000063110 | Zomba Recording LLC |
| Whodini | Five Minutes Of Funk | SR0000060859 | Zomba Recording LLC |
| Whodini | Freaks Come Out At Night | SR0000063110 | Zomba Recording LLC |
| Whodini | Friends | SR0000060859 | Zomba Recording LLC |

| Track | Registration No. | Plaintiff |
|-------|------------------|-----------|
| (515) | PA0001062108 | EMI April Music Inc. |
| 911 | PA0001837905 | EMI Blackwood Music Inc. |
| 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| (I Got That) Boom Boom | PA0001158397 | EMI Blackwood Music Inc. |
| (sic) | PA0001040104 | EMI April Music Inc. |
| 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 1st Person | PA0001165086 | EMI April Music Inc. |
| 2 Man Show | PA0001591430 | EMI April Music Inc. |
| 2 On | PA0001910781 | Sony/ATV Music Publishing LLC |
| 30/30-150 | PA0001165087 | EMI April Music Inc. |
| 3AM | PA0000844647 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 400 Lux | PA0002007289 | EMI April Music Inc. |
| 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| A Baltimore Love Thing | PA0001160841 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| A Little Piece Of Heaven | PA0001591961 | EMI April Music Inc. |
| A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| A New Beginning | PA0001111289 | EMI April Music Inc. |
| ~~A Thousand Words~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| A World Alone | PA0002007289 | EMI April Music Inc. |
| Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| Across The World | PA0001706677 | ~~Sony/ATV Music Publishing LLC /~~ EMI Blackwood Music Inc. |
| ~~Africa Bamba~~ | ~~PA0000972929~~ | ~~EMI Blackwood Music Inc.~~ |
| Afterlife | PA0001591960 | EMI April Music Inc. |
| Again Again | PA0001397132 | Sony/ATV Music Publishing LLC |
| Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |
| Ain't Nothing Like The Real Thing | EP0000234188 | Jobete Music Co. Inc. |
| Ain't That Peculiar | EP0000203959 | Jobete Music Co. Inc. |
| Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| All I Ever Think About | PA0001661603 | Sony/ATV Music Publishing LLC |
| All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| All I Need | PA0001104579 | EMI April Music Inc. |
| All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| All I Wanted Was a Car | PA0001167812 | EMI April Music Inc. |
| All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| All Over Me | PA0001732490 | EMI Blackwood Music Inc. |
| All That I Am | PA0001161185 | EMI April Music Inc. |
| All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| All Your Reasons | PA0001588610 | EMI April Music Inc. |
| Almost Easy | PA0001591963 | EMI April Music Inc. |
| Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| And I | PA0001159779 | EMI April Music Inc. |
| Angel | PA0001738403 | EMI April Music Inc. |
| Angel Eyes | PA0001810572 | EMI April Music Inc. |
| Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| Anger | PA0000041233 | Jobete Music Co. Inc. ~~/~~ / Stone Diamond Music Corp. |

NY: 1226391-1

| | | |
|---|---|---|
| Anna Begins | PA0000708858 | EMI Blackwood Music Inc. |
| Anna Sun | PA0001778240 | Sony/ATV Music Publishing LLC |
| Another One | PA0001648125 | EMI April Music Inc. |
| Anything (To Find You) | PA0001900915 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC ~~/ Jobete Music Co. Inc.~~ |
| Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| As I Am (Intro) | PA0001590109 | EMI April Music Inc. |
| As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| Aston Martin Music | ~~PA0001821812~~PA0001821912 | Sony/ATV Music Publishing LLC |
| Attention | PA0001621899 | EMI April Music Inc. |
| Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc~~.~~ / Sony/ATV Music Publishing LLC |
| B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| Back 2 Good | PA0000844646 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| Back in Time | PA0001833789 | EMI Blackwood Music Inc~~.~~ / Sony/ATV Music Publishing LLC |
| Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| Back When It Was | PA0001321505 | EMI Blackwood Music Inc. |
| ~~backagain~~Backagain | PA0001395994 | EMI April Music Inc. / EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| Bad Kids | PA0001752325 | Sony/ATV Music Publishing LLC |
| Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| Bang It Up | PA0001626146 | EMI Blackwood Music Inc. |
| Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| Bat Country | PA0001162004 | EMI April Music Inc. |
| Be The One | PA0000795267 | EMI April Music Inc. |
| Be Your Everything | PA0001831407 | EMI April Music Inc. |
| Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| Beautiful Freaks | PA0001803641 | Sony/ATV Music Publishing LLC |
| Beautiful Mess | ~~PA0001153078~~PA0001073133 | EMI Blackwood Music Inc. |
| Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |
| Bed Of Lies | PA0001006952 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| Before I Forget | PA0001231062 | EMI April Music Inc. |
| Before I Met You | PA0001673114 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Believe | PA0001835123 | Sony/ATV Music Publishing LLC |
| ~~Best Of Times~~ | ~~PA0002069314~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Betrayed | PA0001162006 | EMI April Music Inc. |
| Better Than Me | PA0001162964 | EMI Blackwood Music Inc. |
| Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| Big Night | PA0001807064 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| Bigger | PA0001749345 | Sony/ATV Music Publishing LLC |
| Biting Down | ~~PA0002007289~~PA0001904440 | EMI April Music Inc. |
| Black & White People | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| Black Jesus (Amen Fashion) | PA0001752320 | Sony/ATV Music Publishing LLC |
| Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc~~.~~ / Sony/ATV Music Publishing LLC |
| Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc~~.~~ / Sony/ATV Music Publishing LLC |
| Blind | PA0001813213 | Sony/ATV Music Publishing LLC |
| Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| Bliss (I Don't Wanna Know) | PA0001162965 | EMI Blackwood Music Inc. |
| Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |
| Blowin' Up Your Speakers | PA0001158291 | ~~Sony/ATV~~Famous Music ~~Publishing~~ LLC |
| Bodies | PA0001731809 | EMI April Music Inc. |

| | | |
|---|---|---|
| Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| Book Of John | PA0001910898 | EMI April Music Inc. |
| Bossin' Up | PA0001908708 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| Bravado | PA0001904440 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| Break Your Heart | PA0001687491 | EMI April Music Inc. |
| Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| Brompton Cocktail | PA0001591959 | EMI April Music Inc. |
| Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| Burn It Down | PA0001162008 | EMI April Music Inc. |
| Burning Bright | PA0001278083 | EMI Blackwood Music Inc. |
| Bust Your Windows | PA0001640781 | EMI April Music Inc. |
| Busted | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Butterflyz | PA0001065075 | EMI April Music Inc. |
| By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| By Your Side | PA0001159519 | EMI April Music Inc. |
| Caged Bird | PA0001065075 | EMI April Music Inc. |
| Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| Call Of The Wild | PA0001733405 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Call Up The Homies | PA0001706741 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Calling | PA0001832167 | EMI Blackwood Music Inc. |
| Camouflage | PA0001743344 | EMI April Music Inc. |
| Can I Get A Witness | Eu0000789133; RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| Can U Help Me | PA0000846618 | EMI April Music Inc. |
| Can't Stop Me Now | PA0001473767 PA0001733402 | Sony/ATV Music Publishing LLC |
| Cardiff | PA0001165077 | EMI April Music Inc. |
| Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| Carry On Dancing | PA0000913967 | Sony/ATV Music Publishing LLC |
| Caught Up | PA0001159081 | EMI April Music Inc. |
| Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| ChampagneChroniKnightCap | PA0001955406 | EMI April Music Inc. |
| Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| Chemicals Collide | PA0001735285 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Choose | PA0001157849 | EMI April Music Inc. |
| Christmas Tree | PA0001969613 | Sony/ATV Music Publishing LLC |
| Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| Clarity | PA0001832089 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| Climax | PA0001825135 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Club Can't Handle Me (Feat. David Guetta) | PA0001739599 | Sony/ATV Music Publishing LLC |
| Club Zydeco Moon | PA0001776561 | Sony/ATV Music Publishing LLC |
| Cold | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Cold Case Love | PA0001704466 | EMI April Music Inc. |
| Come Back | PA0000893388 | EMI April Music Inc. |
| Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| Come What(ever) May | PA0001165078 | EMI April Music Inc. |
| Comin' Home | PA0001167517 | EMI Blackwood Music Inc. |
| Coming Up Strong | PA0001892993 | Sony/ATV Music Publishing LLC |

| Title | Number | Publisher |
|---|---|---|
| Commander (feat. David Guetta) (Radio Edit) | PA0001750325 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Contagious | PA0001354282 | EMI Blackwood Music Inc. |
| Cool | PA0001160425 | EMI Blackwood Music Inc. |
| Cool | PA0001627481 | EMI Blackwood Music Inc. |
| Count On You | PA0001726662 | EMI April Music Inc. |
| Crazy Ain't Original | PA0001881665 | Sony/ATV Music Publishing LLC |
| Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| Crazy World | PA0001831285 | EMI April Music Inc. |
| Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| Creep | PA0000797832 | EMI April Music Inc. |
| Critical Acclaim | PA0001591957 | EMI April Music Inc. |
| Crutch | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Cry Baby | PA0001731812 | EMI April Music Inc. |
| Daddy's Little Girl | PA0001706680 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Damn | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Dance (Ass) | PA0001760422 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
| Dance With My Father | PA0001105451 | EMI April Music Inc. |
| Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| Dear God | PA0001591954 | EMI April Music Inc. |
| dearjohn Dear John | PA0001624582 | EMI April Music Inc. |
| Deuces | PA0001738384 | EMI Blackwood Music Inc. |
| Devour | PA0001601052 | EMI Blackwood Music Inc. |
| Diary | PA0000115368 PA0001158368 | EMI April Music Inc. |
| Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| Dilemma | PA0001073273 | EMI April Music Inc. |
| Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| Dirt | PA0001640796 | EMI April Music Inc. |
| Dirty | PA0001895398 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Disease | PA0001105084 | EMI Blackwood April Music Inc. / EMI April Blackwood Music Inc. |
| Disease (Acoustic) | PA0001105084 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Disease (Live from Blueroom) | PA0001105084 | EMI Blackwood Music Inc. |
| Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| Distant Lover | EP0000323322 EP0000291366 | Jobete Music Co. Inc. |
| Disturbia | PA0001692669 | Sony/ATV Music Publishing LLC |
| Dive | PA0001828070 | EMI Blackwood Music Inc. |
| DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| Do It All Again | PA0001866549 | EMI April Music Inc. |
| Do It To Me | PA0001159080 | EMI April Music Inc. |
| Do The Right Thang | PA0001706726 | EMI April Music Inc. |
| Don't Give Up On Us | PA0001719662 | Sony/ATV Music Publishing LLC |
| Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| Don't Look Down | PA0001738410 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |
| Don't Stop The Music | PA0001637008 | Sony/ATV Music Publishing LLC |
| Don't Tell Me | PA0001159306 | EMI April Music Inc. |
| Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| Dope Ball (Interlude) | PA0001733400 | Sony/ATV Music Publishing LLC |
| Down For Whatever | PA0001823983 | Sony/ATV Music Publishing LLC |
| Down With The King | PA0001143443 | EMI U Catalog Inc. |
| Downfall | PA0001104581 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Dragon Days | PA0001158214 | EMI April Music Inc. |
| Dreamer | PA0001071485 | EMI Blackwood Music Inc. |
| Dress On | PA0001843834 | EMI April Music Inc. |
| Drinks for You (Ladies Anthem) | PA0001833788 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Drips | PA0001092246 | EMI April Music Inc. |
| Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |

| | | |
|---|---|---|
| Drive By | PA0001799432 | EMI April Music Inc. |
| Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| Duality | PA0001231062 | EMI April Music Inc. |
| Dust in The Wind | RE0000912166 | EMI Blackwood Music Inc. |
| Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony/ATV Music Publishing LLC |
| Electric Chapel | PA0001752318 | Sony/ATV Music Publishing LLC |
| Elevate | PA0001825038 | EMI April Music Inc. |
| Encore | PA0001813214 | Sony/ATV Music Publishing LLC |
| Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| English Town | PA0001850285 | EMI Blackwood Music Inc. |
| Epiphany | PA0001648126 | EMI April Music Inc. |
| Even The Stars Fall 4 U | ~~PA0001072625~~ PA0001947441 | EMI Blackwood Music Inc. |
| Ever The Same | PA0001161186 | EMI April Music Inc. |
| Every Now And Then | PA0001131589 | EMI April Music Inc. |
| Every Other Memory | PA0001765856 | EMI April Music Inc. |
| Every Reason Not To Go | PA0001909205 | Sony/ATV Music Publishing LLC |
| Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| Everybody Hates Chris | PA0001706689 | EMI April Music Inc. / Jobete Music Co. Inc. |
| Everybody Hurts | PA0001761234 | EMI April Music Inc. |
| Everybody Needs Love | PA0001738398 | EMI April Music Inc. |
| Everything Back But You | PA0001167505 | EMI Blackwood Music Inc. |
| Everything Ends | PA0001102120 | EMI April Music Inc. |
| Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Eyeless | PA0000965864 | EMI April Music Inc. |
| Faded | PA0001788407 | EMI Blackwood Music Inc. |
| Fading | PA0001728370 | ~~Sony/ATV Music Publishing LLC /~~ EMI April Music Inc. |
| Fall | PA0001920169 | EMI April Music Inc. |
| Fallen | PA0001712987 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/~~ / Sony/ATV Music Publishing LLC |
| Fallin' ~~(Remix)~~ | PA0001118374 | EMI April Music Inc. |
| Fallin' Out | PA0001589919 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Fallin' To Pieces | PA0001161187 | EMI April Music Inc. |
| Fantasy | PA0001167356 | EMI April Music Inc. |
| Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| Far From Home | PA0001641604 | EMI Blackwood Music Inc. |
| Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Feelin Me Right Now | PA0001760951 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Feeling U, Feeling Me (Interlude) | PA0001158215 | EMI April Music Inc. |
| Fertilizer | PA0001830370 | EMI April Music Inc. |
| Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| Fine Again | PA0001627411 | EMI Blackwood Music Inc. |
| Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| First Dance | PA0001749344 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Fistful Of Tears | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| Fly | PA0001745306 | Sony/ATV Music Publishing LLC |
| Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| Follow Me | PA0001159084 | EMI April Music Inc. |
| Follow My Life | PA0001131993 | EMI April Music Inc. |
| Forbidden Fruit | PA0001975701 | EMI Unart Catalog Inc. |
| Forca | PA0001239138 | Sony/ATV Music Publishing LLC |
| Forever | PA0001677037 | Sony/ATV Music Publishing LLC |
| ~~Forever In Love~~ | ~~PA0000597869~~ | ~~EMI Blackwood Music Inc.~~ |
| Forgiveness | PA0001158290 | ~~Sony/ATV~~ Famous Music ~~Publishing~~ LLC ~~/ EMI April Music Inc.~~ |
| Freak Like Me | PA0001158289 | Colgems-EMI Music‚ Inc. / Screen Gems-EMI Music‚ Inc. |
| Freak Out | PA0001159307 | EMI April Music Inc. |

| Title | Number | Publisher |
|---|---|---|
| Freaky Deaky (feat. Trey Songz) | PA0001644872 | Sony/ATV Music Publishing LLC |
| Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |
| Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| ~~GATman~~Gatman And ~~Robbin~~Robbin' | PA0001160842 | EMI Miller Catalog Inc. |
| Get Allot | PA0001640710 | EMI Blackwood Music Inc. |
| Get In My Car | PA0001723647 | EMI April Music Inc. |
| Get Inside | PA0001115051 | EMI April Music Inc. |
| Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| ~~Get Out Alive~~ | ~~PA0001644533~~ | ~~EMI Blackwood Music Inc.~~ |
| Get Stoned | PA0001162973 | EMI Blackwood Music Inc. |
| Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| ~~GHOST~~Ghost! | PA0001750014 | Sony/ATV Music Publishing LLC |
| Girl Like That | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Girlfriend | PA0001065074 | EMI April Music Inc. |
| Girlfriend In The City | PA0001753993 | Sony/ATV Music Publishing LLC |
| Girls | PA0001733986 | Sony/ATV Music Publishing LLC |
| ~~Girls Fall Like Dominoes~~ | ~~PA0001996711~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| Give Me Back My Hometown | PA0001998347 | Sony/ATV Music Publishing LLC |
| Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| Give Them What They Ask For | PA0001733406 | Sony/ATV Music Publishing LLC |
| Glad You're Here | PA0001167415 | EMI Blackwood Music Inc.~~ /~~ / Sony/ATV Music Publishing LLC |
| Glasgow | PA0001774897 | Sony/ATV Music Publishing LLC |
| Glass | ~~PA0001157807~~PA0001743265 | EMI ~~April~~Blackwood Music Inc. |
| Global Warming | PA0001858589 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Glory And Gore | PA0002007289 | EMI April Music Inc. |
| Go | PA0001735199 | EMI April Music Inc. |
| Go Ahead | PA0001590126 | EMI April Music Inc. |
| God Bless | PA0001111571 | EMI April Music Inc. |
| God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| God Given Name | PA0001610591 | EMI ~~Blackwood Music Inc. / EMI~~ April Music Inc. |
| God In Me | PA0001640766 | EMI April Music Inc. |
| Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| Good Enough For Now | PA0000311496 | ~~Sony/ATV~~Famous Music ~~Publishing~~ LLC |
| Good Girl | PA0001807727 | EMI April Music Inc. |
| Good Girls Go Bad | ~~PA0001167699~~PA0001662734; PA0001679605 | EMI April Music Inc. |
| Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| Good Man | PA0001752533 | EMI April Music Inc. / ~~Songs of Universal, Inc. /~~ Polygram Publishing, Inc. |
| Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| Gotta Get It (~~[~~Dancer~~)~~] | PA0001807837 | Sony/ATV Music Publishing LLC |
| Guilty | PA0001807273 | EMI April Music Inc. |
| Gunslinger | PA0001591956 | EMI April Music Inc. |
| Hair | PA0001752317 | Sony/ATV Music Publishing LLC |
| Hand Me Down | PA0001104642 | EMI April Music Inc. |
| Hang | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Happy On The Hey Now (A Song For Kristi) | PA0001899369 | Sony/ATV Music Publishing LLC |
| Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heart Ain't A Brain | PA0001885554 | EMI April Music Inc. |
| Heart Heart Heartbreak | PA0001735191; PA0001730760 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| Heartbreak Hotel | PA0000927023 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| Heaven | PA0001159600 | EMI Blackwood Music Inc. |

| Title | Registration | Publisher |
|---|---|---|
| Heaven Sent | PA0001395845 | EMI April Music Inc. |
| Hell & Consequences | PA0001165079 | EMI April Music Inc. |
| Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| Help Somebody | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Her Heart | PA0001768280 | EMI Blackwood Music Inc. |
| Hero/Heroine | PA0001165802 | EMI April Music Inc. |
| Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| Hey You | PA0001831262 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Hi-Definitions | PA0001600815 | EMI Blackwood Music Inc. |
| Hitch Hike | Eu0000750856; RE0000498339 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| Hold On | PA0001113696 | EMI April Music Inc. |
| Hollywood | PA0001159603 | EMI Blackwood Music Inc. |
| Home This Christmas | PA0001780222 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Homecoming Queen | PA0001162966 | EMI Blackwood Music Inc. |
| Honestly | PA0001972855 | EMI Blackwood Music Inc. |
| Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Hot | PA0001167507 | EMI April Music Inc. |
| How Do I Say | PA0000846620 | EMI April Music Inc. |
| How Far We've Come | PA0001588613 | EMI April Music Inc. |
| How Far We've Come ~~(Remix)~~ | PA0001588613 | EMI April Music Inc. |
| How I Feel | PA0001159657 | EMI April Music Inc. |
| How Long | PA0001850276 | EMI April Music Inc. |
| How Long | PA0001162974 | EMI Blackwood Music Inc. |
| ~~Human~~ | ~~PA0001625982~~ | ~~EMI April Music Inc.~~ |
| Hurry Baby | PA0001910891 | EMI Blackwood Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| I Always Get What I Want | PA0001160190 | EMI April Music Inc. |
| I Can't Let U Go | PA0000846615 | EMI April Music Inc. |
| I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| I Decided | PA0001608769 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| I Did It For Sho | PA0001627415 | EMI Blackwood Music Inc. |
| ~~I Don't Care~~ | ~~PA0001022882~~ | ~~Sony/ATV Music Publishing LLC~~ |
| I Don't Care | PA0001996421 | Sony/ATV Music Publishing LLC |
| I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| I Gotta Feeling | PA0001396542 | EMI April Music Inc. |
| I Know You Know | PA0001807117 | Sony/ATV Music Publishing LLC |
| I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |
| I Love LA | PA0001920258; PA0001879197 | EMI April Music Inc. |
| I Miss You | PA0000978102 | EMI April Music Inc. |
| I Need You | PA0001590128 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| I Shall Return | PA0001909221 | Sony/ATV Music Publishing LLC |
| I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| I Told You So | PA0001892989 | Sony/ATV Music Publishing LLC |
| I Wanna Be | PA0001589983 | EMI April Music Inc. |
| I Want You | PA0001731813 | EMI April Music Inc. |
| I Will | PA0001850366 | EMI April Music Inc. |
| I Wish | PA0001813030 | EMI April Music Inc. |
| I Won't Go Crazy | PA0001777806 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Ice Cold | PA0001854208 | EMI Blackwood Music Inc ~~/~~ / Sony/ATV Music Publishing LLC |
| If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
| If I Could Build My Whole World Around You | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| If I Fall | PA0001588611 | EMI April Music Inc. |
| If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |

| | | |
|---|---|---|
| If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| If You're Gone | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| If You're Out There | PA0001646374 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| I'll Believe You When | PA0001588615 | EMI April Music Inc. |
| I'll Still Kill | PA0001645337 | Famous Music LLC Sony/ATV Music Publishing LLC / Universal Music Corp. |
| I'm Gone | PA0001788402 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| I'm Gone | PA0001971310 | Sony/ATV Music Publishing LLC |
| I'm Just Sayin' | PA0001807726 | EMI Entertainment World Inc. d/b/a EMI Foray Music Sony/ATV Music Publishing LLC |
| I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| I'm Off That | PA0001833780 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| I'm Okay | PA0001648136 | EMI April Music Inc. / |
| I'm Running | PA0001640785 | EMI April Music Inc. |
| I'm Your Woman | PA0001681664 | Sony/ATV Music Publishing LLC |
| In God's Hands | PA0001164471 | EMI April Music Inc. |
| In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| In My Business | PA0000931051 | EMI Blackwood Music Inc. |
| In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| Independence | PA0001728329 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| Inhale | PA0001115050 | EMI April Music Inc. |
| Inner City Blues (Make Me Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| Innocence | PA0001194022 | EMI April Music Inc. |
| Innocence | PA0001167508 | EMI April Music Inc. |
| International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| Intro | PA0001159659 | EMI April Music Inc. |
| Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |
| Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| It's Not Right But It's Okay | PA0000954971 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| It's OK | PA0001769596 | EMI Blackwood Sony/ATV Music Inc. Publishing LLC |
| It's That Time Of Day | PA0001899360 | Sony/ATV Music Publishing LLC |
| I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| Iz U Down | PA0001899885 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Jaded | PA0001042785 | EMI Blackwood Music Inc. |
| James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| Jane Doe | PA0001065078 | EMI April Music Inc. |
| Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| Jet Pack Blues | PA0004151215 PA0002149777 | Sony/ATV Music Publishing LLC |
| Judas | PA0001752321 | Sony/ATV Music Publishing LLC |
| Judas (DJ White Shadow Remix) | PA0001752321 | Sony/ATV Music Publishing LLC |
| Juice Box | PA0001733404 | Sony/ATV Music Publishing LLC |
| Jump [feat. Nelly Furtado] | PA0001807841 | Sony/ATV Music Publishing LLC |
| Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| Just For One Day | PA0001920025; PA0001879169 | EMI April Music Inc. |
| Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| Karma | PA0001158372 | EMI April Music Inc. |
| Keep It Between Us | PA0001823096 | Sony/ATV Music Publishing LLC |
| Kids Say the Darndest Things | PA0000310031 RE0000835305 | EMI Algee Music Corp. |
| Kissed It | PA0001737022 | EMI April Music Inc. |
| Kody | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |

| Title | Registration | Publisher |
|---|---|---|
| La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| ~~Lanterns~~ | ~~PA0001887807~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Lasso | PA0001728410 | EMI Blackwood Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Last Chance | PA0001728914 | Sony/ATV Music Publishing LLC |
| Last Kiss Goodbye | PA0001641015 | EMI Blackwood Music Inc. |
| Last Night | PA0001833744 | EMI Blackwood Music Inc ~~/~~ Sony/ATV Music Publishing LLC |
| Lately | PA0001737021 | EMI April Music Inc. |
| Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| Leave | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Leaving California | PA0001831261 | EMI April Music Inc. |
| Left Behind | PA0001102120 | EMI April Music Inc. |
| Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Lesson Learned | PA0001590133 | EMI April Music Inc. |
| Let It Roll | ~~PA0001824804~~ PA0001887832 | EMI Unart Catalog Inc. / Sony/ATV Music Publishing LLC |
| Let Me Love You | PA0001160636 | EMI April Music Inc. |
| Let's Get It On | EP0000314589 | Jobete Music Co. ~~/~~ Stone Diamond Music Corp. |
| Let's Get Lifted ~~Again~~ | ~~PA0001160450~~ PA0001160615 | ~~Sony/ATV~~ EMI Blackwood Music ~~Publishing LLC~~ Inc. |
| Life Of The Party | PA0001831259 | EMI April Music Inc. |
| Lifes On The Line | PA0001147481 | EMI April Music Inc. |
| Lifestyles Of The Rich & Famous | PA0001113696 | EMI April Music Inc. |
| Lifetime | PA0001602821 | EMI April Music Inc. |
| Light Dreams | ~~PA0001783047~~ PA0001788323 | EMI Blackwood Music Inc. |
| Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |
| Like Sugar | PA0001850238 | EMI April Music Inc. |
| Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/~~ Sony/ATV Music Publishing LLC |
| Like You'll Never See Me Again | PA0001590110 | EMI April Music Inc. |
| Lil Freak | PA0001700473 | EMI Blackwood Music Inc. ~~/~~ Jobete Music Co. Inc. ~~/~~ EMI April Music Inc. |
| Lindy | PA0001899353 | Sony/ATV Music Publishing LLC |
| Lions, Tigers & Bears | PA0001640779 | EMI April Music Inc. |
| Lips Of An Angel | PA0001162967 | EMI Blackwood Music Inc. |
| Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| ~~Little Bad Girl (Instrumental Edit)~~ | ~~PA0001814075~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| Little Girl | PA0001111575 | EMI April Music Inc. |
| Live A Lie | PA0001640780 | EMI April Music Inc. |
| Loaded and Alone | PA0001641065 | EMI Blackwood Music Inc. |
| London Bridge | PA0001165471 | EMI April Music Inc. |
| Lonely No More | PA0001161188 | EMI April Music Inc. |
| Long Day | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| Losing Grip | PA0001101505 | EMI April Music Inc. |
| Lost | PA0001591955 | EMI April Music Inc. |
| Lost In The Sun | PA0001641063 | EMI Blackwood Music Inc |
| Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| Love Drunk | PA0001735247 | EMI April Music Inc. |
| Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| ~~loveofmylife~~ Love Of My Life | PA0001625858 | EMI April Music Inc. |
| Love Sex Magic | PA0001649982 | EMI April Music Inc. |
| Love The Girls | PA0001772294 | Sony/ATV Music Publishing LLC |
| Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |

| | | |
|---|---|---|
| Love You | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Lunar | PA0001814079 | Sony/ATV Music Publishing LLC |
| Lunar (Party Mix) | PA0001814079 | Sony/ATV Music Publishing LLC |
| Luxurious | PA0001160424 | EMI April Music Inc. |
| M.I.A. | PA0001162010 | EMI April Music Inc. |
| Mad Season | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Made Of Scars | PA0001165080 | EMI April Music Inc. |
| Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| Mannequin | PA0001888782 | EMI April Music Inc. |
| Manos Al Aire | PA0001760999 | Sony/ATV Music Publishing LLC |
| Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| Marley | PA0001899367 | Sony/ATV Music Publishing LLC |
| Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| Mighty ˜O˜ | PA0001165509 | EMI Mills Music, Inc. |
| Migra | PA0000972927 | EMI Blackwood Music Inc. |
| Million Dollar Bills | PA0002007289 PA0001904440 | EMI April Music Inc. |
| Mind On My Money | PA0001807828 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |
| Mirage | PA0001896025 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| Mmm Yeah | PA0001886182 | Sony/ATV Music Publishing LLC |
| Mobile | PA0001101509 | EMI April Music Inc. |
| Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| Move Like You Gonna Die | PA0001875762 PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Mr. Man | PA0001065080 | EMI April Music Inc. |
| Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| Mr. Worldwide (Intro) | PA0001780980 | Sony/ATV Music Publishing LLC |
| Muny | PA0001786604 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Murda | PA0001996420 | Sony/ATV Music Publishing LLC |
| Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| Must Be Something I Missed | PA0001899368 | Sony/ATV Music Publishing LLC |
| Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| MVP | PA0001706727 | EMI April Music Inc. |
| My Bloody Valentine | PA0001113696 | EMI April Music Inc. |
| My Fondest Childhood Memories | PA0001131694 | EMI April Music Inc. |
| My Happy Ending | PA0001159309 | EMI Blackwood Music Inc. |
| My Heart Beats For Love | PA0001708952 | Sony/ATV Music Publishing LLC |
| My Heart Is Open | PA0001661390 | Sony/ATV Music Publishing LLC |
| My My My | PA0001161189 | EMI April Music Inc. |
| My Plague | PA0001102120 | EMI April Music Inc. |

| Title | Reg. No. | Publisher |
|---|---|---|
| My President | PA0001697454 | EMI Blackwood Music Inc. |
| My Way | PA0000893387 | EMI April Music Inc. |
| N.I.*.*.E.R. (The Slave and the Master) | PA0001396103 | EMI Blackwood Music Inc. |
| Nasty Girl | PA0001706696 | EMI April Music Inc. |
| Nature Trail To Hell | PA0000205633 | ~~Sony/ATV~~ Famous Music ~~Publishing~~ LLC |
| Never | PA0001807823 | Sony/ATV Music Publishing LLC |
| Never Can Say Goodbye | Eu0000187089 | Jobete Music Co. Inc. |
| Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Never Say Never | PA0001806271 | Sony/ATV Music Publishing LLC |
| Never Took The Time | PA0001663701 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Nice | PA0001659024 | Sony/ATV Music Publishing LLC |
| Nice And Slow | PA0000893386 | EMI April Music Inc. |
| Night Is Young | PA0001753995 | Sony/ATV Music Publishing LLC |
| No Better | ~~PA0002007289~~ PA0001882742 | EMI April Music Inc. |
| No One | ~~PA0001648485~~ PA0001590102 | EMI April Music Inc. |
| No One Gonna Love You | PA0001738399 | EMI Blackwood Music Inc. |
| No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| Nobody's Business | PA0001881665 | EMI April Music Inc. |
| Nothin' Good About Goodbye | PA0001162969 | EMI Blackwood Music Inc. |
| Nothing | PA0001072625 | EMI April Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Nothing Even Matters | PA0001807063 | Sony/ATV Music Publishing LLC |
| Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| Now Comes The Night | PA0001161195 | EMI April Music Inc. |
| Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| Ode to Marvin | PA0001608798 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC ~~/ EMI April Music Inc.~~ |
| Oh Yeah | PA0001807062 | Sony/ATV Music Publishing LLC |
| Old Man & Me | PA0000795267 | EMI April Music Inc. |
| On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| On Fire | PA0001735856, PA0001731108 | EMI April Music Inc. |
| ~~On My Own~~ | ~~PA0001164541~~ | ~~EMI Blackwood Music Inc.~~ |
| Onda | PA0001160202 | EMI Blackwood Music Inc. |
| One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| One Less Lonely Girl | PA0001704465 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| One Of Those Girls | PA0001167509 | EMI April Music Inc. |
| One Thing | PA0001848513 | EMI April Music Inc. |
| ~~One X~~ | ~~PA0001164536~~ | ~~EMI Blackwood Music Inc.~~ |
| Online | PA0001167813 | EMI April Music Inc. |
| Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| Orchids | PA0001115050 | EMI April Music Inc. |
| Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| Our Song | PA0001850280 | EMI April Music Inc. |
| Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| Outro (Obie Trice/ Cheers) | PA0001159025 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| ~~Over And Over~~ | ~~PA0001164542~~ | ~~EMI Blackwood Music Inc.~~ |
| Overboard | PA0001729705 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Overjoyed | PA0001850364 | EMI April Music Inc. |
| ~~Oye Baby~~ | ~~PA0001745498~~ | ~~Sony/ATV Music Publishing LLC~~ |
| P.I.M.P. | PA0001105184 | EMI April Music Inc. |
| Paparazzi | PA0001685323 | Sony/ATV Music Publishing LLC |
| Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| Papers | PA0001753740 | EMI April Music Inc. |

| Title | Registration | Publisher |
|---|---|---|
| Papi | PA0001810026 | Sony/ATV Music Publishing LLC |
| Paris, Tokyo | PA0001600832 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| Party Ain't Over | ~~PA0001933663~~ PA0001833663 | ~~Sony/ATV Music Publishing LLC /~~ EMI Blackwood Music Inc. / EMI April Music Inc. |
| ~~Party Hard / Cadillac (Interlude)~~ | ~~PA0002094531~~ | ~~EMI Blackwood Music Inc.~~ |
| Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| Pause | PA0001780988 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| Pete Wentz Is The Only Reason We're Famous | PA0001667218 | EMI April Music Inc. |
| Phoenix Rise | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Piano & I | PA0001065075 | EMI April Music Inc. |
| Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Pieces | PA0001718970 | EMI April Music Inc. |
| Pink | PA0000849817 | Colgems-EMI Music Inc. |
| Pirate Flag | PA0001904652 | EMI Blackwood Music Inc. |
| Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| Playing Possum | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| ~~Pontoon~~ | ~~PA0002049153~~ | ~~EMI Blackwood Music Inc.~~ |
| Pop Ya Collar | ~~PA0001033012~~ PA0001081875 | EMI April Music Inc. |
| Porcelain Doll | PA0001648132 | EMI April Music Inc. |
| Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| Praise | PA0000101381 | EMI April Music Inc. |
| Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| Prayin' For You/Superman | PA0001627414 | EMI Blackwood Music Inc. |
| Prelude 3.0 | PA0001231062 | EMI April Music Inc. |
| Prelude To A Kiss | PA0001590111 | EMI April Music Inc. |
| Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| Problem Girl | PA0001161191 | EMI April Music Inc. |
| Promise | PA0001166650 | EMI Blackwood Music Inc. |
| ~~Promises~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| Push | PA0001761225 | EMI April Music Inc. |
| Push | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Push (Time Capsule Version) | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Put It Down | PA0001787201 | Sony/ATV Music Publishing LLC |
| Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| Radio | PA0001850359 | EMI April Music Inc. |
| Radio | PA0001807090 | Sony/ATV Music Publishing LLC |
| Raining In Baltimore | PA0000708863 | EMI Blackwood Music Inc. |
| Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| Real Thing | PA0001735194 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Real World | PA0001655141 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Reborn | PA0001165124 | EMI April Music Inc. |
| Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| Remind Me | PA0001743361 | EMI April Music Inc. |
| Respirator | PA0001821672 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Rest Stop | PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Return The Favor | PA0001667243 | EMI April Music Inc. |
| Ribs | PA0002007289 | EMI April Music Inc. |

| | | |
|---|---|---|
| Ridin' Solo | PA0001813218 | Sony/ATV Music Publishing LLC |
| Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |
| Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Right Round | ~~PA0001639208~~ PA0001648304 | Sony/ATV Music Publishing LLC |
| Right There | PA0001745930 | EMI Blackwood Music Inc. |
| Right Thru Me | PA0001745303 | Sony/ATV Music Publishing LLC |
| ~~Riot~~ | ~~PA0001164535~~ | ~~EMI Blackwood Music Inc.~~ |
| Riot Girl | PA0001157807 | EMI April Music Inc. |
| Robot | PA0001708950 | Sony/ATV Music Publishing LLC |
| Rock Me In | PA0001626940 | EMI April Music Inc. |
| Rock That Body | PA0001666771 | EMI April Music Inc. |
| Room 21 | PA0001162970 | EMI Blackwood Music Inc. |
| Round Here | PA0000708854 | EMI Blackwood Music Inc. |
| Royals | PA0002007289 | EMI April Music Inc. |
| Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| Run (feat. RedFoo of LMFAO) ~~[Preview Clip]~~ | PA0001887865 | Sony/ATV Music Publishing LLC |
| Runnin' Around | PA0001698432 | Sony/ATV Music Publishing LLC |
| Russian Roulette | PA0001704500 | EMI April Music Inc. |
| Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| Samsonite Man | PA0001158374 | EMI April Music Inc. |
| Sandcastle Disco | PA0001615101 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| Satisfied | PA0001731823 | EMI April Music Inc. |
| Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Say Anything | PA0001157807 | EMI ~~Blackwood~~ April Music Inc. |
| Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| Say It With Me | PA0001772291 | Sony/ATV Music Publishing LLC ~~/ EMI April Music Inc.~~ |
| Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| Scars | PA0001708950 | Sony/ATV Music Publishing LLC |
| Scream | PA0001591958 | EMI April Music Inc. |
| Second Chance | PA0001601042 | EMI Blackwood Music Inc. |
| Seduction | PA0001159869 | EMI April Music Inc. ~~/ EMI Blackwood Music Inc.~~ |
| See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| Seize The Day | PA0001162009 | EMI April Music Inc. |
| Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| Sensuality | PA0001395664 | EMI April Music Inc. |
| Sexual Healing | PA0000162210 | EMI April Music Inc. |
| Sexy Bitch | PA0001703244 | Sony/ATV Music Publishing LLC |
| ~~Shake Senora~~ | ~~PA0001820421~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Shake Senora Remix~~ | ~~PA0001820421~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Shattered Heart | PA0001624650 | EMI April Music Inc. |
| She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |
| She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| She's Gone | PA0001627413 | EMI April Music Inc. |
| She's Got A Boyfriend Now | PA0001736534 | EMI April Music Inc. |
| She's Got It All | PA0000886673 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| She's So California | PA0001695824 | EMI Blackwood Music Inc. |
| She's So Mean | PA0001850358 | EMI April Music Inc. |
| Shiza | PA0001752319 | Sony/ATV Music Publishing LLC |
| Shortie Like Mine | PA0001647447 | EMI April Music Inc. |
| Shotgun | PA0001878368 | EMI April Music Inc. |

| | | |
|---|---|---|
| Shoulda | PA0001162975 | EMI Blackwood Music Inc. |
| Should've Kissed You | PA0001772278 | EMI Blackwood Music Inc. |
| Show Me | PA0001804834 | EMI April Music Inc. |
| Show Me | PA0001933694 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| Sidewinder | PA0001162011 | EMI April Music Inc. |
| Silence | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Above & Beyond's 21st Century Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (DJ Tiesto's In Search Of Sunrise Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Fade's Sanctuary Remix Edit) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Filterheadz Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Lissat & Voltaxx Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Michael Wood Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silhouette | PA0000428657 | EMI Blackwood Music Inc. |
| Sillyworld | PA0001165081 | EMI April Music Inc. |
| Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| Slow Down | PA0001158938 | EMI April Music Inc. |
| Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| So Beautiful | PA0001624586 | EMI April Music Inc. |
| So Happy I Could Die | PA0001751980 PA0001668692 | Sony/ATV Music Publishing LLC |
| So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Socio | PA0001165082 | EMI April Music Inc. |
| Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| Someone Like You | PA0001735195 | EMI April Music Inc. |
| Something For The DJs | PA0001774899 | Sony/ATV Music Publishing LLC |
| Something Special | PA0001602832 | EMI April Music Inc. |
| Something To Be | PA0001161192 | EMI April Music Inc. |
| Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| Songbird | PA0000330273 | EMI Blackwood Music Inc. |
| Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| South Of You | PA0001776561 | Sony/ATV Music Publishing LLC |
| Space | PA0001194022 | EMI April Music Inc. |
| Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |
| Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| Speechless | PA0001131696 | EMI April Music Inc. |
| Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| Spend That | PA0001933956 | EMI Blackwood Music Inc. |
| Spit It Out | PA0000965864 | EMI April Music Inc. |
| Spread The Love | PA0001899352 | Sony/ATV Music Publishing LLC |
| Spread Yo Shit | PA0001245481 | EMI April Music Inc. |
| Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| Stars | PA0001753996 | Sony/ATV Music Publishing LLC |
| Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| Stay | PA0001708951 | Sony/ATV Music Publishing LLC |
| Stay Fly | PA0001328092 | Jobete Music Co. Inc. |
| Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| Still | PA0000986836 | EMI April Music Inc. |
| Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| Still On My Brain | PA0001118861 | EMI April Music Inc. |
| Still Sane | PA0002007289 | EMI April Music Inc. |
| Stop Cheatin' On Me | PA0001907989 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Stop The World | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Stranger | PA0001760579 | EMI April Music Inc. |
| Streets Of New York | PA0001162554 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Strength Of The World | PA0001162012 | EMI April Music Inc. |

| | | |
|---|---|---|
| Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| Stuck in the Middle | PA0001831360 | EMI April Music Inc. |
| Stupid Hoe | PA0001822069 | Sony/ATV Music Publishing LLC |
| Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| Super High | PA0001821907 | ~~EMI Jemaxal~~Sony/ATV Music ~~Inc.~~Publishing LLC |
| Superhuman | PA0001659015 | Sony/ATV Music Publishing LLC |
| Superstar | PA0001159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| Superstar | PA0001825039 | Sony/ATV Music Publishing LLC~~/ EMI Blackwood Music Inc.~~ |
| Superwoman | PA0001590140 | EMI April Music Inc. |
| Surfacing | PA0000965864 | EMI April Music Inc. |
| Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| Sweat (~~Dubstep Remix~~Snoop Dogg vs. David Guetta) PA0001814071 | | Sony/ATV Music Publishing LLC |
| Sweet Spot | PA0001887850 | Sony/ATV Music Publishing LLC |
| Sweet Surrender | PA0000866242 | Sony/ATV Music Publishing LLC |
| T.O.N.Y. | PA0001608776 | EMI ~~Blackwood Music Inc. / EMI~~ April Music Inc. |
| Take A Number | PA0001115050 | EMI April Music Inc. |
| Take It To The Limit | PA0001641026 | ~~Sony/ATV~~EMI Blackwood Music ~~Publishing LLC~~Inc. |
| Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| Take Me Away | PA0001656152 | EMI April Music Inc. |
| Take Me Away | PA0001159308 | EMI April Music Inc. |
| Take Me Home | PA0001831437 | EMI April Music Inc. |
| Take Our Time | PA0000797830 | EMI April Music Inc. |
| Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Taken | PA0001813025 | EMI April Music Inc. |
| Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Team | PA0002007289 | EMI April Music Inc. |
| Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc |
| ~~Tears Of Pearls~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Teenage Kings~~ | ~~PA0001920260~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Teenage Love Affair | PA0001590132 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Teeth | PA0001751976 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| Tell You Something (Nana's Reprise) | PA0001590108 | EMI April Music Inc. |
| Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| Tennis Court | PA0002007289 | EMI April Music Inc. |
| Thank You | PA0001653144 | EMI April Music Inc. |
| That Should Be Me | PA0001729714 | Sony/ATV Music Publishing LLC |
| That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| The Answer | PA0001279740; PA0001223278 | EMI April Music Inc. |
| The Anthem | PA0001157807 | EMI April Music Inc. |
| The Best Damn Thing | PA0001354251 | EMI Blackwood Music Inc. |
| The Best is Yet to Come | PA0001641028 | EMI Blackwood Music Inc. |
| The Bitter End | PA0001718944 | EMI April Music Inc. |
| The Blister Exists | PA0001231062 | EMI April Music Inc. |
| The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| The Day That I Die | PA0001157807 | EMI April Music Inc. |
| The Definition | PA0001626025 | EMI April Music Inc. |
| The Dollar | PA0001163958 | EMI Blackwood Music Inc. |
| The Fame | PA0001685344 | Sony/ATV Music Publishing LLC |
| The Fighter | PA0001806416 | EMI April Music Inc. |
| The First Time | ~~PA0001607088~~PA0001831419 | EMI April Music Inc. |
| The Future | PA0001774893 | Sony/ATV Music Publishing LLC |
| The Future (Party Mix) | PA0001774893 | Sony/ATV Music Publishing LLC |
| The Great Escape | PA0001165808 | EMI Blackwood Music Inc. / EMI April Music Inc. |

| | | |
|---|---|---|
| The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| The Impossible | ~~PA0001145924~~PA0001073283 | EMI April Music Inc. |
| The Life | PA0001065079 | EMI April Music Inc. |
| The Love Club | PA0001904440 | EMI April Music Inc. |
| The More Boys I Meet | ~~PAu003038078~~PA0001590022 | EMI Blackwood Music Inc. |
| The More I Drink | PA0001993843 | EMI April Music Inc. |
| The Nameless | PA0001231062 | EMI April Music Inc. |
| The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| The Only One | PA0001807094 | Sony/ATV Music Publishing LLC |
| The Only Way | PA0001163482 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| The Point Of It All | PA0001631133 | EMI ~~April Music Inc. / EMI~~ Blackwood Music Inc. |
| The Recession | PA0001640694 | EMI Blackwood Music Inc. |
| The Recession (Intro) | PA0001640694 | EMI Blackwood Music Inc. |
| The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| The Shot Heard 'Round The World | PA0001735286 | EMI April Music Inc. |
| The Story Of My Old Man | PA0001113696 | EMI April Music Inc. |
| The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| The Time (Dirty Bit) | PA0001796440 | Sony/ATV Music Publishing LLC |
| The War Is Over | ~~PA0001807174~~ PA0001821672 | ~~EMI April Music Inc.~~ Sony/ATV Music Publishing LLC |
| The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| The Wicked End | PA0001162014 | EMI April Music Inc. |
| The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| The Young & The Hopeless | PA0001113696 | EMI April Music Inc. |
| There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |
| These Hard Times | PA0001588614 | EMI April Music Inc. |
| These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| Thing For You | PA0001641062 | EMI Blackwood Music Inc. |
| Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| Think About You | PA0001105460 | EMI April Music Inc. |
| Think Like A Man | PA0001820629 | EMI April Music Inc. |
| This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| This Is Like | PA0001788320 | EMI Blackwood Music Inc. |
| Thought Of You | PA0001834762 | Sony/ATV Music Publishing LLC |
| Threadbare | PA0001718936 | EMI April Music Inc. |
| Through Glass | PA0001165083 | EMI April Music Inc. |
| Throwback | PA0001159346 | EMI April Music Inc. |
| Thug Mentality | PA0001023895 | EMI April Music Inc. |
| Ticks | PA0001167818 | EMI April Music Inc. |
| Tik Tik Boom | PA0001917951 | Sony/ATV Music Publishing LLC |
| Til I Forget About You | PA0001733313 | EMI Blackwood Music Inc. |
| Til It's Gone | PA0001917966 | Sony/ATV Music Publishing LLC |
| Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| Time Well Wasted | PA0001162300 | EMI April Music Inc. |
| Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |
| Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| Tonight Tonight | PA0001715703 | Sony/ATV Music Publishing LLC |
| Too Busy Thinking About My Baby | EP0000219339 | Jobete Music Co. Inc. |
| Too Many Fish | PA0001864542 | Sony/ATV Music Publishing LLC |
| ~~Took My Love~~ | ~~PA0001781001~~ | ~~Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc.~~ |
| Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| Toy Story | PA0001774895 | Sony/ATV Music Publishing LLC |
| Trashed And Scattered | PA0001162013 | EMI April Music Inc. |
| Triumph | PA0001733388 | Sony/ATV Music Publishing LLC |
| Trouble Man | EP0000307204 | Jobete Music Co. Inc. |

| | | |
|---|---|---|
| Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Troubles | PA0001065076 | EMI April Music Inc. |
| Tumult | PA0001807869 | EMI April Music Inc. |
| Turn Me On | PA0001814076 PA0001822072 | Sony/ATV Music Publishing LLC |
| Turn Me On (David Guetta and Laidback Luke Remix) PA0001814076 | | Sony/ATV Music Publishing LLC |
| Turn Me On (JP Candela Remix) | PA0001814076 | Sony/ATV Music Publishing LLC |
| Turn Me On (Sebastien Drums Remix) | PA0001814076 | Sony/ATV Music Publishing LLC |
| Turn Me On (Sidney Samson Remix) (Party Mix) PA0001822072 | | Sony/ATV Music Publishing LLC |
| Twisted | PA0001642854 | Sony/ATV Music Publishing LLC |
| Twork It Out | PA0000846613 | EMI April Music Inc. |
| U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| U Make Me Wanna | PA0001241284 PA000115929 | EMI April Music Inc. |
| U Smile | PA0001729700 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| U Want Me 2 | PA0001719661 | Sony/ATV Music Publishing LLC |
| Unbound (The Wild Ride) | PA0001591987 | EMI April Music Inc. |
| Undisputed | PA0001707774 | EMI April Music Inc. |
| Universe | PA0000913967 | Sony/ATV Music Publishing LLC |
| Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| until Until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| Unwell | PA0001104578 | EMI Blackwood Music Inc. |
| Up | PA0001729713 | Sony/ATV Music Publishing LLC |
| Up All Night | PA0001641019 | EMI Blackwood Music Inc. |
| Us | PA0001339679 | Sony/ATV Music Publishing LLC |
| Use Me | PA0001640932 | EMI Blackwood Music Inc. |
| Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| Valentine's Day | PA0001958626 | EMI April Music Inc. |
| Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| Villuminati | PA0001975662 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Violet | PA0000913967 | Sony/ATV Music Publishing LLC |
| Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| Wake Up | PA0001158369 | EMI April Music Inc. |
| Walking | PA0001738379 | Sony/ATV Music Publishing LLC |
| Wanksta | PA0001105183 | EMI April Music Inc. / Universal Music Corp. |
| Want U Back | PA0001835074 | EMI April Music Inc. |
| Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Wasted | PA0001068405 PA0002067753 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Watching Airplanes | PA0001644061 | Sony/ATV Music Publishing LLC |
| Waterfalls | PA0000797831 | EMI April Music Inc. |
| Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| We Are Young (feat. Janelle Mone) | PA0001811978 | Sony/ATV Music Publishing LLC |
| Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |
| Welcome To Jamrock | PA0001162406 | EMI April Music Inc. |
| We're Young and Beautiful | PA0001162893 | EMI Blackwood Music Inc. |
| Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| Wet The Bed | PA0001883692 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| What About Us? | PA0001072616 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing LLC |
| What If | PA0001813212 | Sony/ATV Music Publishing LLC |
| What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |
| What Them Girls Like | PA0001620075 | EMI April Music Inc. |
| What They Want | PA0001640765 | EMI Blackwood Music Inc. |

| | | |
|---|---|---|
| Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| When I Grow Up | PA0001640788 | EMI Blackwood Music Inc. |
| When It Hurts | PA0001621885 | EMI April Music Inc. |
| When Love Takes Over | PA0001682910; PA0001644855 | Sony/ATV Music Publishing LLC |
| When The Heartache Ends | PA0001161193 | EMI April Music Inc. |
| When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| When You're Gone | PA0001167506 | EMI April Music Inc. |
| ~~Where Do We Go~~ | ~~PA0001760301~~ | ~~Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc.~~ |
| Where Do We Go From Here | PA0001590129 | EMI April Music Inc. |
| Where Were You  (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| White Teeth Teens | PA0002007289 | EMI April Music Inc. |
| Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| Who Is She ~~2 U (Recall Version)~~To U | PA0001159573 | EMI April Music Inc. |
| Why | PA0001660621 | EMI Blackwood Music Inc. |
| Why Don't We Just Dance | PA0001689774 | Sony/ATV Music Publishing LLC |
| Why Is It So Hard | PA0001738400 | EMI April Music Inc. |
| Will Work For Love | PA0001658983 | EMI April Music Inc. |
| Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| With You | PA0001163725 | EMI April Music Inc. |
| With You, Without You | PA0001607900 | Sony/ATV Music Publishing LLC |
| Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Without You | PA0001641023 | EMI Blackwood Music Inc. |
| Without You | PA0001814077 | Sony/ATV Music Publishing LLC / ~~EMI Entertainment World Inc. d/b/a EMI Foray Music /~~ EMI April Music Inc. |
| Wondering | ~~PA0000157807~~PA0001157807 | EMI April Music Inc. |
| Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| Would've Been the One | PA0001608779 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Wreckless Love | PA0001589833 | EMI April Music Inc. |
| XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| Y.O.U. | PA0001621886 | EMI April Music Inc. |
| Yeah 3x | PA0001884071 | ~~Sony/ATV~~EMI April Music ~~Publishing LLC~~Inc. |
| Yeah! | PA0001159089 | EMI April Music Inc. |
| You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| ~~You~~ | ~~PA0001621886~~ | ~~EMI April Music Inc.~~ |
| You Ain't Seen Country Yet | ~~PA0000177803~~PA0001777803 | Sony/ATV Music Publishing LLC |
| You And I | PA0001751989 | Sony/ATV Music Publishing LLC |
| You Can't Stop Us Now | PA0001396096 | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| You Make Me Wanna... | PA0000893384 | EMI April Music Inc. |
| You Need a Man Around Here | PA0001162302 | EMI April Music Inc. |
| You Won't Be Mine | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| You'll Think Of Me | PA0001073550 | EMI April Music Inc. |
| Your God | PA0001165084 | EMI April Music Inc. |
| Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| Your Secret Love | PA0000826398 | EMI April Music Inc. |
| You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| You're All I Need To Get By | ~~EP0000246516~~EP0000248214 | Jobete Music Co. Inc. |
| You're Not In On The Joke | PA0001875761; PA0001662742 | Sony/ATV Music Publishing LLC / EMI April _Music Inc. |
| You're So Real | PA0001104643 | EMI April Music Inc. |

| | | |
|---|---|---|
| Zzyzx Rd. | PA0001165085 | EMI April Music Inc. |
| TRUE | PA0001821294 | Sony/ATV Music Publishing LLC |
| 107 | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| (Drop Dead) Beautiful | PA0001750218 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (Kissed You) Good Night | PA0001840707 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (Oh No) What You Got | PA0001149533 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (One Of Those) Crazy Girls | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ***Flawless | PA0001918122 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 1 Mo Time | PA0001765676 | Warner~~/~~ Chappell Music, Inc. |
| 1+1 | PA0001861929 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 1st Of Tha Month | PA0000782831 | Unichappell Music, Inc. |
| 1st Time | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 2 Reasons | PA0001865859 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 21 Questions | PA0001147207 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| A Flat | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| A Welcome Burden | PA0001059185 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| Addicted | PA0001084656 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Afrodisiac | PA0001236712 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Her Love | PA0001087582 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Ask For | PA0001146376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Want | PA0001608904 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Wanted | PA0001676908 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All In The Name Of... | PA0000354504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Kinds of Kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| All Me | PA0001967814 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp.~~ |
| All Of The Lights | PA0001791088 | Warner-Tamerlane Publishing Corp. |
| All Of The Lights (Interlude) | PA0001773393 | Warner-Tamerlane Publishing Corp. |
| All Over The Road | PA0001859563 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| All The Same | PA0000914816 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| Already Gone | PA0001249431 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| Already There | PA0001768165 | ~~WB~~W~~B~~Warner Chappell Music ~~Corp., Inc.~~ |
| Always Late (with Your Kisses) | EP0000056342; RE0000017054 | Unichappell Music, Inc. |
| Amen | PA0001842305 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. ~~/ WB~~d/b/a WC Music Corp. |
| American Eulogy: Mass Hysteria/Modern World | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| And I Waited | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| And The Radio Played | PA0001889065 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Anklebiters | PA0001854436 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Announcement | PA0001656977 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |
| As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| Ass Like That | PA0001284525 | ~~WB~~W Chappell Music Corp. ~~/~~d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Avarice | PA0001352640; PA0001296201 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Aw Naw | PA0001887674 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Awaken | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Ayo Technology | PA0001876618 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| B.B.K. | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| Baby You Belong | PA0001147137 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Back Down | PA0001248732 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Back To School (Mini Maggit) | PA0001033072 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Bitch | PA0001245809 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Boy Boogie | PA0000354502 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| Bad News | PA0001633768 | ~~WB~~ W Chappell Music Corp. d/b/a WC Corp. |
| Bang | PA0001739089 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| bang bang bang | PA0001750215 | ~~WB~~ Chappell Music Corp. d/b/a WC |
| Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| Basement | PA0001075310 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Battle-axe | PA0001157470 | ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. |
| BBC | PA0001858826 | ~~BBC~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Be Alone | PA0001854435 | ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Be Quiet And Drive | PA0000870906 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Beach Is Better | PA0001858808 | ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Beautiful | PA0001868404 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| Before The Lobotomy | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Believe | PA0001111236 | ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Believe | PA0001608897 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| Berzerk | PA0001863184 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Best Thing I Never Had | PA0001752857 | ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Better In The Long Run | PA0001790002 | Warner Chappell Music, Inc. / Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. |
| Better In Time | PA0001740494 | Warner/ Chappell Music, Inc. |
| Betty's a Bombshell | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Beware | PA0001373477 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Big Pimpin'/Papercut | PA0001080612 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Big Weenie | PA0001284525 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Birdman Interlude | PA0001814502 | ~~Warner-Tamerlane Publishing~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Birthday Cake | PA0001841920 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Birthmark | ~~PA0000077635~~ PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bitches & Bottles (Let's Get It Started) | PA0001852363 | ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Black Moon | PA0001336033 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blame Game | PA0001784046 | Warner-Tamerlane Publishing Corp. |
| Blaze Of Glory | PA0000115623 | Warner-Tamerlane Publishing Corp. |
| Blessed Redeemer | PA0001686148 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blood Brothers | PA0001870874 | ~~WB~~ W Chappell Music Corp. |
| Blow ~~Remix~~ | PA0001918139 | ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Blow Away | PA0001157386 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blue | PA0001918115 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Blue Clear Sky | PA0000828422 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Body 2 Body | PA0001868401 | Warner-Tamerlane Publishing Corp. |
| Body Ache | PA0001917965 | Warner-Tamerlane Publishing Corp. |
| Bored | PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Born For This | PA0001595081 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| Bottom | PA0001225978 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bound | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bound 2 | PA0001921191 | Warner-Tamerlane Publishing Corp. |
| Bouquet of Roses | EP0000027412; R607912 | Warner/ Chappell Music, Inc. |
| Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| Break Away | PA0001608902 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Breakin' Up | PA0001166321 | Warner/ Chappell Music, Inc. |
| Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| Bricksquad | PA0001739083 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Bring Me Down | PA0001311759 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Broken Glass | PA0001335215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Brokenhearted | PA0000757404 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Brooklyn | PA0001335215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Buried Alive Interlude | PA0001869935 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Burn It To The Ground | PA0001638902 | Warner-Tamerlane Publishing Corp. |
| Business | PA0001118664 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bustin' At 'Em | PA0001739055 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| But I Will | ~~PA0000669975~~ PA0000669875 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| California Gurls | PA0001753646 | ~~WB~~W Chappell Music Corp. |
| ~~California Gurls (Armand Van Helden Remix) PA0001753646~~ | | ~~WB Music Corp.~~ |
| California King Bed | PA0001771890 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| California Waiting | PA0001204543 | Warner~~/~~ Chappell Music, Inc. |
| Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| Candy | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Can't Believe | PA0001060038 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Can't Stand The Rain | PA0001864761 | ~~WB~~W Chappell Music Corp. ~~/ W.B.M.~~d/b/a WC Music Corp. / W.C.M. Music Corp. |
| Careful ~~(Instrumental)~~ | PA0001676905 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Carousel | PA0001335214 | ~~WB~~W Chappell Music Corp. |
| Carried Away | PA0000830048 | Warner-Tamerlane Publishing Corp. |
| Carry You There | PA0001733326 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| Chaining Day | PA0001939572 | Unichappell Music, Inc. |
| Champion | PA0001807224 | Warner-Tamerlane Publishing Corp. |
| ~~Change~~ | ~~PA0001029983~~ | ~~WB Music Corp.~~ |
| Change | PA0001060039 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Change (In The House Of Flies) | PA0001029983 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Change My Mind | PA0001204552 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| Chasin' That Neon Rainbow | PA0000458323 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Chasing Sirens | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Chattahoochee | PA0000587430 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Check Me Out | PA0001865883 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Check On It | PA0001163316 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cherry Waves | PA0001373477 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| Children Of The Korn | PA0001058922 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Chloe | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Christian's Inferno | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Cigarettes and Coffee | Eu0000684610; RE0000442404 | Warner-Tamerlane Publishing Corp. |
| Circle The Drain | PA0001753641 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Circus | PA0001622999 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Clique | PA0001913932 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Close Your Eyes and Count to Ten | PA0001858764 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Closer | ~~PA0001204538~~PA0001615767 | Warner~~/~~ Chappell Music, Inc. |
| Closure | PA0001859504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cloud 9 | PA0001262375 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Clumsy | PA0001165468 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cocky | PAu002625389; PA0001114105 | Warner-Tamerlane Publishing Corp. |
| Coffee | PA0001779668 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Coffee Shop | PA0001858764 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| Colours | PA0001397703 | ~~WB~~W Chappell Music Corp. |
| Combat | ~~PA0001373477~~ PA0001373482 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| Come and Get Me | PA0001761874 | W.~~B~~C.M. Music Corp. |
| Come As You Are | PA0001236710 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Come Rain or Come Shine | EP0000001893; R547891 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| Comfortable Liar | PA0001859610 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| Confessions | PA0001227181 | W.B~~C~~.M. Music Corp. |
| Conflict | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Control Myself | PA0001599521 | Warner-Tamerlane Publishing Corp. |
| Cop Car | PA0001878240 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Could It Be | PA0001157385 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Countdown | PA0001861897 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crack A Bottle | PA0001848051 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Crash My Party | PA0001870878 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crawl | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001251376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001858858 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001338240 | Warner-Tamerlane Publishing Corp. |
| Crazy in Love | PA0001131132 | Unichappell Music~~,~~ Inc. / ~~WB~~/ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy in Love | PA0001208972 | Unichappell Music~~,~~ Inc. / ~~WB~~W Chappell ~~.~~ d/b/a WC Music Corp. |
| Crenshaw Punch / I'll Throw Rocks At You | ~~PA0001336033~~ PA0001336034 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Criminal | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cross To Bear | PA0001287783 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crown | PA0001858816 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Cruel and Beautiful World | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| crushcrushcrush | PA0001595045 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cry Me A River | PA0001266147 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cry Me a River | EP0000094728; RE0000169218 | Warner~~/~~ Chappell Music, Inc. |
| Dai The Flu | PA0000870906 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Damage | PA0001395679 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dance For You | PA0002096977 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dance Real Slow | PA0001859563 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| Dancing On Glass | PA0000354501 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dangerously In Love | PA0000954078 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Daydreaming | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| Dead Bodies Everywhere | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| Dear Old Nicki | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| Deathblow | PA0001157470 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Decadence | PA0001296200 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Deceiver | PA0001697227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dehumanized | PA0001224644 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Deify | PA0001296199 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Devil In A New Dress | PA0001791337 | Warner-Tamerlane Publishing Corp. |
| Devour | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Digital Bath | PA0001029983 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dirt Off Your Shoulder/Lying From You | PA0001937215 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dirt Road Anthem | PA0001694080 | Warner-Tamerlane Publishing Corp. |
| Dissention | PA0000914816 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| Divide | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Do You Know What You Have | PA0001882749 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Domino | PA0001853396 | Warner-Tamerlane Publishing Corp. |
| Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| Don't Forget Me | EU0000494299; RE0000857922 | Warner-Tamerlane Publishing Corp. |
| Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Don't Let Me Be Misunderstood | EP0000198593; RE0000650481 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Don't Let Me Be Misunderstood | Eu0000845843; EP0000198593 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Don't Like (RMX) | PA0001808408 | Unichappell Music~~,~~ Inc. ~~/ WB Music Corp.~~ |
| Don't Play Wit It | PA0001347984 | Warner-Tamerlane Publishing Corp. |
| Don't Rock The Jukebox | PA0000525633 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Number | Publisher |
|---|---|---|
| Don't Take Your Guns to Town | Eu0000548552; RE0000283032 | Warner-Chappell Music, Inc. |
| Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| Don't Wake Me Up | PA0001842282 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Don't Wanna Think About You | PA0001238984 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| Dope Boy Magic | PA0001347985 | Warner-Tamerlane Publishing Corp. |
| ~~Dropfriend's~~Dopefiend's Diner | PA0001696337 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Double Bubble Trouble | PA0001919079 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Down In The Valley | Eu0000721849; RE0000490969 | Unichappell Music, Inc. |
| Down With The Sickness | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Downtown Girl | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| Dramatica | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Dressin' Up | PA0001816541 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Drift And Die | PA0001075312 | ~~WB Music Corp.~~ |
| Drive | PA0001870025 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing |
| Drop The World | PA0001848752 | Warner-Tamerlane Publishing Corp. |
| Droppin' Plates | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Drumming Song | PA0001892793 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
| Drunk in Love | PA0001918132 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Drunk In the Morning | PAu002607513; PA0001114114 | Warner-Tamerlane Publishing Corp. |
| E.T. | PA0001753644 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| Elevator | PA0001647059 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Encore | PA0001284526 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| End Of Time | PA0001861922 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Enough | PA0001697242 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Entombed | ~~PA0000849262~~ PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Epiphany | PA0001060035 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Eva | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| Everything | PA0001335214 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Everything Changes | PA0001287780 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Everytime | PA0001251376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Evil Deeds | PA0001284525 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Extravaganza | PA0001323666 | Warner-Tamerlane Publishing Corp. |
| Eyes-Radio-Lies | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| F**k The Club Up | PA0001847136 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| F**k This Industry | PA0001739132 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| F*ckwithmeyouknowigotit | PA0001858846 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| F.U.T.W. | PA0001858842 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Facade | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fade | PA0001060039 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Failing | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Faithful | PA0001299024 | Warner-Chappell Music, Inc. |
| Fall | PA0001884084 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| Falling | PA0001287783 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Falling Down | PA0001157385 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |
| Fast | PA0001935086 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| Fast In My Car | PA0001854436 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fear | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Feeling Sorry | PA0001676906 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fences | PA0001595053 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |
| Fetisha | PA0000914814 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Fiction (Dreams In Digital) | PA0001022579 | WB W Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. |
| Fiend | PA0000914814 | Warner-Tamerlane Publishing W Chappell Music Corp. / WB d/b/a WC Music Corp. |
| Fill Me Up | PA0001157384 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Finally | PA0001236713 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Find Your Way Back | PAU000291891 | Warner-Tamerlane Publishing Corp. |
| Fire | PA0001643192 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| Fireal | PA0000776635 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Firework | PA0001753920 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Five Years Dead | PA0000332227 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Flip Flop | PA0001347987 | Warner-Tamerlane Publishing Corp. |
| Flowers | PA0001162294 | Warner-Tamerlane Publishing Corp. |
| Focus | PA0001236716 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| For A Pessimist, I'm Pretty Optimistic | PA0001595045 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| For My Dawgs | PA0001847144 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| For You | PA0001060038 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Forever | PAu002635078; PA0001114104 | WB Music Warner-Tamerlane Publishing Corp. |
| Forever Unstoppable | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| Forfeit | PA0001859504 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Forgiven | PA0001352640; PA0001296201 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Fray | PA0001157384 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Freak Of The World | PA0001225980 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Freak On A Leash | PA0000776191 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Friday | PA0001765676 | Warner/ Chappell Music, Inc. |
| Friends We Won't Forget | PA0001800763 | W.B C.M. Music Corp. |
| Fu-Gee-La | PA0000794856 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| Future | PA0001854435 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| G Check | PA0001739116 | WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Gasoline | PA0001750221 | Warner-Tamerlane Publishing Corp. |
| Gauze | PA0001849262 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Gender | PA0000914814 | Warner-Tamerlane Publishing W Chappell Music Corp. / WB d/b/a WC Music Corp. |
| Generation | PA0001644603 | W.B Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. / WB Music Corp. |
| Genius | PA0001204546 | Warner/ Chappell Music, Inc. |
| Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Get Your Money Up | PA0001881522 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| Ghetto Love | PA0001395265 PA0001396265 | Warner-Tamerlane Publishing Corp. |
| Gimme More | PA0001680545 | W.B C.M. Music Corp. |
| Gimme Whatcha Got | PA0001732722 | WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Girls Around The World | PA0001677803 | Warner-Tamerlane Publishing Corp. |
| Give A Little | PA0001733326 | W. B.M. Chappell Music Corp. d/b/a WC Music Corp. |
| Gladiator | PA0001731495 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Go | PA0001302099 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Go N' Get It | PA0001808406 | Warner-Tamerlane Publishing Corp. |
| God Must Hate Me | PA0001084657 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| God Of The Mind | PA0001045439 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Goodbye Town | PA0001864759 | WB Music Corp. / W.B.M. W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| Goon Squad | PA0000849262 PA0001849262 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Gorgeous | PA0001740943 | Warner-Tamerlane Publishing Corp. |
| Gorilla | PA0001869823 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Got The Life | PA0000776191 | WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Got To Get My Heart Back | PA0001603589 | Warner-Tamerlane Publishing Corp. |
| Got You Home | PA0001343363 | W.B C.M. Music Corp. |
| Gotta Be Somebody | PA0001638896 | Warner-Tamerlane Publishing Corp. |
| Gotta Have It | PA0001762033 | Unichappell Music, Intersong U.S.A., Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Graphic Nature | PA0000849262 PA0001849262 | WB W Chappell Music Corp. d/b/a WC Music Corp. |

| Grove St. Party | PA0001739117 | ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Grow Up | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Guarded | PA0001296198 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Gunz Come Out | PA0001281577 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| Hallelujah | PA0001595045 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hallelujah I Love Her So | EU0000437231; RE0000193661 | Unichappell Music, Inc. |
| Happy Alone | PA0001204539 | Warner/ Chappell Music, Inc. |
| Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| Hard | PA0001711867 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hardly Breathing | PA0001882751 | W.~~B~~C.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hate | PA0001711046 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| Hate To See Your Heart Break | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Haterade | PA0001778471 | ~~WB~~W Chappell Music Corp. |
| Haunted | ~~PA0001697247~~ PA0001697242 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Haunted | PA0001918115 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Have You Seen Her | PA0001087579 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| He Won't Hurt You | PA0001087585 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Headup | PA0000870907 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hear Me Coming | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| Heartache That Don't Stop Hurting | PA0001727379 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Heartland | PA0000643056 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Heat | PA0001248730 | ~~WB Music Corp.~~ |
| Heaven | ~~PA0001915115~~PA0001918115 | ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hell | PA0001310671 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| Hello | PA0001789865 | ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hello | PA0000839504 | ~~WB~~W Chappell Music Corp. |
| Hello | PA0001892996 | Warner-Tamerlane Publishing Corp. |
| Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| Hello World | PA0001896735 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Here In The Real World | PA0000458321 | ~~WB~~W Chappell Music Corp. |
| Hexagram | ~~PA0001157470~~ PA0001157469 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Hey Hey What Can I Do? | Eu0000222687 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hip Hop Star | PA0001208970 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hold On, We're Going Home | PA0001891428 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Holding On | PA0001644614 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hole In The Earth | ~~PA0001373477~~ PA0001373476 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hollaback Girl | PA0001160423 | Warner/ Chappell Music, Inc. |
| Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| Holy Grail | PA0001858794 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Holy Roller Novocaine | PA0001204548 | Warner/ Chappell Music, Inc. |
| Home | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Home In Your Heart | Eu0000760358; RE0000519130 | Unichappell Music, Inc. |
| Homies | PA0001847137 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Horseshoes And Handgrenades | ~~PA0001859360~~ PA0001859362 | W.~~B.M.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Hot N Cold ~~(Innerpartysystem Main)~~ | PA0001697567 | ~~WB~~W Chappell Music Corp. d/b/a WC |
| ~~Hot N Cold (Manhattan Clique Remix Radio Edit) PA0001697567~~ | | ~~WB Music Corp.~~ |
| How About You | PA0001157383 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| How Forever Feels | PA0001044172 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| How You Remind Me | PA0001103818 | Warner-Tamerlane Publishing Corp. |
| Human Nature | PA0000158773 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Hummingbird Heartbeat | PA0001753638 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Hustle Hard Remix | PA0001794383 | Warner-Tamerlane Publishing Corp. |
| Hustlemania (Skit) | PA0001648741 | Warner-Tamerlane Publishing Corp. |
| HYFR (Hell Ya ~~Fucking~~ F***ing Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| I Ain't Goin' Out Like That | PA0000848472 | Warner-Tamerlane Publishing Corp. |
| I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| I Am The Club | PA0001765676 | Warner./ Chappell Music, Inc. |
| I Can Only Imagine | PA0001778164 | W.~~B~~C.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| I Can Wait Forever | PA0001644607 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| I Feel Like I'm Forgetting Something | PAu002504855; PA0001120877 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| I Have Never Been To Memphis | PA0001969119 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing ~~Corp. / WB Music~~ Corp. |
| I Just Wanna F. | PA0001778193 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Kissed A Girl | PA0001686870 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Know You See It | PA0001347990 | Warner-Tamerlane Publishing Corp. |
| I Know You Won't | PA0001644685 | Warner-Tamerlane Publishing Corp. |
| I Like It Like That | PA0001856125 | Warner-Tamerlane Publishing Corp. |
| I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| ~~I Melt~~ | ~~PA0001136262~~ | ~~Warner-Tamerlane Publishing Corp.~~ |
| I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| I Stand Accused | EP0000329319 | Warner-Tamerlane Publishing Corp. |
| I Still Miss Someone | Eu0000541378; RE0000283809 | Warner./ Chappell Music, Inc. |
| I Tried | PA0001236714 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Wanna Luv U | PA0001087576 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Won't Be There | PA0001084657 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I'd Come For You | PA0001708562 | Warner-Tamerlane Publishing Corp. |
| I'd Do Anything | PA0001084655 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| If I Can't | PA0001248731 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| If I Could Love You | PA0001657879 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| If We've Ever Needed You | PA0001686148 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| If You Can Afford Me | PA0001687085 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| If You Want _A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |
| I'm a Slave 4 U | PA0001060309 | Warner./ Chappell Music, Inc. |
| I'm Alive | PA0001296200 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Him | PA0001347988 | Warner-Tamerlane Publishing Corp. |
| I'm Just A Kid | PA0001084655 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Me | PA0001619819 | Warner-Tamerlane Publishing Corp. |
| I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| I'm So Lonesome I Could Cry | EP0000041630 ~~RE0000651522~~; R644980 | Rightsong Music, Inc. |
| I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| I'm So Sure | PA0001669444 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Still Breathing | ~~PA0001686870~~ PA0001686861 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm The Best | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| In The Rain | PA0001697043 | Unichappell Music; Inc. |
| Indestructible | PA0001697227 | ~~WB~~ W Chappell Music Corp. |
| Inhale | PA0001395698 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Inhale | PA0001731503 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| Inside The Fire | PA0001697227 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Interlude: Holiday | PA0001854437 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude: I'm Not Angry Anymore | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude: Moving On | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| Intoxication | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Intro | PA0001157386 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Islands In The Stream | PA0000188026 | Warner-Tamerlane Publishing Corp. |
| It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| It Matters To Me | PAu001966659 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| Itchin' On A Photograph | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It's a Man's Man's World | ~~PA0000934266~~ EU934266; RE0000648306 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| It's Alright | PA0001087587 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It's Been ~~a While~~ Awhile | PA0001060039 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| It's Good | PA0001234232 | Warner-Tamerlane Publishing Corp. |
| It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| It's On! | PA0000776191 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Izzo/In The End | PA0001038342 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Jackson, Mississippi | PA0001311747 | Warner-Tamerlane Publishing Corp. |
| Jam For The Ladies | PA0001075467 | ~~WB Music~~ Warner-Tamerlane Publishing Corp. |
| Jane | PAU000269243 | Warner-Tamerlane Publishing Corp. |
| Jar Of Hearts | PA0001750215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Jealous | PA0001918143 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| ~~Jesus,~~ Jesus Take The Wheel | PA0001339680 | ~~Warner~~ W Chappell Music, ~~Inc.~~ Corp. d/b/a WC Music Corp. |
| Jesus, Hold Me Now | PA0001686148 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Jigga What/Faint | PA0001937227 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Joe's Head | PA0001204541 | Warner~~/~~ Chappell Music, Inc. |
| Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| Joyful, Joyful | PA0001686148 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Jump | PA0001251376 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Just A Dream | PA0001742365 | Warner~~/~~ Chappell Music, Inc. |
| Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |
| Just Go | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Just Stop | PA0001296198 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Just To Get High | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Justin | PA0000776191 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Karma | PA0001739133 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp.~~ |
| Karmageddon | PA0001919074 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Keep Dancin' On Me | PA0001659055 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| Keep You With Me | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| King Of All Excuses | PA0001287780 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Kiss Me When You Come Home | PA0001733326 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Knife Prty | PA0001029983 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Knock It Out | PA0001347991 | Warner-Tamerlane Publishing Corp. |
| Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| La Familia | PA0001858842 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |
| Last Friday Night (T.G.I.F.) | PA0001753637 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Hope | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Night On Earth | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Lay It On Me | PAu002607508; PA0001114110 | Warner-Tamerlane Publishing Corp. |
| Layin' It on the Line | PA0000215600 | Warner-Tamerlane Publishing Corp. |
| Layne | PA0001157384 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Leathers | ~~PA0000849262~~ PA0001849262 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
|---|---|---|
| Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| Let Me Blow Ya Mind | PA0001060407 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| Let The Flames Begin | PA0001595049 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Let's Make Love | ~~PAu001996658~~ PA0000988178 | Warner-Tamerlane Publishing Corp. |
| Let's Take A Ride | PA0001133272 | Warner~~/~~ Chappell Music, Inc. |
| Lhabia | PA0000870906 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Liberate | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Life As We Know It | PA0001879182 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / W.~~BC~~.M. Music Corp. |
| Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| Lift Off | PA0001768255 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner ~~Tamerlane Publishing Corp~~ Chappell Music, Inc. |
| Lifter | PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Light Up | PA0001732180 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Like A Surgeon | ~~PA0001659058~~ PA0001659055 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Like I Love You | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Like My Style | PA0001248733 | Warner-Tamerlane Publishing Corp. |
| Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| Linger | PA0000608834 | Warner-Tamerlane Publishing Corp. |
| Little Man | ~~PA0001318139~~ PA0000914493 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Little Miss Strange | Eu0000081092 | Warner~~/~~ Chappell Music, Inc. |
| Live By The Gun | PA0001746038 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Live Fast, Die Young | PA0001739156 | Unichappell Music~~,~~ Inc. |
| Livin' On Love | PA0000727505 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Living The Life | PA0001648817 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lloyd (Intro) | PA0001387423 | ~~Unichappell~~ W.C.M. Music~~, Inc.~~ Corp. |
| Locked Out of Heaven | PA0001869823 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| Lonely Road Of Faith | PAu002635077~~;~~ PA0001114106 | Warner-Tamerlane Publishing Corp. |
| Long Teenage Goodbye | PA0001867241 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / W.~~BC~~.M. Music Corp. |
| Look At Me Now | PA0001921210 | Warner-Tamerlane Publishing Corp. |
| Look In My Eyes | PA0001245810 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| Looking Up | PA0001676905 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Looks That Kill | PA0000193924 | ~~WB Music~~ Warner-Tamerlane Publishing Corp. |
| Losing You | PA0001637010 | Warner~~/~~ Chappell Music, Inc. |
| Lost | PA0001669756 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lost Along The Way | PA0001608902 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lost In The World | PA0001784045 | Unichappell Music~~,~~ Inc. |
| Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| Love Her Like She's Leavin' | PA0001769705 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| Love Money Party | PA0001870000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Love On Top | ~~PA0001862938~~ PA0001861938 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Love Them Like Jesus | PA0001301680 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Love Will Save Your Soul | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lovely Cup | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lovestoned/I Think She Knows | PA0001368884 | W.~~BC~~.M. Music Corp. |
| Loyal | PA0001912898 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lucky You | ~~PA0001157470~~ PA0001146106 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Made In America | PA0001768256 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| Make Her Say | PA0001847910 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Make It Out Alive | PA0001733326 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Make Me Proud | PA0001869946 | Warner-Tamerlane Publishing Corp. |

| | | |
|---|---|---|
| Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| Man Down (Censored) | PA0001693409 | ~~Warner-Tamerlane Publishing~~ W Chappell Music Corp. ~~/ WB~~ d/b/a WC Music Corp. |
| Mannequin | PA0001687076 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Marvins Room / Buried Alive Interlude | PA0001869935 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| MATANGI | PA0001919076 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Me | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Me & U | PA0001627318 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Me Against The World | PA0001251376 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Me Myself And I | PA0001733326 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Meaning Of Life | PA0001000622 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |
| Medley: Sexy Ladies / Let Me talk to You (Prelude) | PA0001368884 | W.~~B~~ C.M. Music Corp. |
| Meet You There | PA0001084656 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
| Memory Lane | PA0001868403 | Warner-Tamerlane Publishing Corp. |
| Mercy | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| ~~Mercy I~~ | ~~PA0001913931~~ | ~~Warner-Tamerlane Publishing Corp.~~ |
| Merry Go Round | PA0001657844 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Midnight In Montgomery | PA0000533558 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Midnight Train To Memphis | ~~PAu002607511~~ PA0001114112 | Warner-Tamerlane Publishing Corp. |
| Mine | PA0001918125 | ~~Warner-Tamerlane Publishing Corp. / WB~~ W Chappell Music Corp. |
| Minerva | ~~PA0001157470~~ PA0001157469 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Minus Blindfold | PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Miracle | PA0001595049 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Mirror | PA0001842434 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Miscommunication | PA0001759717 | W.~~B~~ C.M. Music Corp. |
| Misguided Ghosts | PA0001676906 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| Mistress | PA0001111236 | ~~WB~~ W Chappell Music Corp. |
| Moana | ~~PA0001157470~~ PA0001157471 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Molly's Chambers | PA0001204545 | Warner~~/~~ Chappell Music, Inc. |
| Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |
| Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| Monster | PA0001806092 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing ~~Corp. / WB Music~~ Corp. |
| Moonshine | PA0001669444 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Mosh | PA0001284524 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Move That Dope | PA0001888725 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Mudshovel | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Mudshuvel | PA0001084423 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Murder City | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Murder To Excellence | PA0001816414 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Musical Ride | PA0001733326 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| MX | PA0000870906 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Alien | PA0001084656 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Dad's Gone Crazy | PA0001118665 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Funny Valentine | EP0000061055; R333857 | Warner~~/~~ Chappell Music, Inc. |
| My Gift To You | PA0000776191 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| My Wild Frontier | PA0000901850 | ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Naked Kids | ~~PA0001762863~~ PA0001762865 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Naughty Girl | PA0001375850 | ~~Rightsong Music, Inc. / WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Necromancer | Eu0000236563 | Unichappell Music, Inc. |
| Neva End | PA0001856290 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| Never Change | PA0001311759 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Never Enough | PA0001284523 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| Never Let Me Down | PA0001159068 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Never Say Never | PA0000949112 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| New Day | PA0001941862 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| New God Flow | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| New God Flow.1 | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| New Joc City - Intro | PA0001251377 | Warner-Tamerlane Publishing Corp. |
| New York Minute: Vacation | PA0001251377 | WB Music Corp. |
| Next 2 You | PA0001335216 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Next Go Round | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Ni**as In Paris | PA0001762035 | WBW Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. / Unichappell Music, Inc. |
| Nickels And Dimes | PA0001858821 | WBW Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. |
| Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| No Angel | PA0001918140 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| No Church In The Wild | PA0001762032 | Unichappell Music, Intersong U.S.A., Inc. / WBW Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. |
| No Hands | PA0001739078 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| No Lie | PA0001846688 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music |
| No Love | PA0001644610 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| No Love | PA0001735858 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| No Miracles | PA0001896740 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| No Trash in My Trailer | PA0001056014 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Nobody Feelin' No Pain | PA0001904211 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Nobody Told Me | PA0001075310 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Nosebleed | PA0000776635 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Not Again | PA0001763314 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Not Like The Movies | PA0001753643 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Not Over You | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| Nothin' Else | PA0001133267 | Warner / Chappell Music, Inc. |
| Nothing Left To Lose | PA0001249431 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Nothing Left To Say | PA0001608897 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Notorious Thugs | PA0001005836 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Now | PA0001854435 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Now | PA0001763314 | WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Numb | PA0001000622 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Numb/Encore | PA0001160198 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Oceans | PA0001858843 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Oh Timbaland | PA0001759709 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Oh! | PA0001245811 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Oklahoma Sky | PA0001789998 | W.BC.M. Music Corp. |
| On And On | PA0001745026 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| On My Highway | PA0001935081 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| One | PA0001251378 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| One and Only | PA0001759715 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| One Day | PA0001084657 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| One For Me | PA0001396264 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| One Last Time | PA0001625727 | Warner-Tamerlane Publishing Corp. |
| One Of The Boys | PA0001687082 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| One Weak | PA0000776635 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| One, Two Step | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| Onset | PA0001335215 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Open Your Eyes | PA0001060039 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Opticon | PA0001022575 | WBW Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. |
| Orange County Girl | PA0001166322 | Warner / Chappell Music, Inc. |
| Otis | PA0001762031 | Unichappell Music, Intersong U.S.A., Inc. / WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Out Like That | PA0001870872 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Out of Line | PA0001335214 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Out Of My Head | PA0001153778 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Out on the Town | PA0001791458 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Outlaw | PA0000754054 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music Corp. |

| Title | PA Number | Publisher |
|---|---|---|
| Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Outside | PA0001041716 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| Outta Control | PA0001298486 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. / ~~WB~~d/b/a WC Music Corp. |
| Outta Here | PA0001209421 | Warner-Tamerlane Publishing Corp. |
| Overburdened | PA0001296200 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| Pain Redefined | PA0001352640; PA0001296201 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Pantomime | PA0000914814 | ~~WB~~W Chappell Music Corp. / ~~Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Panty Droppa (Intro) | PA0001703149 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| Papa's Got A Brand New Bag | Eu0000937504; EP0000204266; RE0000660458 ~~RE0000621005~~; RE0000621005 | Unichappell Music, Inc. |
| Paper Jesus | PA0001287782 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Paper Scissors Rock | PA0001866592 | Warner-Tamerlane Publishing Corp. |
| Paper Wings | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Parasite | PA0001677916 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Pardon Me | PA0001608902 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Part II | PA0001854436 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Part II (On The Run) | PA0001858831 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Part Of Me | PA0001845827 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Partition | PA0001918144 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Passenger | PA0001911867 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Passenger | PA0001029982 | ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Patron | PA0001347986 | Warner-Tamerlane Publishing Corp. |
| Payback | PA0001969099 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Peacemaker | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Peacock | PA0001753921 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Pearl | PA0001753642 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect | PA0001084657 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect Insanity | PA0001687498 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect World | PA0001251377 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |
| Picture Perfect | PA0001347992 | Warner-Tamerlane Publishing Corp. |
| Piece Of My Heart | ~~PA0000669975~~ EU19125; RE0000695041 | ~~WB Music Corp. / Warner-Tamerlane Publishing Corp~~Unichappell Music Inc. |
| Pink Cellphone | ~~PA0001373477~~ PA0001373481 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Pink Maggit | PA0001029983 | Warner-Tamerlane Publishing Corp. |
| Platinum | PA0000914814 | ~~WB~~W Chappell Music Corp. / ~~Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| Playin' Our Song | PA0001670197 | Warner-Tamerlane Publishing Corp. |
| Please | PA0001287783 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| Pocahontas Proud | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| Points Of Authority/99 Problems/One Step Closer | PA0001937228 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Poltergeist | ~~PA0000849262~~ PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| Position Of Power | PA0001868739 | Warner~~/~~ Chappell Music, Inc. |
| Pound Cake / Paris Morton Music 2 | PA0001967812 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| POWER | PA0001866095 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Praise You In This Storm | PA0001301680 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Prayer | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| Pressure | PA0001060036 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Pretty | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC |
| Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| Pretty Hurts | PA0001918127 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Price To Play | PA0001157383 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Promise | PA0001251378 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Proof | PA0001854436 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Pump It Harder | PA0001723093 | Unichappell Music, Inc. |
| Punch Drunk Love | PA0001656968 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Pushin' | PA0001087577 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Quando, Quando, Quando (with Nelly Furtado) | EP0000162847; RE0000451824 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Queen Of Hearts | PA0001742580 | Warner-Tamerlane Publishing Corp. |
| Radiate | PA0001657838 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Radiation | ~~PA0001763966~~PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Radio | PA0001939474 | ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~Chappell Music, Inc. |
| Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| Rain Man | PA0001284524 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Raining Again | PA0001608897 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rainy Day Parade | PA0001608902 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Raw | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Ready Or Not | PA0000844694 | Warner-Tamerlane Publishing Corp. |
| Reality | PA0001157385 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Reclaim My Place | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Re-Creation | PA0001022578 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Red Camaro | PA0001878244 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Red Lipstick | PA0001841921 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Red Morning Light | PA0001204538 | Warner~~/~~Chappell Music, Inc. |
| Release | PA0001761877 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Remember | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Renegade | PA0001038351 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Reply | PA0001287782 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| Restless Heart Syndrome | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Revival | PA0000914815 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Revolver | PA0001764628 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Rewind | PA0001969112 | Warner-Tamerlane Publishing Corp. |
| Rhinestone Cowboy | Eu0000459595 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rich Girl | PA0001274357 | ~~WB~~W Chappell Music Corp. d/b/a WC |
| Ridaz | PA0001848889 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |
| Right For Me | PA0001149533 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Right Here | PA0001287782 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Right One Time | PA0001853122 | Warner-Tamerlane Publishing Corp. |
| Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| Roar | PA0001861206 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rock The ~~BeaT~~Beat | PA0001679015 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rock The House | PA0001066507 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rock Your Body | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Rockstar 101 | PA0001711708 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Romantic Dreams | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rosemary | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Round Midnight | ~~R518400~~ EP0000107653; RE0000246069 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Run Away | PA0001287782 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Run Every Time | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| Run The World (Girls) | PA0001861905 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Run This Town | PA0001678122 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Running Out of Time | PA0001644610 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rx Queen | PA0001029983 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| S.E.X. | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Sacred Lie | PA0001352640; PA0001296201 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sadiddy | PA0001236712 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Safe Place | PA0001060038 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Said | PA0001153778 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Salvation | PA0000791575 | Warner-Tamerlane Publishing Corp. |
| Same Girl | PAu003411255 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Same Old You | PA0001789997 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Save You | PA0001644614 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Saving Amy | PA0001694078 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Saving Faces | PA0001022576 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Say It | PA0001641339 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Say What You Say | PA0001118663 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Schizophrenic Conversations | PA0001287782 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Schoolin' Life | PA0002096976 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Scream | PA0001761672 | W.~~B~~C.M. Music Corp. |
| Sealion | PA0001382155 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| See Me Now | PA0001865581 | Warner-Tamerlane Publishing Corp. |
| See The Light | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |
| See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| Seed | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Self Inflicted | PA0001689948 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Send The Pain Below | PA0001859504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Senorita | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| Sex 4 Suga | PA0001731496 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| Sexy Ladies ~~(Remix)~~ | PA0001368884 | W.~~B~~C.M. Music Corp. |
| SexyBack ~~(DJ Wayne Williams Ol' Skool Remix)~~ | PA0001165048 | W.~~B.M.~~ Chappell Music Corp. ~~/ WB~~d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| Shakin' Hands | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| Shame | PA0001878241 | Warner-Tamerlane Publishing Corp. |
| Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| She Couldn't Change Me | PA0001095336 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| She's Got the Rhythm (And I Got the Blues) | PA0000586645; PAu001522810 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| She's So Fine | Eu0000031444 | Warner~~/~~ Chappell Music, Inc. |
| Shine | PA0001305505 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| Shit Hits The Fan | PA0001245810 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| Shorty (Got Her Eyes On Me) | PA0001087581 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Should I Go | PA0001236715 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shout Out To The Real | PA0001852372 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shut It Down | PA0001728551 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| Shut Up! | PA0001251377 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sickened | PA0001790006 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| Single Ladies (Put A Ring On It) | PA0001630370 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sister Rose | PA0000627931 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Skeletons | PA0001789847 | Warner-Tamerlane Publishing Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| Slip of the Tongue | PA0000308826 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Slow | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Slow Dance | PA0001767256 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Smash Into You | PA0001624967 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Smoke, Drank | PA0001847147 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| SMS (Bangerz) | PA0001870020 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| ~~Snake In The Grass~~ | ~~PA0001739078~~ | ~~WB Music Corp.~~ |
| So Amazing | PA0001868740 | Warner/ Chappell Music, Inc. |
| So Appalled | PA0001740945 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| So Far | PA0001335214 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| So Far Away | PA0001157383 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| So Hard | PA0001375845 | W.~~B~~ C.M. Music Corp. |
| So Much Like My Dad | PA0000225775 | Rightsong Music, Inc. |
| So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| Social Enemies | PA0000914813 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Somebody Stand By Me | PA0000705224 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Somebody That I Used To Know | PA0001785517 | Unichappell Music, Inc. |
| Someone To Watch Over Me | E0000651512; EP234827 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Something In Your Mouth | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| Something To Remind You | PA0001763314 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| Somewhereinamerica | PA0001858818 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Song Of The Century | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Sons Of Plunder | PA0001296200 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Sorry | PA0001335216 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| Spell It Out | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| Spin You Around | PA0001249431 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Spiral Staircase | PA0001204544 | Warner/ Chappell Music, Inc. |
| Spleen | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Spun | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| Stand | PA0001345399 | Warner/ Chappell Music, Inc. |
| Stealing | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Still Into You | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Stitches | PA0000914814 | ~~WB~~ W Chappell Music ~~Corp. / Warner-Tamerlane Publishing~~ Corp. d/b/a WC Music Corp. |
| Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| Stranger | PAU000291890 | Warner-Tamerlane Publishing Corp. |
| Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| Stricken | PA0001296198 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Stronger | PA0001597242 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Stunt on Ya Haters | PA0001977398 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Stupid Girls | PA0001320435 | ~~WB Music Corp.~~ |
| Stupify | PA0001000622 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Suckerface | PA0001022575 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. ~~/ Warner-Tamerlane Publishing Corp.~~ |
| Suffer | PA0001060038 | ~~WB~~ W Chappell Music Corp. d/b/a WC |
| Suffocate | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Sugar | PA0001638753 | ~~WB Music Corp.~~ Warner-Tamerlane Publishing Corp. |
| Suit & Tie | PA0001939563 | ~~Unichappell~~ W Chappell ~~Music, Inc. / WB~~ Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| Sumthin' For Nuthin' | PA0000332225 | ~~WB~~ W Chappell Music Corp. d/b/a WC |
| Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |
| Sunshine | PA0001335215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Sunshine & Summertime | ~~PA0001290857~~ PA0001290858 | Warner-Tamerlane Publishing Corp. |

| Superpower | PA0001918119 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Swagger Jagger | PA0001884104 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Sweeter | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| Swerve City | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sydney | PA0001225980 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take A Breath | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take Care | PA0001841723 | Warner-/ Chappell Music, Inc. |
| Take It | PA0001060037 | ~~WB~~W Chappell Music Corp. |
| Take It From Here | PA0001133263 | Warner-/ Chappell Music, Inc. |
| Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| Take My Hand | PA0001644614 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take This | PA0001287781 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take You | PA0001884089 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| Talk About Our Love | PA0001281568 | ~~Warner/Chappell Music,~~ Intersong U.S.A., Inc. |
| Tangled Up In You | PA0001608903 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| Tattoo | PA0001872991 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Tattoo Of My Name | PA0001896737 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| Teach Me How To Dougie | PA0001744864 | Warner-Tamerlane Publishing Corp. |
| Tear Da Roof Off | PA0001728662 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Teenage Dream | PA0001753645 | ~~WB~~W Chappell Music Corp. |
| ~~Teenage Dream (Kaskade Club Remix)~~ | ~~PA0001753645~~ | ~~WB Music Corp.~~ |
| Tell Me What Your Name Is | PA0001659058 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| Tempest | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Ten Thousand Fists | PA0001347236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| Thank God For Hometowns | PA0001848754 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-/ Chappell Music, Inc. |
| Thank You | PA0001251377 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| That's How You Like It | PA0001131257 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| That's My Bitch | PA0001762034 | Unichappell Music, Inc. / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| That's What You Get | PA0001595971 | ~~WB Music Corp.~~ |
| The Big One | ~~PA0001945087~~PA0000811780 | ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| The Bottom | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Chill Of An Early Fall | PA0000472652 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| The Corner | PA0001608904 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Curse | PA0001697242 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The End | PA0001644615 | W.~~B~~ Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. ~~Music Corp. / WB~~ Music Corp. |
| The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| The Food | PA0001299025 | Unichappell Music, Inc. |
| The Game | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Last Song | PA0001704476 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Lazy Song | PA0001869989 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Legend Of John Henry's Hammer | Eu0000753362; RE0000519119 | Warner-/ Chappell Music, Inc. |
| The Night | PA0001697227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Night Before (Life Goes On) | PA0001302091 | Warner-Tamerlane Publishing Corp. |
| The Night I Fell in Love | PA0000259621 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Odyssey | PA0001022577 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| The One That Got Away | PA0001753639 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Real Her | PA0001869994 | Warner-Tamerlane Publishing Corp. |
| The Real Slim Shady | PA0001040874 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Red | PA0001859504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| The Setup | PA0001245808 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Static Age | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| The Title | PA0001263488 | Unichappell Music~~,~~ Inc. |
| The Truth | PA0001935087 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Way I Am | PA0001608904 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Way I Are | PA0001761677 | W.~~B~~C.M. Music Corp. |
| The Way You Love Me | PA0000977102 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Wedding Song | PA0000627930 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Worst Day Ever | PA0001084655 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| There Goes My Life | PA0001209420 | Warner-Tamerlane Publishing Corp. |
| These Walls | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Think | PA0001225979; PA0001204554 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Think About It (Don't Call My Crib) | PA0001087584 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking About You | PA0001657895 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking 'Bout Somethin' | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| This Afternoon | PA0001638899 | Warner-Tamerlane Publishing Corp. |
| This Is It | PA0001608897 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| This Luv | PA0001087578 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| This Moment | PA0001599219 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Throw It All Away | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Throw It On Me | PA0001760173 | Cotillion Music, Inc. |
| Throwed | PA0001719705 | W.~~B~~C.M. Music Corp. |
| Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| Tie My Hands | PA0001621378 | Warner-Tamerlane Publishing Corp. |
| Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| Till I Get There | PA0001739115 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Timber | PA0001868393 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Time | PA0001760169 | Warner-Tamerlane Publishing Corp. |
| Time Flies | PA0001225979 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Time To Say Goodbye | PA0001644605 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| TKO | PA0001896712 | Unichappell Music~~,~~ Inc. / Warner-Tamerlane Publishing Corp. |
| To Know You | PA0001686146 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~Tommie Sunshine's Megasix Smash Up~~ | ~~PA0001753640~~ | ~~WB Music Corp.~~ |
| Tongue Tied | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tonight | PA0001157385 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Torn | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Touch My Body | PA0001769539 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Trani | PA0001204542 | Warner~~/~~ Chappell Music, Inc. |
| Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| Treasure | PA0001869830 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Trip To Your Heart | PA0001750219 | Warner~~/~~ Chappell Music, Inc. |
| Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| Truth Gonna Hurt You | PA0001852655 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| TTG (Trained To Go) | PA0001739067 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Tunnel Vision | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| Turn It Off | PA0001676905 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn On The Lights | PA0001852654 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| Two More Lonely People | PA0001741421 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| Two Words | PA0001292803 | Intersong U.S.A.~~,~~ Inc. |
| U Know What's Up | PA0001087586 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| U Started It | PA0001166323 | Warner~~/~~ Chappell Music, Inc. |
| U,U,D,D,L,R,L,R,A,B,Select,Start | ~~PA0001373477~~ PA0001373479 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| UCUD GEDIT | PA0001851073 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Umbrella | PA0001602373 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Under Ground Kings | PA0001808381 | Warner-Tamerlane Publishing Corp. |

| Title | Reg. No. | Publisher |
|---|---|---|
| Understand Your Man | Eu0000805018 | Warner~ Chappell Music, Inc. |
| Until The End Of Time | PA0001053379 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Until The Whole World Hears | PA0001686149 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Up Out My Face | PA0001677862 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Up Up And Away | PA0001997140 | Warner-Tamerlane Publishing Corp. |
| Upgrade U | PA0001384822 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Ur So Gay | PA0001686689 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Use Me Up | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |
| Vapor Transmission (Intro) | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Versus | PA0001858836 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Violence Fetish | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Voice In The Chorus | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Voices | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Wait A Minute | PA0001697038 | ~~Warner-Tamerlane Publishing Corp~~Cotillion Music, Inc. |
| Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| Waiting For This | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Waking Up In Vegas | PA0001687508 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Walking On The Moon | PA0001893004 | Warner-Tamerlane Publishing Corp. |
| Walking the Floor over You | ~~EP0000105220 R437566~~R437580 | Unichappell Music, Inc. |
| Wannabe | PA0001763316 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Want | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Wanted You More | ~~PA0001817202~~PA0001817205 | Warner-Tamerlane Publishing Corp. |
| Was It Worth It? | PA0001603613 | W.~~B~~C.M. Music Corp. |
| Wasted | PA0001302090 | Warner-Tamerlane Publishing Corp. |
| Wasted Time | PA0001204540 | Warner~ Chappell Music, Inc. |
| Watch ~~n~~N Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| WCSR | PAu002607518; PA0001114103 | Warner-Tamerlane Publishing Corp. |
| We Are Broken | PA0001595053 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| We are Young | PA0001791456 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| We Can't Stop | PA0001870026 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Welcome To The Jungle | PA0001816412 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| We'll Be Fine | PA0001869942 | Warner-Tamerlane Publishing Corp. |
| Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| What A World | PA0001395699 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| What Are We Doin' In Love | PA0000101285 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~ Chappell Music, Inc. |
| What Goes Around... Comes Around | PA0001368884 | W.~~B~~C.M. Music Corp. |
| What Happened | PA0001227154 | Warner-Tamerlane Publishing Corp. |
| What Happened To You? | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| What I Learned Out On The Road | PAu002625391; PA0001114109 | Warner-Tamerlane Publishing Corp. |
| What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| Whatever | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| When Girls Telephone Boys | PA0001157470 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When I Think About Cheatin' | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| When I Think About Leaving | PA0001209065 | Warner-Tamerlane Publishing Corp. |
| When I Was Down | PA0001087575 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| When I'm Gone | PA0001644615 | W.~~B.M.~~ Chappell Music Corp. ~~/ WB~~d/b/a WC Music Corp. / W.C.M. Music Corp. |
| When I'm Gone (Acoustic Version) | PA0001644615 | W.~~B. Music Corp. / WB~~ Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| When I'm With You | PA0001084656 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When It Rains | PA0001595076 | ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When It Rains | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| When Something Is Wrong With My Baby | Eu0000964275; RE0000654514 | Cotillion Music, Inc. |
| When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |
| Where Did He Go | PA0001767261 | W.~~B~~C.M. Music Corp. |
| Where Have You Been | ~~PA0001802575~~PA0001801575 | Unichappell Music, Inc. |

| Where You Are | PA0001763960 | Warner-Tamerlane Publishing Corp. |
|---|---|---|
| Where's Gerrold | PA0001022574 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Who Am I Living For? | PA0001753640 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Who Gon Stop Me | PA0001850662 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Who's Gonna Fill Their Shoes | PAu000755785; PA0000258925 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Why They Call It Falling | PA0001032265 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Wide Open | PA0001435080 | Warner-Tamerlane Publishing Corp. |
| ~~Wild One~~ | ~~PA0000901850~~ | ~~WB Music Corp. / Warner-Tamerlane Publishing Corp.~~ |
| Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| Wish You Would | PA0001660102 | Warner-Tamerlane Publishing Corp. |
| Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| Work It Out | PA0001073475 | ~~WB~~W Chappell d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Worst Behavior | PA0001967813 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| www.memory | PA0001013750 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| XO | PA0001918135 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Y.A.L.A. | PA0001919078 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Yesterday | PA0001157383 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| You | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| You And Me | PA0001271822 | Warner-Tamerlane Publishing Corp. |
| You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| You Can't Win | PA0001789856 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| You Deserve It | PA0001808144 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| You Give Me Love | PA0000901849 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| You Know Where I'm At | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| You Look So Good In Love | PAu000502409 | Warner~~/~~ Chappell Music, Inc. |
| You Love Me | PA0001899870 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| You Never Met A Motherf**Ker Quite Like Me | PAu002607516; PA0001114102 | Warner-Tamerlane Publishing Corp. |
| You Will Be Mine | ~~PAu001996658~~PAu001966658 | Warner-Tamerlane Publishing Corp. |
| Your Love Is A Lie | PA0001644614 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| You're All I Need | PA0000354505 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Yummy | PA0001166324 | Warner~~/~~ Chappell Music, Inc. |
| Zoe Jane | PA0001157384 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Zombie | PA0000734574 | Warner-Tamerlane Publishing Corp. |
| TRUE | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 3 | PA0001744943 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ AB |
| 42 | PA0001820455 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| 45 | PA0001278086 | Universal Music Corp. |
| 1234 | PA0001692663 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| 1985 | PA0001159762 | Universal Music - Z Tunes LLC |
| 1999 | PA0000157921 | Universal Music Corp. |
| #Beautiful | PA0001888760 | Universal Music Corp. |
| (Everything I Do) I Do It For You | PA0000544254 | Universal Music Corp. |
| (I've Just Begun) Having My Fun | PA0001287638 | Universal Music Corp. |
| (Rock) Superstar | PA0001009112 | Universal Music - MGB NA LLC |
| (Sittin' On) The Dock Of The Bay | V3448D467 | Universal Music Corp. |
| (White Man) in Hammersmith Palais | PA0000066409 | Polygram Publishing, Inc. |
| 03' Bonnie & Clyde | PA0001147399 | Universal Music Corp. |
| 1/2 Full | PA0001134600 | Polygram Publishing, Inc. |
| 17 Days | PA0000220372 | Universal Music Corp. |
| 2 Of Amerikaz Most Wanted | PA0001070596 | Songs of Universal, Inc. |
| 200 Balloons | PA0000426579 | Songs of Universal, Inc. |
| 25 To Life | PA0001730984 | Songs of Universal, Inc. |
| 2nd Sucks | PA0001748917 | Songs of Universal, Inc. |
| 4 Real | PA0001742275 | Universal Music Corp. |
| 4 The Tears In Your Eyes | PA0000246463 | Universal Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| ~~4x4~~ | ~~PA0001904196~~ | ~~Songs of Universal, Inc.~~ |
| 50 Plates | V9929D321 | Songs of Universal, Inc. |
| 7 (Seven) | PA0000608652 | Universal Music Corp. |
| 8 Mile | PA0001204555 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| A Complicated Song | PA0001334252 | Universal Music Corp. |
| A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| A Few Hours After This | PA0000344062 | Universal Music -Publ. MGB NA LLCLtd. |
| A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| A Fool's Dance | PA0001839497 | Songs of Universal, Inc. |
| A Forest | PA0000194922 | Universal Music -Publ. MGB NA LLCLtd. |
| A Kiss | PA0001784201 | Songs of Universal, Inc. |
| A Man I'll Never Be | PA0000014792 | Polygram Publishing, Inc. |
| A Man Inside My Mouth | PA0000287956 | Universal Music -Publ. MGB NA LLCLtd. |
| A Matter Of Trust | PA0000304122 | Universal Music Corp. |
| A Modern Myth | PA0001627815 | Universal Music - Z Tunes LLC |
| A Night Like This | PA0000279380 | Universal Music -Publ. MGB NA LLCLtd. |
| A Passing Feeling | PA0001160156 | Universal Music - MGB NA LLC |
| A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| A Rush Of Blood To The Head | PA0001073309 | Universal Music PublishingPubl. MGB LimitedLtd. |
| A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| A Whisper | PA0001073308 | Universal Music PublishingPubl. MGB LimitedLtd. |
| Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| Adore | PA0000339619 | Universal Music Corp. |
| Adore You | PA0001904203 | Universal Music Corp. |
| Adorn | PA0001899234 | Universal Music Corp. |
| Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| After The Hurricane | PA0001897144 | Universal Music - Z Tunes LLC |
| After The Storm | PA0001932494 | PolygramUniversal Music Publishing, Inc.Ltd. |
| Aftermath | PA0001916365 | Universal Music Corp. |
| A-hole | PA0001159770 | Universal Music - Z Tunes LLC |
| Ain't It The Life | PA0001693327 | Universal Music Corp. |
| Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| Alice | PA0001728745 | Universal Music Corp. |
| Alien | PA0001917964 | Universal Music - Z Tunes LLC |
| Alive | PA0000544549 | Universal Music Corp. |
| All About Soul | PA0000693483 | Universal Music Corp. |
| All Back | PA0001750523 | Universal Music Corp. |
| All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| All For Leyna | PA0000077964 | Universal Music Corp. |
| All I Have In This World | PA0001639922 | Songs of Universal, Inc. |
| All I Have To Give | PA0000859324 | Universal Music - Z Tunes LLC |
| All I Wanna Do Is Make Love To You | ~~PA000063695~~PA0000063695 | Universal Music - Z Tunes LLC |
| All I Want For Christmas Is You (~~Super Festive~~SuperFestive!) | PA0001780229 | Songs of Universal, Inc. |
| All I Want Is You | PA0001751391 | Songs of Universal, Inc. |
| All I Want Is You | PA0001780224 | Universal Music Corp. |
| ~~All My Life (Edit)~~ | ~~PA0001384985~~ | ~~Universal Music Corp.~~ |
| ~~All Of Me~~ | ~~PA0001645336~~ | ~~Universal Music - Z Tunes LLC~~ |
| All or None | PA0001134602 | Polygram Publishing, Inc. |
| All Over Again | PA0001784542 | Universal Music Corp. |
| All Signs Point To Lauderdale | PA0001748918 | Songs of Universal, Inc. |
| All That I Got (The Make Up Song) | PA0001397001 | Universal Music Corp. |
| All That Sh** Is Gone | PA0001677408 | Universal Music Corp. |
| All The Way | PA0001933959 | Universal Music - Z Tunes LLC |
| Allentown | PA0000186933 | Universal Music Corp. |
| Almost | PA0001159760 | Universal Music - Z Tunes LLC |

| | | |
|---|---|---|
| Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| Alphabet St. | PA0000377936 | Universal Music Corp. |
| Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| Amanda | PA0000312407 | Polygram Publishing, Inc. |
| American Boy | PA0001659161 | Universal Music Corp. |
| ~~American Boy [Radio Edit]~~ | ~~PA0001659161~~ | ~~Universal Music Corp.~~ |
| Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| Amity | PA0000943572 | Universal Music - MGB NA LLC |
| Amsterdam | PA0001073310 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| ~~Amusement Park~~ | ~~PA0001645318~~ | ~~Universal Music ? MGB NA LLC~~ |
| Amy Amy Amy | PA0001792200 | ~~Polygram Publishing, Inc.~~Universal Music Publ. MGB Ltd. |
| An Innocent Man | PA0000235369 | Universal Music Corp. |
| And The Grass Won't Pay No Mind | PA0000043004 | Songs of Universal, Inc. |
| Angel | PA0000342822 | ~~Universal Music - MGB NA LLC~~Polygram Publishing, Inc. |
| Angel | PA0001046461 | Universal~~/MCA~~ ~~Music~~ ~~Corp~~Publishing Pty. Ltd. |
| Angeles | PA0000859623 | Universal Music - MGB NA LLC |
| Animal Instinct | PA0000968355 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| Animals (Original Mix) | PA0001899929 | Polygram Publishing, Inc. |
| Annabelle | PA0000787740 | Universal Music Corp. |
| Another Day Without You | PA0001878112 | Songs of Universal, Inc. |
| Another Lonely Christmas | PA0000247822 | Universal Music Corp. |
| Another Night | PA0000795554 | ~~Songs of Universal~~Polygram Publishing, Inc. |
| Another Round | PA0001730878 | Songs of Universal, Inc. |
| Another Try | PA0001642916 | Universal Music Corp. |
| Anybody Seen My Baby? | PA0000863872; PA0000938844 | Polygram Publishing, Inc. |
| Anything | PA0000664027 | ~~Songs~~Music Corporation of ~~Universal, Inc.~~America |
| Anything | PA0001166331 | Universal Music - Z Tunes LLC |
| Anything But Ordinary | PA0001101512 | Universal Music Corp. |
| April The 14th Part 1 | PA0001063438 | Universal Music Corp. |
| Arc | PA0001134601 | Polygram Publishing, Inc. |
| Are We All We Are~~?~~ | PA0001817460 | Universal Music Corp. |
| Army Reserve | PA0001701781 | Polygram Publishing, Inc. |
| Around The Bend | PAu002141246 | Polygram Publishing, Inc. |
| As Fast As I Could | PA0001700896 | Songs of Universal, Inc. |
| As Long As You Love Me | PA0000859323 | Universal Music - Z Tunes LLC |
| Astronaut Chick | PA0001856280 | Universal Music Corp. |
| Atlantic | PA0001777097 | Universal Music Corp. |
| Attack | PA0001630069 | Universal Music - Z Tunes LLC |
| Aurora | PA0001693316 | Universal Music Corp. |
| AV | PA0001158617 | Universal Music - Z Tunes LLC |
| Average Man | PA0001245479 | Universal Music Corp. |
| Babel | PA0001818828 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |
| Baby Love | PA0001602408 | Songs of Universal, Inc. |
| Baby One More Time | ~~PA0000919013~~PA0000922764 | Universal Music - Z Tunes LLC |
| Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| Babylon | PA0000340645 | Polygram Publishing, Inc. |
| Back on Earth | PA0000895946 | Universal~~/MCA~~ ~~Music~~ ~~Corp~~Publishing Pty. Ltd. |
| Back To You | PA0001120340 | Polygram Publishing, Inc. |
| Backpackers | PA0001773699 | Songs of Universal, Inc. |
| Bad Blood | PA0001915737 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Bad Day | PA0001025285 | Polygram Publishing, Inc. |
| Bad Kids | PA0001748640 | Universal Music Corp. |
| Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |
| Ballad Of The Beaconsfield Miners | V3551D653 | Songs of Universal, Inc. |
| Be (Intro) | PA0001302097 | Songs of Universal, Inc. |

| Title | Registration | Owner |
|---|---|---|
| Be Alright | PA0001850370 | Universal Music Corp. |
| Be On You (feat. Ne-Yo) | PA0001744934 | Universal Music - Z Tunes LLC |
| Be With You | PA0001208967 | Songs of Universal, Inc. |
| Beautiful | PA0001073465 | Universal Music - MGB NA LLC |
| Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| Beautiful People | ~~PA0001750727~~PA0001752889 | Songs of Universal, Inc. |
| Beautiful People | ~~PA0001752889~~PA0001750727 | Songs of Universal, Inc. |
| Beauty And A Beat | PA0001850375 | Universal Music Corp. |
| Beauty in the World | PA0001733325 | ~~Songs of~~ Universal~~,~~ Music - Z Tunes LLC |
| ~~Because Of You~~ | PA0001643835 | Universal Music - Z Tunes LLC |
| ~~Before Midnight~~ | ~~PA0001882257~~ | ~~Universal Music Corp.~~ |
| Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| Believe | PA0001850360 | Universal Music Corp. |
| Below My Feet | PA0001818826 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Best For Last | PA0001975721 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Best Friend | PA0000757400 | Songs of Universal, Inc. |
| Best Of You | PA0001730963 | Songs of Universal, Inc. |
| Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| Better Days | PA0000877830 | Universal Music Corp. |
| Better Man | PA0000663649 | Universal Music Corp. |
| Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| Between Two Lungs | PA0001892800 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Beware | PA0001916151 | Songs of Universal, Inc. |
| Big Girl Little Girl | PA0001711304 | Universal~~/~~MCA Music ~~Corp~~Ltd. |
| Big Wave | PA0001701775 | Polygram Publishing, Inc. |
| Bigger | PA0001816039 | Universal Music Corp. |
| Bittersweet | PA0000893227 | Polygram Publishing, Inc. |
| Black | PA0000544550 | Polygram Publishing, Inc. |
| Black And White | PA0000391485 | ~~Songs of~~ Universal~~, Inc.~~ Music Corp. |
| Black Star | PA0001742258 | Universal Music Corp. |
| Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| Blessed | PA0001681897 | Universal Music Corp. |
| Blind Man | PA0000782950 | Universal Music Corp. |
| Blinding | PA0001892797 | Polygram Publishing, Inc. |
| ~~Blood Hound~~ | ~~PA0001147472~~ | ~~Universal Music Corp.~~ |
| Blue Eyes | PA0000148270 | Polygram Publishing, Inc. |
| Blue Jeans | PA0001811642 | Universal Music Corp. |
| Body Count | PA0001843832 | Universal Music - Z Tunes LLC |
| Bonfire | PA0001773709 | Songs of Universal, Inc. |
| Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| Boogie Nights | EU0000741567; RE0000890921 | Universal Music Corp. |
| Boom Skit | PA0001915826 | Songs of Universal, Inc. |
| Born Sinner | PA0001975727 | Songs of Universal, Inc. |
| Born to Make You Happy | PA0000932240 | Universal Music - Z Tunes LLC |
| Bottle Pop | PA0001645597 | Songs of Universal, Inc. |
| Brandy Alexander | PA0001692661 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| Brave New Girl | PA0001158592 | Universal Music - Z Tunes LLC |
| Break Ya Back | PA0001395672 | Songs of Universal, Inc. |
| Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| Breakerfall | PA0001006823 | Polygram Publishing, Inc. |
| Breakout | PA0001693301 | Universal Music Corp. |
| Breakout | PA0001705474 | Universal Music Corp. |
| Breathe | PA0000999862 | Polygram Publishing, Inc. |
| ~~Breathe Me (Four Tet Remix)~~ | ~~PA0001164903~~ | ~~Universal Music ? MGB NA LLC~~ |
| ~~Breathe Me (Ulrich Schnauss Remix)~~ | ~~PA0001164903~~ | ~~Universal Music ? MGB NA LLC~~ |
| Breathe On Me | PA0001219076 | Polygram Publishing, Inc. |
| Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |

| Title | PA Number | Publisher |
|---|---|---|
| Brightest Morning Star | PA0001915188 | Universal Music - Z Tunes LLC |
| Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| Broken Crown | PA0001818825 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| ~~Broken Hearted Girl~~ | ~~PA0001682652~~ | ~~Songs of Universal, Inc.~~ |
| Brooklyn Roads ~~(Live)~~ | PA0000040394 | Songs of Universal, Inc. |
| Brother Love's Traveling Salvation Show | PA0000043013 | Songs of Universal, Inc. |
| Brothers And Sisters | PA0001072997 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Bu$hleaguer | PA0001134599 | Polygram Publishing, Inc. |
| Bugs | PA0000663647 | Polygram Publishing, Inc. |
| ~~Build You Up~~ | ~~PA0001298503~~ | ~~Universal Music Corp.~~ |
| Burn For You | PA0000426815 | Universal Music Corp. |
| Burn It Down | PA0001805742 | Universal Music - Z Tunes LLC |
| But, Honestly | PA0001625341 | Songs of Universal, Inc. |
| By The Mark | PA0000787742 | Universal Music Corp. |
| Bye | PA0001015793 | Universal Music - MGB NA LLC |
| Caligula | PA0000982321 | Universal Music - Z Tunes LLC |
| Call Me Guilty | PA0001897137 | Universal Music - Z Tunes LLC |
| Call Me Up | PA0001882786 | Songs of Universal, Inc. |
| Call On Me | PA0001087663 | Universal Music - Z Tunes LLC |
| Can U Get Away | PA0000875890 | Universal~~MCA~~ Music ~~Corp.~~ |
| ~~Can You Feel The Love Tonight~~ | ~~PAu001864442~~ | ~~Polygram~~ Publishing~~, Inc.~~Pty. Ltd. |
| Candle In The Wind 1997 | PA0000861158 | Polygram Publishing, Inc. |
| ~~Candy Shop~~ | ~~PA0001298495~~ | ~~Universal Music Corp.~~ |
| Candyman | PA0001165131 | Universal Music - MGB NA LLC |
| Candyman | PA0001600087 | Universal Music - MGB NA LLC |
| Can't Get the Best of Me | PA0001009100 | Universal Music - MGB NA LLC |
| Can't Go Wrong | PA0001839494 | Songs of Universal, Inc.. |
| Can't Keep | PA0001134588 | Polygram Publishing, Inc. |
| Cant Leave Em Alone | PA0001885593 | Universal Music Corp. |
| Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |
| Can't Stop The Rain | PA0001991134 | Polygram Publishing, Inc. |
| Can't Stop This Thing We Started | PA0000549559 | Universal Music Corp. |
| Can't Stop Won't Stop | PA0001831957 | Universal Music Corp. |
| Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| Cat People (Putting Out Fire) | PA0000131825 | ~~Universal~~ Music ~~Corp.~~Corporation of America |
| Catching Feelings | PA0001850383 | Universal Music Corp. |
| Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| Cemeteries Of London | PA0001820453 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| ~~Chained And Bound~~ | ~~RE0000606623~~ | ~~Universal Music Corp.~~ |
| Changes | PA0001070591 | Songs of Universal, Inc. |
| Charlie Brown ~~(Radio Edit)~~ | PA0001766986 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Charlotte Sometimes | PA0000344066 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Chasing Cars | PA0001990266 | ~~Polygram~~Universal Music Publishing~~, Inc~~ Ltd. |
| Chasing Pavements | PA0001975709 | ~~Polygram~~Universal Music Publishing~~, Inc~~ Ltd. |
| Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Songs of Universal, Inc. |
| Cheers | PA0001245485 | Universal Music Corp. |
| Cheers (Drink To That) | PA0001732810 | Universal Music Corp. |
| Cherry, Cherry | PA0000043000 | Songs of Universal, Inc. |
| Chi-City | PA0001302103 | Songs of Universal, Inc. |
| Chillin' With You | PA0001917967 | Universal Music - Z Tunes LLC |
| Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| Christmas Eve | PA0001780227 | Universal Music Corp. |
| Ciara To The Stage | PA0001729154 | Songs of Universal, Inc. |
| Cinderella Man | PA0001730987 | Songs of Universal, Inc. |
| Clash City Rockers | PA0000066407 | Polygram Publishing, Inc. |
| Cleanin Out My Closet | PA0001073403; PA0001225996 | ~~Songs of~~ Universal~~, Inc.~~ Music Publ. MGB Ltd. |
| Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |

| Title | Registration | Publisher |
|---|---|---|
| Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| Clint Eastwood | PA0001066504 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Close To Me | PA0000279388 | Universal Music - Publ. MGB ~~NA LLC~~ Ltd. |
| Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| Cold Day In The Sun | PA0001731042 | Songs of Universal, Inc. |
| Cold Shoulder | PA0001975723 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Cold Wind Blows | PA0001731091 | Songs of Universal, Inc. |
| Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| Come & Get It | PA0001916312 | Songs of Universal, Inc. |
| Come Alive | PA0001625311 | Songs of Universal, Inc. |
| Come And Get Some | PA0000951393 | Universal Music - Z Tunes LLC |
| Come Back | PA0001701782 | Polygram Publishing, Inc. |
| Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| Coming Up | PA0001739096 | Universal Music - MGB NA LLC |
| Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| Complete Control | PA0000066408 | Polygram Publishing, Inc. |
| Complicated | PA0001101506 | Universal Music Corp. |
| Complicated | PA0001732820 | Universal Music Corp. |
| Condor Ave | PA0000874054 | Universal Music - MGB NA LLC |
| Controversy | PA0000130927 | Universal Music Corp. |
| Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| Corduroy | PA0000663646 | Universal Music Corp. |
| Cosmic Love | PA0001892799 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Cowboy Take Me Away | PA0000976781 | Universal Music - MGB NA LLC |
| Cowgirl | PA0001889382 | Universal Music Corp. |
| Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| Crawling Back to You | PA0001777988 | Universal Music - MGB NA LLC |
| Crazy Arms | RE0000204817 | Songs of Universal, Inc. |
| Crazy Dreams | PA0001642863 | Universal Music - MGB NA LLC |
| Crazy For You | PA0001975719 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Crazy In Love | PA0001295397 | ~~Songs of~~ Universal ~~Inc.~~ Music Publ. MGB Ltd. |
| Cream | PAu001547996; PA0000549273; PA0000543529 | Universal Music Corp. |
| Crept And We Came | PA0000767829 | Universal Music Corp. |
| ~~Crests Of Waves~~ | ~~PA0001073304~~ | ~~Universal Music - MGB NA LLC~~ |
| Criminal | PA0001767537 | Universal Music - Z Tunes LLC Polygram Publishing, Inc. |
| Crocodile Rock | EFO000159444; RE0000822540; EP0000309236; RE0000836270 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Cropduster | PA0001134591 | Polygram Publishing, Inc. |
| Crying Out | PA0001278085 | Universal Music Corp. |
| Culo (feat. Lil Jon) | PA0001160641 | Universal Music - MGB NA LLC |
| Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| ~~Curtis 187~~ | ~~PA0001645329~~ | ~~Universal Music ? MGB NA LLC~~ |
| Cuts Like A Knife | PA0000164472 | Universal Music Corp. |
| Daffodil Lament | PA0000734582 | ~~Polygram Publishing, Inc.~~ Universal/Island Music Ltd. |
| Damn Girl | PA0001165054 | Universal Music - Z Tunes LLC |
| Dancing On The Jetty | PA0000391475; PA0000426815 | Universal Music Corp. |
| Dangerous | PA0001678612 | Songs of Universal, Inc. |
| Daniel | EFO000161087; RE0000822570; EU0000387491; RE0000836513 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Daniel in the Den | PA0001915733 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Darlin | PA0001742277 | Universal Music Corp. |
| Darling Nikki | PA0000217251 | Universal Music Corp. |
| Daughter | PA0000669753 | ~~Universal Music Corp~~ Polygram Publishing, Inc. |
| Daydreamer | PA0001975694 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Daylight | PA0001073306 | Universal Music ~~Publishing~~ Publ. MGB ~~Limited~~ Ltd. |

| | | |
|---|---|---|
| Days With You | PA0001245154 | Polygram Publishing, Inc. |
| Dear Someone | PA0001063436 | Universal Music Corp. |
| Death And All His Friends | PA0001820461 | Universal Music ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Death Around The Corner | PA0001070586 | Songs of Universal, Inc. |
| Deep | PA0000544551 | Polygram Publishing, Inc. |
| Definition Of A Thug N***a | PA0000776781 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Delayed Devotion | PA0001698343 | Polygram Publishing, Inc. |
| Delirious ~~(Edit)~~ | PA0000157924 | Universal Music Corp. |
| Demons | PA0001796476 | Songs of Universal, Inc. |
| Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| Destiny ~~(Live)~~ | PA0001131247 | Universal Music Corp. |
| Deuces Are Wild | PA0000693447 | Universal Music Corp. |
| Deuces ~~Remix~~ | PA0001750516 PA0001738384 | Songs of Universal, Inc. |
| Diamond In The Rough | PA0001768249 | Songs of Universal, Inc. / Universal Music Corp. |
| Diamonds And Pearls | PA0000549272 | Universal Music Corp. |
| Did It On Em | PA0001745300 | Songs of Universal, Inc. |
| Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |
| Didn't You Know How Much I Loved You | PA0001376310 | Songs of Universal, Inc. |
| Die Die Die | PA0000782833 | Universal Music Corp. |
| Die Like This | PA0001245156 | Polygram Publishing, Inc. |
| ~~Direct Me~~ | ~~PAu002032071~~ | ~~Universal Music Corp.~~ |
| Director | PA0001371419 | Songs of Universal, Inc. |
| Dirty Mind | PA0000885232 | Universal Music Corp. |
| ~~Disappear~~ | ~~PA0002067656~~ | ~~Universal Music - MGB NA LLC~~ |
| ~~Disco Inferno~~ | ~~PA0001298497~~ | ~~Universal Music Corp, Inc.~~ |
| Dissident | PA0000669755 | Universal Music Corp. |
| Distractions ~~(Live)~~ | PA0001263481 | Universal Music Publishing ~~Limited~~Ltd. |
| Disturbia | V3574D452 | Songs of Universal, Inc. |
| ~~Diva~~ | ~~PA0002067668~~ | ~~Songs of Universal, Inc.~~ |
| DJ Play A Love Song | PA0001696017 | Universal Music Corp. |
| Do I Have To Say The Words? | PA0000549565 | Universal Music Corp. |
| Do Me, Baby | PA0000130925 | Universal Music Corp. |
| Do Something | PA0000965750 | Universal Music - Z Tunes LLC |
| Do That There | PA0001931123 | Universal Music Corp. |
| DOA | PA0001730972 | Songs of Universal, Inc. |
| Dog And Butterfly ~~(Live)~~ | PA0000091423 | Universal Music Corp. |
| Dog Days Are Over | PA0001892802 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| Don't Ask Me Why | PA0000077962 | Universal Music Corp. |
| Don't Break My Heart | PA0000781963 | Polygram Publishing, Inc. |
| Don't Change | PA0000167323 | Universal Music Corp. |
| Don't Come Down | PA0001245487 | Polygram Publishing, Inc. |
| Don't Cry | PA0001917968 | Universal Music - Z Tunes LLC |
| ~~Don't Get Me Started~~ | ~~PA0002072695~~ | ~~Songs of Universal, Inc.~~ |
| Don't Give up on Me | PA0001899457 | Songs of Universal, Inc. |
| Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| Don't Let Me Be The Last One To Know | PA0001010089 | Polygram Publishing, Inc. |
| Don't Let The Sun Go Down On Me | EU0000493982; RE0000857914 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Don't Look Back | PA0000014789 | Polygram Publishing, Inc. |
| Don't Phunk Around | PA0001824676 | Songs of Universal, Inc. |
| ~~Don't Push Me~~ | ~~PA0001147478~~ | ~~Universal Music Corp.~~ |
| Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| Don't You Remember | PA0001734876 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Down | PA0001025288 | Polygram Publishing, Inc. |
| Down | PA0001659053 | Songs of Universal, Inc. |
| Down And Out | PA0000126583 | Polygram Publishing, Inc. |
| Down For The Count | PA0001159774 | Universal Music - Z Tunes LLC |

| | | |
|---|---|---|
| Down In The Park | PA0000112329 | Universal Music Corp. |
| Down Inside Of You | PA0001245163 | Polygram Publishing, Inc. |
| Dr. Greenthumb | PA0000944325 | Universal Music - MGB NA LLC |
| DREADBELLY | PA0001389604 | Universal Music Publishing Limited |
| Dream Big | PA0001897124 | Universal Music - Z Tunes LLC |
| Dreams of Our Fathers | PA0001039322 | Songs of Universal, Inc./MCA Music Publishing Pty. Ltd. |
| Drinkin' Dark Whiskey | PA0001132067 | Universal Music Corp. |
| Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| Drive Me | PA0001839492 | Songs of Universal, Inc. |
| Drive Me Wild | PA0002072171 | Polygram Publishing, Inc. |
| Drop It Low | PA0001748634 | Songs of Universal, Inc. |
| Drowning | PA0001065910 | Universal Music - Z Tunes LLC |
| Durban Skies | PA0001981858 | Polygram Universal Music Publishing, Inc. Ltd. |
| Early Mornin' | PA0001162999 | Universal Music - Z Tunes LLC |
| Early Winter | PA0001350680 | Universal Music - MGB NA LLC |
| East 1999 | PA0000767827 | Universal Music Corp. |
| Easy | PA0001025287 | Polygram Publishing, Inc. |
| Easy | PA0001726638 | Songs of Universal, Inc. / Universal Music Corp. |
| Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC |
| Echo | PA0001842409 | Songs of Universal, Inc. |
| Echo | PA0001727653 | Universal Music Corp. |
| Eenie Meenie | PA0001703249 | Universal Music Corp. |
| Eight Easy Steps | PA0001160026 | Universal Music Corp. MGB NA LLC |
| El Farol | PA0001397135 | Universal Music Corp |
| Electric Bird | PA0001994826 | Universal/MCA Music CorpLtd. |
| Electric Chapel | PA0001748642 | Universal Music Corp. |
| Empty Spaces | PA0001025283 | Polygram Publishing, Inc. |
| Encore/Curtains Down | PA0001295406 | Songs of Universal, Inc. Music Publ. MGB Ltd. |
| End Of The Road | PA0001649584 | Universal Music Corp. |
| End Over End | PA0001730846 | Songs of Universal, Inc. |
| Engel | PA0000910768 | Universal Music - MGB NA LLC |
| English Civil War | PA0000044735 | Polygram Publishing, Inc. |
| Epiphany (Radio) | PA0001908943 | Universal Music - Z Tunes LLC |
| Erase/Replace | PA0001625296 | Songs of Universal, Inc. |
| Erotic City (Make Love Not War Erotic City Come Alive) | PA0000227083 | Songs of Universal, Inc. |
| Eternal | PA0000767828 | Universal Music Corp. |
| Euphoria | PA0001831963 | Universal Music Corp. |
| Evacuation | PA0001006825 | Polygram Publishing, Inc. |
| Even Flow | PA0000544552 | Polygram Publishing, Inc. |
| Every Position | PA0002031790 | Universal Music - Z Tunes LLC |
| Every Reason Not To Go | PA0001697511 | Universal Music Corp. |
| Everybody (Backstreet's Back) | PA0000821647 | Universal Music ? Z Tunes LLC |
| Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC |
| Everybody Loves You Now | PA0000119693 | Universal Music Corp. |
| Everyday | PA0001039330 | Songs of Universal, Inc./MCA Music Publishing Pty. Ltd. |
| Everything | PA0001600375 | Universal Music - MGB NA LLC Songs of Universal, Inc. |
| Everything | PA0001160035 | Universal Music - MGB NA LLC |
| Everything About You | PA0001158625 | Universal Music - Z Tunes LLC |
| Everything Is Fine | PA0001642898 | Universal Music Corp. |
| Everything Is Free | PA0001063442 | Universal Music Corp. |
| Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC |
| Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC |
| Everything's Coming Our Way | V2694P487; EU284167 | Universal Music - MGB NA LLC |
| Everything's Not Lost | PA0000981365 | Universal Music PublishingPubl. MGB LimitedLtd. |
| Everytime | PA0001158595 | Universal Music - Z Tunes LLC |
| Evil Ways | RE0000774048 | Polygram Publishing, Inc. |
| Exclusive | PA0001323360 | Universal Music Corp. |
| Eye Candy | PA0001681746 | Songs of Universal, Inc. |

| Title | Registration | Publisher |
|---|---|---|
| Eye In The Sky | PAu000586337; PA0000144130 | Universal Music - MGB NA LLC |
| Eye Pieces | V3594D824 | Universal Music - MGB NA LLC |
| F*ck**k Faces | PA0000951093 | Universal Music - Z Tunes LLC |
| Fa La La | PA0001780232 | Universal Music Corp. |
| Fa-Fa-Fa-Fa-Fa (Sad Song) | PA0000318166 | Universal Music Corp. |
| Fall To Pieces | PA0001251271 | Universal Music Corp. |
| Fallen | PA0001840137 | Songs of Universal, Inc. |
| Fallin' In Love | PA0001603747 | Songs of Universal, Inc. |
| Falling In Love (Is Hard On The Knees) | PA0000847442 | Universal/MCA Music Corp Publishing Pty. Ltd. |
| Falls On Me | PA0001245161 | Polygram Publishing, Inc. |
| Far Behind | PA0001649582 | Universal Music Corp. |
| Far From Home | PA0001646452 | Universal Music ?  MGB NA LLC |
| Farewell | PA0001778200 | Songs of Universal, Inc. |
| Fashion Beats | PA0001730827 | Universal Music Corp. |
| Fear | PA0001897132 | Universal Music - Z Tunes LLC |
| Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| Feel Good Summer Song | PA0001902463 | Universal Music Corp. |
| Feel The Beat | PA0001015351 | Universal Music - MGB NA LLC |
| Feelin' Satisfied | PA0000014793 | Polygram Publishing, Inc. |
| Feels Like Today | PA0001245179 | Universal Music Corp Publishing Ltd. |
| Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| Fine Time | PA0000810654 | Songs Music Corporation of Universal, Inc. America |
| Fire Bomb | PA0001668448 | Universal Music Corp. |
| Firecracker | PA0001642904 | Universal Music Corp. |
| First Episode At Hienton | RE0000750700 | Polygram Universal Music Publishing, Inc. Ltd. |
| First Love | PA0001975708 | Polygram Universal Music Publishing, Inc. Ltd. |
| Flaws (Cinematic's in My Soul Remix) | PA0001915732 | Polygram Universal Music Publishing, Inc. Ltd. |
| Flaws (Live At KOKO) | PA0001915732 | Polygram Publishing, Inc. |
| Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| Fly As An Eagle (feat. Foxx and Pimp C) | PA0001924161 | Universal Music - Z Tunes LLC |
| Fly As The Sky | PA0001317549 | Universal Music Corp. |
| Fly From The Inside | PA0001278080 | Universal Music Corp. |
| Follow My Lead | PA0001645308 | Universal Music Corp. |
| Fool For You | PA0001730802 | Polygram Publishing, Inc. |
| Fool In Love | PA0001804439 | Songs of Universal, Inc. |
| Fool to Think | PA0001039327 | Songs of Universal, Inc./MCA Music Publishing Pty. Ltd. |
| For Tha Love Of $ | PA0000713004 | Polygram Publishing, Inc.Music Corporation of America |
| For Those Below | PA0001818816 | Polygram Universal Music Publishing, Inc.Ltd. |
| Forever In Blue Jeans | PAU000066694; PA0000027116 | Songs of Universal Music Publishing Limited, Inc. |
| Forgotten | PA0001251273 | Universal Music Corp. |
| Free | PA0001284167 | Universal Music - MGB NA LLC |
| Free Me | PA0001730742 | Songs of Universal, Inc. |
| Free Run | PA0001821987 | Universal Music Corp. |
| Free To Decide | PA0000791577 | Polygram Publishing, Inc.Universal/Island Music Ltd. |
| French Pedicure | PA0001395670 | Songs of Universal, Inc. |
| Friend Of A Friend | PA0001730881 | Songs of Universal, Inc. |
| Friend Of A Friend | PA0001856075 | Songs of Universal, Inc. |
| Friends O' Mine | PA0001159776 | Universal Music - Z Tunes LLC |
| From Yesterday | PA0001627824 | Universal Music - Z Tunes LLC |
| Frontin' | PA0001317546 | Universal Music Corp. |
| FU | PA0001904193 | Songs of Universal, Inc. |
| Fuck The World | PA0000956432 | Universal Music Corp. |
| Full Of S**t | PA0001733984 | Universal Music   MGB NA LLC |
| Fully Loaded Clip | PA0001645319 | Universal Music ? MGB NA LLC |
| Gangsta | PA0001115190 | Songs of Universal, Inc. |
| Gangsta Lovin | PA0001209325 | Universal Music Corp. |
| Garageland | PA0000044756 | Polygram Publishing, Inc. |
| Garden | PA0000544553 | Polygram Publishing, Inc. |

| Title | Registration | Publisher |
|---|---|---|
| Gatekeeper | PA0001166701 | Universal Music -Publ. MGB NA LLC Ltd. |
| Generator | PA0001693314 | Universal Music Corp. |
| Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| Get Back In My Life | PA0001726280 | Universal Music - MGB NA LLC |
| Get Happy | PA0001159763 | Universal Music - Z Tunes LLC |
| Get Home | PA0001915736 | Polygram Universal Music Publishing, Inc. Ltd. |
| Get In My Car | PA0001298494 | Universal Music Corp. |
| Get It | PA0001780728 | Songs of Universal, Inc. |
| Get Right | PA0001134596 | Polygram Publishing, Inc. |
| Get Your Number | PA0001931129 | Universal Music Corp. |
| Gett Off | PA0000535946 | Universal Music Corp. |
| Getting Thru? | PA0001245157 | Polygram Publishing, Inc. |
| Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| Ghetto Gospel | PA0001323618 | Universal Music Corp. |
| Ghost | PA0001134592 | Polygram Publishing, Inc. |
| Ghost Behind My Eyes | PA0000795018 | Universal MCA Music Corp Ltd. |
| Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| Ghosts That We Knew | PA0001818832 | Polygram Universal Music Publishing, Inc. Ltd. |
| Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| Gimme Stitches | PA0001693310 | Universal Music Corp. |
| Girl | PA0000125252 | Universal Music Corp. |
| Girl You Know | PA0001395613 | Songs of Universal, Inc. |
| Girlfriend | PA0001334139 | Universal Music Corp. |
| Girls Chase Boys | PA0001932052 | Songs of Universal, Inc. |
| Give A Little More | PA0001726268 | Universal Music - MGB NA LLC |
| Give Me Back My Hometown | PA0001902269 | Songs of Universal, Inc. |
| Give Me My Month | PA0001824175 | Polygram Universal Music Publishing, Inc. Ltd. |
| Given To Fly | PAu002290743 | Universal Music Corp. |
| Glamorous | PA0001370493 | Universal Music Corp. |
| Go On Girl | PA0001167568 | Universal Music - Z Tunes LLC |
| Go Out All Night | PA0001777099 | Universal Music Corp. |
| God Put A Smile Upon Your Face | PA0001073302 | Universal Music Publishing Publ. MGB Limited Ltd. |
| Gods' Dice | PA0001006824 | Polygram Publishing, Inc. |
| Going Through Changes | PA0001731106 | Songs of Universal, Inc. |
| Gone | PA0001701776 | Polygram Publishing, Inc. |
| Gone | PA0001694264 | Universal Music - MGB NA LLC |
| Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| Good Girl Gone Bad | PA0001641361 | Universal Music - Z Tunes LLC |
| Good Hearted Woman | RE0000664954 | Polygram Publishing, Inc. |
| Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| Good tTo kKnow tThat iIf I eEver nNeed aAttention aAll I hHave tTo dDo is dDie | PA0001160994 | Universal Music - Z Tunes LLC |
| Good To Me | RE0000648280 | Universal Music Corp. |
| Good Woman Bad | PA0000785095 | Universal Music Corp. |
| Goodbye | PA0001742279 | Universal Music Corp. |
| Goodbye Girl | PA0001870813 | Universal Music Corp. |
| Goodbye Yellow Brick Road | EFO000170947; RE0000838312 | Polygram Universal Music Publishing, Inc. Ltd. |
| Got Some Teeth | PA0001245484 | Universal Music Corp. |
| Gotta Get Thru This | PA0001241752 | Songs of Universal, Inc. |
| Gotta Make It To Heaven | PA0001147479 | Universal Music Corp. |
| Gotta Stop Messin' About | PAu000221275 | Songs of Universal, Inc. |
| GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| Grandma's Hands | RE0000827149 | Songs of Universal, Inc. |
| Green Disease | PA0001134597 | Polygram Publishing, Inc. |
| Green Eyes | PA0001073305 | Universal Music Publishing Publ. MGB Limited Ltd. |
| Grievance | PA0001006831 | Polygram Publishing, Inc. |
| Grind Time | PA0001628178 | Universal Music Corp. |
| Guajira | V2694P487; EU284166 | Universal Music - MGB NA LLC |

| Title | PA Number | Owner |
|---|---|---|
| Guaranteed | PA0001685123 | Universal Music Corp. |
| Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| Habit | PAu002141247 | Polygram Publishing, Inc. |
| Hail, Hail | PAu002141241 | Universal Music Corp. |
| Halo | PA0001645604; PA0001612567 | Universal Music - MGB NA LLC Corporation of America |
| Hand In My Pocket | PA0000705730 | Universal Music Corp. |
| Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| Hand On The Pump | PA0000538434 | Songs of Universal, Inc. MCA Music Publishing Pty. Ltd. |
| Hands Are Clever | PA0001806286 | Polygram Universal Music Publishing, Inc. Ltd. |
| Hands Clean | PA0001077640 | Universal Music Corp. |
| Hands On You | PA0001245491 | Universal Music Corp. |
| Hanging On Too Long | PA0001698354 | Polygram Universal Music Publishing, Inc. Ltd. |
| Hangman Jury | PA0000343989 | Universal Music Corp. |
| Happiness | PA0001015790 | Universal Music - MGB NA LLC |
| Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| Happy | PA0001997701 | Universal Music Corp. |
| Hard To Breathe | PA0001768251 | Songs of Universal, Inc. |
| Hard To Handle | PAu002125862 | Universal Music Corp. |
| Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |
| Hate & War | PA0000044748 | Polygram Publishing, Inc. |
| Hate It Or Love It | PA0001277483 | Universal Music - Z Tunes LLC |
| Hate That I Love You | PA0001641335 | Universal Music - Z Tunes LLC |
| Haunt | PA0001917699 | Polygram Universal Music Publishing, Inc. Ltd. |
| Have Some Fun | PA0001858598 | Universal Music Corp. |
| Hawg For You | RE0000659366 | Universal Music Corp. |
| Haywire | PA0001700892 | Songs of Universal, Inc. |
| Hazel | PA0001848179 | Songs of Universal, Inc. |
| He Wasn't | PA0001251276 | Universal Music Corp. |
| He Won't/Won't Go | PA0001734873 | Polygram Universal Music Publishing, Inc. Ltd. |
| Head | PA0000085237 | Universal Music Corp. |
| Head Over Feet | PA0000705734 | UMG Recordings, Inc. Music Corporation of America |
| Headwires | PA0001693324 | Universal Music Corp. |
| Heartbeat | PA0001773703 | Songs of Universal, Inc. |
| Heartbreak Road | PA0001855537 | Universal Music Corp. |
| Heat Of The Night | PA0000334491 | Universal Music Corp. |
| Heaven | PA0001073138 | Universal Music Corp. |
| Heavy In The Game | PA0000914501 | Universal Music Corp. |
| Heavy In Your Arms | PA0001776732 | Polygram Publishing, Inc. |
| Hell | PA0001731003 | Songs of Universal, Inc. |
| Help Help | PA0001134598 | Polygram Publishing, Inc. |
| Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| Help Me | PA0001733340 | Universal Music Corp. |
| Hemorrhage (In My Hands) | PA0001025282 | Polygram Publishing, Inc. |
| Here Comes Goodbye | PA0001655601 | Songs of Universal, Inc. Music - Z Tunes LLC |
| Here Comes The Weekend | PA0001817456 | Universal Music Corp. |
| Here I Am | PA0001661331 | Universal Music Corp. |
| Here I Am (Come And Take Me) | V3448D468; V3448D471; EU420200 | Universal Music Corp. |
| Here I Go Again | PA0001328100; PA0001162725 | Songs of Universal, Inc. MCA Music Publishing Pty. Ltd. |
| Hero | PA0001751381 | Universal Music Corp. |
| Hey Girl | PA0001295883 | Universal Music Corp. |
| Hideaway | PA0000893223 | Polygram Publishing, Inc. |
| High All The Time | PA0001147469 PA0001204559 | Universal Music Corp. |
| High Speed | PA0000981363 | Universal Music Publishing Publ. MGB Limited Ltd. |
| Higher Ground | PA0000798022 | Polygram Publishing, Inc. |
| Higher Power | PA0000863654 | Polygram Publishing, Inc. |
| Higher Power (Kalodner Edit) | PA0000863654 | Polygram Publishing, Inc. |
| His Mistakes | PA0001658991; PA0001602812 | Universal Music - Z Tunes LLC |

| | | |
|---|---|---|
| Hit The Floor (feat. Pitbull) | PA0001312069 | Universal Music Corp. |
| Hits From The Bong | PA0000791818 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Hold On | PA0001839485 | Songs of Universal, Inc. |
| Hold On Tight | PA0001915189 | Universal Music - Z Tunes LLC |
| Hold You Down | PA0001773584 | Songs of Universal, Inc. |
| Holland Road | PA0001818831 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Holly Holy | PA0000040389 | Songs of Universal, Inc. |
| Hollywood | PA0000791574 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| Home | PA0001625349 | Songs of Universal, Inc. |
| Home | PA0001166372 | Universal Music - MGB NA LLC |
| Home By Now/No Matter What | PA0001144121 | Polygram Publishing, Inc. |
| Homecoming Queen | PA0001915831 | Universal Music - MGB NA LLC |
| Hometown Glory | PA0001975714 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Homewrecker | PA0001248780 | Universal Music Corp. |
| Homicide | PA0001856324 | Universal Music Corp. |
| Honesty | PA0000015392 | Universal Music Corp. |
| Honey Honey | PA0001692656 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Hoodrats | PA0001245492 | Universal Music Corp. |
| Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| Hopeless Wanderer | PA0001818824 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Horny Toad | PA0000193309 | Songs of Universal, Inc. |
| How | PA0001784067 | Universal Music - MGB NA LLC |
| How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| How Come U Don't Call Me Anymore | PA0000157922 | Universal Music Corp. |
| ~~How Come You Don't Call Me (Neptunes Remix)~~ | ~~PA0001316943~~ | ~~Universal Music Publishing, Inc.~~ |
| How Do U Want It | PA0001070595 | Songs of Universal, Inc. |
| How Does It Feel | PA0001251275 | Universal Music Corp. |
| How I Could Just Kill A Man | PA0000796241 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| How I Roll | PA0001767515 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ AB |
| How My Heart Behaves | PA0001692650 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| How Will I Know | PAu000817628; PA0000243349; PA0000266437 | Universal Music Corp. |
| Howl | PA0001892798 | Polygram Publishing, Inc. |
| Humming Bird | PA0001806288 | ~~Polygram Publishing, Inc.~~ |
| ~~Hunter~~ | ~~PA0002076460~~ | Universal Music - ~~Z Tunes LLC~~Publishing Ltd. |
| Hush Hush | PA0001612724 | Songs of Universal, Inc. / Universal Music - MGB NA LLC |
| ~~Hustler's Ambition~~ | ~~PA0001372056~~ | ~~Universal Music Corp.~~ |
| I Ain't In Checotah Anymore | PA0001327781 | ~~Universal Music - MGB NA LLC~~Polygram Publishing, Inc. |
| I Ain't Never | EU0000580612; RE0000346333 | Polygram Publishing, Inc. |
| I Am Your Leader | PA0001917811 | Songs of Universal, Inc. |
| I Can Do Better | PA0001334140 | Universal Music Corp. |
| I Can't Be With You | PA0000734572 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| I Can't Lie | PA0001784067 | Universal Music - MGB NA LLC |
| ~~I Can't Turn You Loose~~ | ~~RE0000627626~~ | ~~Universal Music Corp.~~ |
| I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| I Care | PA0001748375 | Universal Music - MGB NA LLC |
| I Could Never Take The Place Of Your Man | PA0000339616 | Songs of Universal, Inc. |
| I Did It | PA0001039319 | ~~Songs of~~Universal~~, Inc.~~/MCA Music Publishing Pty. Ltd. |
| I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| I Don't Feel Like Loving You Today | PA0001299754 | Songs of Universal, Inc. |
| I Don't Give | PA0001233579 | Universal Music Corp. |
| I Don't Have To Try | PA0001724691 | Universal Music Corp. |
| I Don't Know | EU0000093241; RE0000751859 | Songs of Universal, Inc. |
| ~~I Don't Need 'Em~~ | ~~PA0001298501~~ | ~~Universal Music Corp.~~ |
| I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |
| I Don't Want You on My Mind | RE0000832589 | Songs of Universal, Inc. |
| I Dream A Highway | PA0001063443 | Universal Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| I Dreamed I Saw Phil Ochs Last Night | PA0001324545 | Universal Music Publishing ~~Limited~~Ltd. |
| I Feel for You | PA0000064971 | Universal Music Corp. |
| I Feel It All | PA0001692643 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| I Forgive You | PA0001771873 | Universal Music - MGB NA LLC |
| ~~I Get Money~~ | ~~PA0001645342~~ | ~~Universal Music Corp.~~ |
| I Go To Extremes | PA0000458310 | Universal Music Corp. |
| I Got Id | PA0000776998 | Universal Music Corp. |
| I Got My Baby | PA0000976310 | Universal Music Corp. |
| ~~I Got The Will~~ | ~~PA0000402311~~ | ~~Universal Music Corp.~~ |
| I Got To Be Myself | PAu002166303 | Universal Music Corp. |
| I Guess That's Why They Call It The Blues | PA0000176776 | Polygram Publishing, Inc. |
| I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |
| I Just Want You | PA0000774129 | Universal Music Corp. |
| I Know | PA0001924185 | Songs of Universal, Inc. |
| I Love College | PA0001731209 | Universal Music Corp. |
| ~~I Love It~~ | ~~PA0002084281~~ | ~~Polygram Publishing, Inc.~~ |
| I Love U In Me | PA0000461532 | Universal Music Corp. |
| I Love You | PA0001785768 | Universal Music Corp. |
| I Love You | PA0001806282 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Love You Much Too Much | R411311 | Universal Music Corp. |
| I Mind | PA0001827817 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Need To Hear A Country Song | PA0001773110 | Universal Music Corp. |
| I Never Learnt To Share | PA0001827811 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Proceed | PA0001626064 | Universal Music Corp. |
| I Send A Message | PA0000257721 | Universal Music Corp. |
| I Shall Return | PA0001697550 | Universal Music Corp. |
| I Wanna Be Your Lover | PA0000061545 | Universal Music Corp. |
| I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| I Want Crazy (Encore) | PA0001856536 | Songs of Universal, Inc. |
| I Want It That Way | PA0000940714 | Universal Music - Z Tunes LLC |
| I Want Love ~~(LP Version)~~ | PA0001064720 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Want To Sing That Rock And Roll | PA0001063439 | Universal Music Corp. |
| I Want You | PA0001302581 | Universal Music Corp. |
| I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| I Will | PA0000925699 | Universal Music - Z Tunes LLC |
| I Will Love You Still (feat. Mallary Hope) | PA0001864794 | Universal Music Corp. |
| I Will Play My Game Beneath The Spin Light | PA0001160991 | Universal Music - Z Tunes LLC |
| I Will Wait | PA0001818830 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Won't Let You Down | PA0001806274 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Would Die 4 U | PA0000217252 | Universal Music Corp. |
| I.F.U. | PA0001833854 | Songs of Universal, Inc. |
| Icarus | PA0001915730 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I'd Rather | PA0001053165 | Universal Music Corp. |
| If Ever I Could Love | PA0001701008 | Songs of Universal, Inc. |
| If I Die 2Nite | PA0000773737 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| If I Had It All | PA0001039324 | ~~Songs of~~ Universal~~, Inc.~~/MCA Music Publishing Pty. Ltd. |
| If I Leave | PA0001748919 | Songs of Universal, Inc. |
| If I Told You That | PA0001004813 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| If I Was Your Girlfriend | PA0000339614 | Universal Music Corp. |
| If I Were A Boy | PAU003358950 | Songs of Universal, Inc. |
| If It Hadn't Been For Love | PA0001160703 | Universal Music Corp. |
| If It Happens Again | PA0000798031 | Polygram Publishing, Inc. |
| If It Kills Me | PA0001679623 | Polygram Publishing, Inc. |
| If It's Lovin' That You Want | PA0001167048; PA0001162726 | Universal Music - Z Tunes LLC |
| If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| If ~~You~~ Only ~~You~~ Knew | PA0001931127 | Universal Music Corp. |
| If You're Ready (Come Go With Me) | V1916P470; EU350365 | Universal Music Corp. |
| ~~I'll Be Gone~~I'LL BE GONE | PA0001805744 | Universal Music - Z Tunes LLC |

| Title | Registration | Publisher |
|---|---|---|
| I'll Be Waiting | PA0001734871 | ~~Polygram Publishing, Inc.~~Universal Music Publishing Ltd. |
| I'll Call Ya | PA0001644932 | Songs of Universal, Inc. |
| I'll Never Break Your Heart | PA0000859260 | Universal Music - Z Tunes LLC |
| I'll Take You There | RE0000816283 | Universal Music Corp. |
| I'm Goin Back | PA0001159522 | Universal Music Corp. |
| I'm Not Calling You A Liar | PA0001892801 | ~~Polygram~~Universal Music Publishing. ~~Inc.~~ Ltd. |
| I'm On Everything | PA0001784199 | Songs of Universal, Inc. |
| I'm Only Me When I'm With You ~~(Live)~~ | PA0001624202 | ~~Universal Music Corp.~~Polygram Publishing, Inc. |
| I'm Open | PAu002141245 | Polygram Publishing, Inc. |
| I'm Out | PA0001936025 | Universal Music Corp. |
| I'm Scared | PA0001698335 | Universal Music - ~~MGB NA LLC~~Publishing Ltd. |
| ~~I'm Sick Y'All~~ | ~~RE0000659326~~ | ~~Universal Music Corp.~~ |
| I'm So Bored with the U.S.A. | PA0000044746 | Polygram Publishing, Inc. |
| I'm ~~So~~so into You | PA0000664028 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| I'm Still Standing | ~~PA0000094296~~PA0000262822 | Polygram Publishing, Inc. |
| ~~I'm Supposed To Die Tonight~~ | ~~PA0001298492~~ | ~~Universal Music Corp.~~ |
| I'm Trippin | PA0001856289 | Universal Music Corp. |
| I'm with You | PA0001101508 | Universal Music Corp. |
| Imagination | PA0001371420 | Songs of Universal, Inc. |
| Imma Be | PA0001682852 | Universal Music Corp. |
| Immortality | PA0000663651 | Universal Music Corp. |
| In Between Days | PA0000279383 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |
| In Love With Another Man | PA0001897134 | Universal Music - Z Tunes LLC |
| In My Eyes | PA0001777096 | Universal Music Corp. |
| ~~In My Hood~~ | ~~PA0001298505~~ | ~~Universal Music Corp.~~ |
| In My Remains | PA0001805741 | Universal Music - Z Tunes LLC |
| In My Tree | PAu002141250 | Polygram Publishing, Inc. |
| In Person | PA0001612567 | Universal Music Corp. |
| In The End ~~(Live In Texas)~~ | PA0001092513 | Universal Music - Z Tunes LLC |
| In The Lost And Found (Honky Bach)/The Roost | PA0001015785 | Universal Music - MGB NA LLC |
| In The Trunk | PA0001317542 | Universal Music Corp. |
| In Your Honor | PA0001730947 | Songs of Universal, Inc. |
| Inbetween Days | PA0000279383 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| Indifference | PA0000669762 | Universal Music Corp. |
| Innocent | PA0001025291 | Polygram Publishing, Inc. |
| Inside Job | PA0001701783 | Polygram Publishing, Inc. |
| Inside Your Heaven | PA0001292859 | Polygram Publishing, Inc. |
| Insignificance | PA0001006829 | Polygram Publishing, Inc. |
| Insane In The Brain | PA0000664235 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Int'l Players Anthem (I Choose You) | PA0001646582 | Universal Music - Z Tunes LLC |
| ~~Intro~~ | ~~PA0001396244~~ | ~~Songs of Universal, Inc.~~ |
| Intro | PA0001780742 | Songs of Universal, Inc. |
| Intro | PA0001931121 | Universal Music Corp. |
| Intuition | PA0001692658 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Ironic | PA0000705736 | ~~Universal~~Music ~~Corp.~~Corporation of America |
| Irresistable Bitch | PA0000193308 | Universal Music Corp. |
| Is Nothing Sacred | PA0000936094 | Polygram Publishing, Inc. |
| It Ain't Easy | PA0001070585 | Songs of Universal, Inc. |
| It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| It Must Be Love | PA0000057204; PA0000018884 | Polygram Publishing, Inc. |
| It Should Be Easy | PA0001917963 | Universal Music - Z Tunes LLC |
| It's About Time | PA0000689802 | ~~Universal~~Music ~~Corp.~~Corporation of America |
| It's All About U | PA0000809080 | Universal Music Corp. |
| It's Come To This | PA0000893229 | Polygram Publishing, Inc. |
| It's Me Snitches | PA0001334184 | Songs of Universal, Inc. |

| | | |
|---|---|---|
| It's Not Enough | PA0000457166 | Polygram Publishing, Inc. |
| It's Only Love | PA0000238136 | Universal Music Corp. ~~/ Universal Music - Z Tunes LLC~~ |
| It's Still Rock & Roll to Me | PA0000077963 | Universal Music Corp. |
| It's Time | PA0001796482 | Songs of Universal, Inc. |
| It's Your World | PA0001302301; PA0001302108 | Songs of Universal, Inc. |
| It's Your World | PA0001856072 | Universal Music Corp. |
| Ivan Meets G.I. Joe | PA0000112397 | ~~Polygram Publishing, Inc.~~Universal Music Publishing Ltd. |
| ~~I've Been Loving You Too Long~~ | ~~RE0000608279~~ | ~~Universal Music Corp~~ |
| I've Come To Expect It From You | PA0000482947 | Universal Music Corp. |
| ~~I've Got Dreams To Remember~~ | ~~EU0000058356 RE0000731057~~ | ~~Universal Music Corp.~~ |
| Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |
| ~~JANE ALLEN~~ | ~~PA0001389604~~ | ~~Universal Music Publishing Limited~~ |
| Janie Jones | PA0000044744 | Polygram Publishing, Inc. |
| Jaws Theme Swimming | PA0001160998 | Universal Music - Z Tunes LLC |
| Jesus Or A Gun | PA0000893225 | Polygram Publishing, Inc. |
| Jumping Someone Else's Train | PA0000205032 | Universal Music - ~~Publ.~~MGB ~~NA LLC~~Ltd. |
| Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| Just A Feeling | PA0001726281 | Universal Music - MGB NA LLC |
| ~~Just A Lil Bit~~ | ~~PA0001298496~~ | ~~Universal Music Corp.~~ |
| Just About Now | PA0000669876 | Universal~~/MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| Just Around The Eyes | PA0000713702 | Universal Music Corp. |
| Just Don't | PA0001752532 | Polygram Publishing, Inc. |
| Just Don't Give A Fuck | PA0000954432 | ~~Songs of~~Universal~~, Inc.~~Music Publ. MGB Ltd. |
| Just Keep Walking | PA0000213896 | Universal Music Corp. |
| Just Lose It | PA0001284525 | Songs of Universal, Inc. |
| ~~Just One More Day~~ | ~~RE0000627625~~ | ~~Universal Music Corp.~~ |
| ~~Just One More Day~~ | ~~RE0000627625~~ | ~~Universal Music Corp.~~ |
| Just Push Play | PA0001048574 | Universal~~/MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| Just The Way You Are | PA0000046908 | Universal Music Corp. |
| Keep Holding On | PA0001353010 | Universal Music Corp. |
| Keep Walkin' On | PA0000583382 | Polygram Publishing, Inc. |
| Keep Ya Head Up | PA0000719813 | Universal Music Corp. |
| ~~kenny rog~~ | ~~PA0000087588~~ | ~~Universal Music Corp.~~ |
| Kids | PA0001773582 | Songs of Universal, Inc. |
| Kids Wanna Rock | PA0000238135 | Universal Music Corp. |
| Kill Yourself | PA0001761891 | Universal Music Corp. |
| Killing An Arab | PA0000205039 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| King Of The Streets | PA0001774746 | Universal Music - Z Tunes LLC |
| King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| Kiss | PA0000284474 | Universal Music Corp. |
| Kiss Kiss | PA0001395675 | Songs of Universal, Inc. |
| Kiss With A Fist | PA0001892795 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| Knives | PA0001025290 | Polygram Publishing, Inc. |
| Kristofferson | PA0001372033 | Universal Music Corp. |
| Kyoto Song | PA0000279387 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Lady | PA0001245486 | Universal Music Corp. |
| Lady, Lady | PA0000731125 | Universal~~/MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| Lamborghini Angels | PA0001936327 | Universal Music - MGB NA LLC |
| Larger Than Life | PA0000940713 | Universal Music - Z Tunes LLC |
| Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| Last Call Casualty | PA0001159767 | Universal Music - Z Tunes LLC |
| Last Exit | PA0000663639 | Polygram Publishing, Inc. |
| Last Name | PA0001642858 | ~~Songs of~~Universal~~, Inc.~~ Music - MGB NA LLC |
| Last Time | PA0001025281 | Polygram Publishing, Inc. |
| Latch | PA0001916095 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Laughter Lines | PA0001915739 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |

| Laura Palmer | PA0001915734 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Leaf | PA0002000110 | Songs of Universal, Inc. |
| Lean On Me | EP0000304954 | Songs of Universal, Inc. |
| Learn To Fly | PA0001693305 | Universal Music Corp. |
| Leatherman | PA0001146750 | Polygram Publishing, Inc. |
| Leave Love Alone | PA0001810767 | Songs Of Universal ~~Music - MGB NA LLC~~, Inc. |
| Leave Out All The Rest | PA0001167571 | Universal Music - Z Tunes LLC |
| Leavin' The Light On | PA0001845163 | Universal Music Corp. |
| Leisure Suite | PA0001166703 | Universal ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Leningrad | PA0000458313 | Universal Music Corp. |
| Let It Die | PA0001625293 | Songs of Universal, Inc. |
| Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| Let Me C It (Feat. Petey Pablo) | PA0001241429 | Universal Music - Z Tunes LLC |
| Let Me Go | PA0001846372 | Songs of Universal, Inc. |
| Let Me Love You | PA0001831966 | Universal Music - Z Tunes LLC |
| (Until You Learn To Love Yourself) | | |
| Let You Win | PA0001733341 | ~~Songs of~~ ~~Universal, Inc.~~ Music - Z Tunes LLC |
| Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| Let's Go | PA0001825022 | Universal Music Corp. |
| Let's Go Crazy | PA0000217248 | Universal Music Corp. |
| Let's Go To Bed | PA0000190147 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| Letter Home | PA0001773708 | Songs of Universal, Inc. |
| Letter To My Ex's | PA0001780260 | Songs of Universal, Inc. |
| Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| Lie To Me | PA0001868630 | Universal Music Corp. |
| Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| Life is a Highway | PA0000683569 | ~~Songs of Universal, Inc. /~~ Universal Music ~~Corp. -~~ MGB NA LLC |
| Life Wasted | PA0001701738 | Polygram Publishing, Inc. |
| Life, Love And The Meaning Of | PA0001697492 | Universal Music Corp. |
| Light Years | PA0001006826 | Universal Music Corp. |
| Like Smoke | PA0001804417 | Universal Music - Z Tunes LLC |
| Lil' Hipster Girl | PA0001749813 | Songs of Universal, Inc. |
| Lindisfarne II | PA0001827813 | ~~Polygram Publishing, Inc.~~ |
| ~~Links 2 3 4~~ | ~~PA0001015267~~ | Universal Music ~~- MGB NA LLC~~Publishing Ltd. |
| Little Jeannie | ~~PA0000262822~~PA0000094296 | Polygram Publishing, Inc. |
| Little Lion Man | PA0001932483 | ~~Polygram Publishing, Inc.~~Universal Music Publishing Ltd. |
| ~~Little Ol' Me~~ | ~~RE0000657998~~ | ~~Universal Music Corp~~ |
| Little One | PA0001160160 | Universal Music - MGB NA LLC |
| Little Red Corvette | PA0000157923 | Universal Music Corp. |
| Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| Live-In Skin | PA0001693317 | Universal Music Corp. |
| Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| Livin' On The Edge | PA0000832940 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Livin This Life | PA0001780720 | Songs of Universal, Inc. |
| ~~Loca~~ | ~~PA0001834128~~ | ~~Songs of Universal, Inc.~~ |
| London's Burning | PA0000044751 | Polygram Publishing, Inc. |
| Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| Long Live The Pimp | PA0001856319 | Universal Music Corp. |
| Long Nights | PA0001685123 | Universal Music Corp. |
| Long Road To Ruin | PA0001625301 | Songs of Universal, Inc. |
| Long Walk To D.C. | V1916P484; EU66925 | Universal Music Corp. |
| Look What You Made Me | PA0001931122 | Universal Music Corp. |
| Lord Knows | PA0000773740 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Lose My Cool | ~~PA0001318280~~PA0000884231 | Universal Music ~~Publishing, Inc.~~ MGB NA LLC |
| Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| Lose Yourself | PA0001152688 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |

| | | |
|---|---|---|
| Lost in the Echo | PA0001805740 | Universal Music - Z Tunes LLC |
| Lost In You | PA0001855522 | Songs of Universal, Inc. |
| Lost! | PA0001820454 | Universal Music ?Publ. MGB NA LLCLtd. |
| Lost? | PA0001820454 | Universal Music -Publ. MGB NA LLCLtd. |
| Love Boat Captain | PA0001134590 | Polygram Publishing, Inc. |
| Love For A Child | PA0001679625 | Polygram Publishing, Inc. |
| Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| Love Is (What I Say) | PA0000257720 | Universal Music Corp. |
| Love Is A Sweet Thing | PA0001295806 | Songs of Universal, Inc. |
| Love Is On The Way (Real Love) | PA0000731122 | Universal/MCA Music CorpPublishing Pty. Ltd. |
| Love is... | PA0001302102 | Songs of Universal, Inc. |
| Love Me | PA0001816048 | Polygram Publishing, Inc. |
| Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| Love More | PA0001914221 | Songs of Universal, Inc. |
| Love Rescue Me | PA0000410155 | Polygram Publishing, Inc. |
| Love School | PA0001087673 | Universal Music - Z Tunes LLC |
| Love The Way You Lie | PA0001730976 | Songs of Universal, Inc. |
| Love The Way You Lie (Part II) | PA0001732821 | Songs of Universal, Inc. |
| Love The Way You Love Me | PA0001612853 | Songs of Universal, Inc. |
| Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| Love You Gently | PA0001602834 | Universal Music Corp. |
| Lover Of The Light | PA0001818820 | PolygramUniversal Music Publishing, Inc. Ltd. |
| Lovers' Eyes | PA0001818822 | Polygram Universal Music Publishing, Inc. Ltd. |
| Lovers In Japan | PA0001820456 | Universal Music ?Publ. MGB NA LLCLtd. |
| Lovers In Japan (Osaka Sun Mix) | PA0001820456 | Universal Music -Publ. MGB NA LLCLtd. |
| Lowrider | PA0001058017 | Universal Music - MGB NA LLC |
| Luck | PA0001245155 | Polygram Publishing, Inc. |
| Lukin | PA0au002141242 | Polygram Publishing, Inc. |
| Lullaby | PA0001073354 | Universal Music PublishingPubl. MGB LimitedLtd. |
| M.I.A. | PA0001693329 | Universal Music Corp. |
| Mad House | PA0001669186 | PolygramUniversal Music Publishing, Inc.Ltd. |
| Magic | PA0001645604 | Universal Music Corp. |
| Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| Man Down | PA0001732813 | Universal Music Corp. |
| Man On The Moon | PA0001839481 | Songs of Universal, Inc. |
| Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| Mankind | PA0au002141244 | Polygram Publishing, Inc. |
| Many Men (Wish Death) | PA0001147467 | Universal Music Corp. |
| Marina Del Rey | PA0000132713 | Polygram Publishing, Inc. |
| Marker In The Sand | PA0001701759 | Polygram Publishing, Inc. |
| Marry The P****y | PA0001934438 | Universal Music - Z Tunes LLC |
| Mary Pretends | PA0000893220 | Polygram Publishing, Inc. |
| Material Things | PA0001395669 | Songs of Universal, Inc. |
| Me | PA0000898017 | Universal Music - MGB NA LLC |
| Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| Me Against The World | PA0000700333 | Universal/MCA Music CorpPublishing Pty. Ltd. |
| Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| Meantime | PA0001777091 | Universal Music Corp. |
| Measurements | PA0001824202 | PolygramUniversal Music Publishing, Inc. Ltd. |
| Meet Me Halfway | PA0001659066 | Songs of Universal, Inc. |
| Melt My Heart To Stone | PA0001975706 | PolygramUniversal Music Publishing, Inc. Ltd. |
| Memories Pt 2 | PA0001780744 | Songs of Universal, Inc. |
| Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| Mercy | PA0001698348 | Polygram Publishing, Inc. |
| Merry Go Round | PA0000494345 | Universal Music Corp. |
| Million Miles | PA0001245162 | Polygram Publishing, Inc. |
| Miracle | PA0001730876 | Songs of Universal, Inc. |

| Misery | PA0001726265 | Universal Music - MGB NA LLC |
| Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| Miss You | PA0001864797 | Universal Music Corp. |
| Missing You | PA0001659068 | Songs of Universal, Inc. |
| Mistletoe | PA0001780233 | Universal Music Corp. |
| Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| Modern Woman (Audio) | PA0000304118 | Universal Music Corp. |
| Mo'Murda | PA0000767834 | Universal Music Corp. |
| Monkey Man | PA0000086306 | Polygram Publishing, Inc. |
| More Than This | PA0001830362 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Most Of All | PA0001245158 | Polygram Publishing, Inc. |
| Mother Father | PA0001039329 | ~~Songs of~~ Universal, ~~Inc./~~MCA Music Publishing Pty. Ltd. |
| Moves Like Jagger | PA0001801572 | Universal Music - MGB NA LLC |
| Movin' On | PA0000757403 | Universal Music Corp. |
| ~~Movin On Up~~ | ~~PA0001645312~~ | ~~Universal Music Corp.~~ |
| Movin' Out (Anthony's Song) | PA0000046906 | Universal Music Corp. |
| Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| Ms. Hangover | PA0001639096 | Universal Music Corp. |
| Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| Music | PA0001823264 | ~~Polygram Publishing, Inc.~~Universal Music Corp. |
| Music Of The Sun | PA0001163426, V3533D359 | Songs of Universal, Inc. |
| Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| ~~Mutter~~ | ~~PA0001015271~~ | ~~Universal Music - MGB NA LLC~~ |
| My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| My Dear Mr. Gaye | PA0000237265 | Polygram Publishing, Inc. |
| ~~My Dream~~ | ~~RE0000300006~~ | ~~Universal Music Corp.~~ |
| My Eyes | PA0001915209 | Songs of Universal, Inc. |
| My Fault | PA0001796476 | Songs of Universal, Inc. |
| My Fault | PA0000954429 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| My First Lover | PA0001063435 | Universal Music Corp. |
| My Foolish Heart | PA0001950235 | Universal Music Corp. |
| ~~My Gun Go Off~~ | ~~PA0001645287~~ | ~~Universal Music Corp.~~ |
| My Hometown | PA0001159769 | Universal Music - Z Tunes LLC |
| My Kinda Girl | PA0002008135 | Universal Music - MGB NA LLC |
| My Life | PA0000015393 | Universal Music Corp. |
| My Love | PA0001885589 | Universal Music Corp. |
| My Moon My Man | PA0001692639 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| My Piece | PA0001751375 | Universal Music Corp. |
| My Same | PA0001975716 | ~~Polygram Publishing, Inc.~~Universal Music Publishing Ltd. |
| ~~My Toy Soldier~~ | ~~PA0001298500~~ | ~~Universal Music Corp~~ |
| Naked | PA0001101517 | Universal Music Corp. |
| Need U Bad | PA0001932031 | Universal Music - Z Tunes LLC |
| Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| Never | ~~PA0000259654~~PA0001744937 | Universal Music Corp. |
| Never | ~~PA0001744937~~PA0000259654 | Universal Music Corp. |
| Never Call U B**** Again | PA0001115088 | Universal Music Corp. |
| Never Forget Ya | PA0001245493 | Universal Music Corp. |
| Never Gonna Leave This Bed | PA0001726273 | Universal Music - MGB NA LLC |
| New Thing | PA0000893230 | Polygram Publishing, Inc. |
| New York State Of Mind | PA0000046360 | Universal Music Corp. |
| New York Times | PA0001898830 | Songs of Universal, Inc. |
| Next Ex-Girlfriend | PA0001159768 | Universal Music - Z Tunes LLC |
| Next To You | PA0001750522 | Songs of Universal, Inc. |
| Next To You | PA0001641326 | Universal Music - Z Tunes LLC |
| Next Year | PA0001693320 | Universal Music Corp. |
| Nikita | PA0000267371 | Polygram Publishing, Inc. |
| No BS | PA0001750518 | Songs of Universal, Inc. |
| No Ceiling | PA0001685123 | Universal Music Corp. |

| Title | Registration | Claimant |
|---|---|---|
| No Curtain Call | PA0001726287 | Universal Music - MGB NA LLC |
| No Diggity | PA0000839312 | Universal Music ~~-~~ Z Tunes LLC |
| No Idea | PA0001751186 | Songs of Universal, Inc. |
| No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| No More Love | PA0001278081 | Universal Music Corp. |
| No Name ~~#:~~ No. 1 | PA0000874055 | Universal Music - MGB NA LLC |
| No Name ~~#1:~~ No. 2 | PA0000874056 | Universal Music - MGB NA LLC |
| No Name ~~#1:~~ No. 3 | PA0000874057 | Universal Music - MGB NA LLC |
| No Name ~~#:~~ No. 4 | PA0000874059 | Universal Music - MGB NA LLC |
| No Name ~~#~~ No. 5 | PA0000859632 | Universal Music - MGB NA LLC |
| No One Has Eyes Like You | PA0001618391 | Universal Music Corp. |
| No Snitchin' | PA0001317545 | Universal Music Corp. |
| No Substitute Love | PA0001911376 | Universal Music - MGB NA LLC |
| No Way Back | PA0001730955 | Songs of Universal, Inc. |
| Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| Nobody In His Right Mind Would've Left Her | PA0000310517; PA0000088151 | Polygram Publishing, Inc. |
| Nobody's Fool | PA0001101515 | Universal Music Corp. |
| Nobody's Home | PA0001251268 | Universal Music Corp. |
| Noche Nada | PA0001777094 | Universal Music Corp. |
| Not Afraid | PA0001730957 | Songs of Universal, Inc. |
| Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| Not Enough | PA0001742273 | Universal Music Corp. |
| Not For You | PA0000663641 | Universal Music Corp. |
| Not Tonight | PA0002000109 | Songs of Universal, Inc. |
| Not With Haste | PA0001818827 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Nothin' At All | PA0000284908 | Universal Music Corp. |
| Nothin' Like The First Time | PA0001858363 | Songs of Universal, Inc. |
| Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| Nothin' On You ~~[feat. Bruno Mars]~~ | PA0001731018 | Songs of Universal, Inc. |
| Nothing Compares 2 U | PA0000261000 | Songs of Universal, Inc. |
| Nothing's Gonna Stop Us Now | PA0000318621 | Universal Music - MGB NA LLC |
| Nothingman | PA0000663643 | Universal Music Corp. |
| Now That I Found You | PA0001915191 | Universal Music - Z Tunes LLC |
| Now That You Got It | PA0001382157 | Songs of Universal, Inc. |
| Now You Got Someone | PA0001371421 | Universal Music Corp. |
| Numb | PA0001831959 | Universal Music Corp. |
| Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| Oblivion | PA0001915731 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Oceans | PA0000544555 | Polygram Publishing, Inc. |
| October Song | PA0001792201 | ~~Polygram Publishing, Inc.~~ Universal Music Publ. MGB Ltd. |
| Of The Girl | PA0001006830 | Polygram Publishing, Inc. |
| Off He Goes | PAu002141248 | Universal Music Corp. |
| Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| Ohio | PA0001245008 | ~~Polygram Publishing, Inc.~~ Universal Music Corp. |
| Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| Old School | PA0000773742 | Universal ~~Music Corp.~~ |
| On & On | PA0000741101 | ~~Universal Music Corp~~ Polygram Publishing, Inc. |
| On & On | PA0001733345 | Songs of Universal, Inc. |
| On The Mend | PA0001730887 | Songs of Universal, Inc. |
| Once | PA0000544557 | Polygram Publishing, Inc. |
| Once And Forever | PA0001779598 | Universal Music Corp. |
| On~~e~~ | PA0001120335 | Universal Music Corp. |
| One And Only | PA0001734869 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| ~~ONE CHAIN (DON'T MAKE NO PRISON)~~ | RE0000755069 | Songs of Universal, Inc. |
| One Chain Don't Make No Prison | | |

| | | |
|---|---|---|
| One Evening | PA0001166702 | Universal Music - Publ. MGB NA LLC Ltd. |
| One Foot Wrong | PA0001698064 | Polygram Universal Music Publishing, Inc. Ltd. |
| One I Love | PA0001073301 | Universal Music - MGB NA LLC |
| One In Ten | PA0000820149 | Polygram Publishing, Inc. |
| One Love | PA0001850371 | Universal Music Corp. |
| One More Night | PA0001810344 | Universal Music - MGB NA LLC |
| One Night | PA0001931125 | Universal Music Corp. |
| One Night Stand | PA0001897141 | Universal Music - Z Tunes LLC |
| One Of Those Nights | PA0001856074 | Universal Music - MGB NA LLC |
| One Tribe | PA0001659076 | Songs of Universal, Inc. |
| One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| One Way Ticket | PA0001810764 | Polygram Publishing, Inc. Universal Music - MGB NA LLC |
| Only Human | PA0001679599 | Polygram Publishing, Inc. |
| Only Thing I Ever Get For Christmas | PA0001780235 | Universal Music Corp. |
| Only Wanna Give It To You | PA0002000105 | Songs of Universal, Inc. |
| Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| Ooh Baby | PA0001320484 | Universal Music Corp. |
| Oops I Did It Again | PA0001005838 | Universal Music - Z Tunes LLC |
| Original Sin | PA0000213647 | Songs of Universal, Inc. Music Corp. |
| Orphan Girl | PA0000714948 | Universal Music Corp. |
| Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| Other Voices | PA0000194927 | Universal Music - Publ. MGB NA LLC Ltd. |
| Out Of Control | PA0001015243 | Universal Music Publishing, Inc. MGB NA LLC |
| Out Of Goodbyes | PA0001726285 | Universal Music - MGB NA LLC |
| Out Of My Head | PA0001659074 | Songs of Universal, Inc. |
| Outerspace | PA0001931128 | Universal Music Corp. |
| Outrageous | PA0001158594 | Universal Music - Z Tunes LLC |
| Outro | PA0001317551 | Universal Music Corp. |
| Over And Out | PA0001730884 | Songs of Universal, Inc. |
| Overboard | PA0001702873 | Universal Music Corp. |
| Overjoyed | PA0001915735 | Polygram Universal Music Publishing, Inc. Ltd. |
| Ozone | PA0000893222 | Polygram Publishing, Inc. |
| P.I.M.P. | PA0001147474 | Universal Music Corp. |
| Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| Parachutes | PA0000981361 | Universal Music - MGB NA LLC Universal Music Publ. MGB Ltd. |
| Parachutes | PA0001701764 | Polygram Publishing, Inc. |
| Parting Ways | PA0001006835 | Polygram Publishing, Inc. |
| Pass You By | PA0000787739 | Universal Music Corp. |
| Past In Present | PA0001692670 | Universal Music - Publ. MGB NA LLC Ltd. |
| Patiently Waiting | PA0001147466 | Universal Music Corp. |
| Pattern Of My Life | PAU002965709 | Universal Music - Publ. MGB NA LLC Ltd. |
| Paul (Skit) | PA0001295388 | Songs of Universal, Inc. Music Publ. MGB Ltd. |
| Pavement Cracks | PA0001105463 | Universal Music Publishing - MGB Limited NA LLC |
| Peach | PA0000669561 | Songs of Universal, Inc. |
| Pedestal | PA0001370492 | Songs of Universal, Inc. |
| Peep Show | PA0001645332 | Songs of Universal, Inc. |
| Perfect Gentleman | PA0001395665 | Songs of Universal, Inc. |
| Perfume (The Dreaming Mix) | PA0001915193 | Universal Music - Z Tunes LLC |
| Permanent Scar | PA0001856298 | Universal Music Corp. |
| Philadelphia Freedom | RE0000875356 | Polygram Universal Music Publishing, Inc. Ltd. |
| Phone Sex (That's What's Up) | PA0001153621 | Universal Music - Z Tunes LLC |
| Picture Perfect | PA0001395677 | Songs of Universal, Inc. |
| Picture Perfect | PA0001317548 | Universal Music Corp. |
| Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| Piggy Bank | PA0001298491 | Universal Music Corp. |
| Pink Cashmere | PAu001770697 | Universal Music Corp. |
| Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |

| | | |
|---|---|---|
| Play | PA0001726635 | Songs of Universal ~~Music Corp~~, Inc. |
| Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| Play For Today | PA0000194917 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Play Me | PA0000040399 | Songs of Universal, Inc. |
| Played | PA0001702956 | Universal Music Corp. |
| Plc.4 Mie Haed | PA0001237296 | Universal Music - Z Tunes LLC |
| Please Forgive Me | PA0000675008 | Universal Music Corp. ~~/ Universal Music - Z Tunes LLC~~ |
| Poet | PA0001981843 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~Ltd. |
| Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| ~~Points Of Authority (Crystal Method Remix)~~ | ~~PA0001092509~~ | ~~Universal Music - Z Tunes LLC~~ |
| Police & Thieves | PA0000046453 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| Politik | PA0001073300 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~ |
| ~~Poor Lil Rich~~ | ~~PA0001147476~~ | ~~Universal Music Corp~~Ltd. |
| Pop Life | PA0000255667 | Universal Music Corp. |
| Pope | PAu001770696 | Universal Music Corp. |
| Porch | PA0000544556 | Polygram Publishing, Inc. |
| Power Fantastic | PA0001835512 | Universal Music Corp. |
| ~~Power Of Love / Love Power~~ | ~~PA0000526816~~ | ~~Universal Music Corp.~~ |
| Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| PPr.Kut | PA0001237300 | Universal Music - Z Tunes LLC |
| Present Tense | PAu002141243 | Polygram Publishing, Inc. |
| Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| Pretty Amazing Grace | PA0001687595 | Songs of Universal, Inc. |
| Pretty Mary K~~ay~~ | PA0001015791 | Universal Music - MGB NA LLC |
| Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| Primary | PA0000194926 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Primavera | PA0001005029 | Universal Music Corp |
| Private Room Intro | PA0001371763 | Songs of Universal, Inc. |
| Promises | PA0000968357 | Universal/Island Music Ltd. |
| Prove | PA0001025286 | Polygram Publishing, Inc. |
| Pry, To | PA0000663645 | Polygram Publishing, Inc. |
| Pts.~~Of~~OF.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| Purple Rain | PA0000217254 | Songs of Universal, Inc. |
| Purple Rain ~~(Short Version)~~ | PA0000217254 | Universal Music Corp. |
| Push | PA0000279386 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Put You In A Song | PA0001725330 | Songs of Universal, Inc. |
| Question Existing | PA0001641356 | Universal Music - Z Tunes LLC |
| Quit Playing Games (With My Heart) | PA0000893064 | Universal Music - Z Tunes LLC |
| Rabbit Heart (Raise It Up) | PA0001892789 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~Ltd. |
| ~~Rabiosa (English Version)~~ | ~~PA0001833949~~ | ~~Songs of Universal, Inc.~~ |
| ~~Rabiosa (Spanish Version)~~ | ~~PA0001833947~~ | ~~Songs of Universal, Inc.~~ |
| Radar | PA0001732673 | Universal Music Corp. |
| Radio | PA0001752514 | Polygram Publishing, Inc. |
| Radioactive | PA0001796477 | Songs of Universal, Inc |
| Rag Doll | PA0001805172 | Universal Music - MGB NA LLC |
| Rag Doll | PA0000349998 | Universal Music Corp. |
| Rain | PA0001317547 | Universal Music Corp. |
| Rain | PA0001004572 | ~~Universal Music Corp~~ Universal/MCA Music Publishing Pty. Ltd. |
| Raining Men | PA0001732814 | Songs of Universal, Inc. |
| Raining On Sunday | PA0000919724 | ~~Songs of Universal~~Polygram Publishing, Inc. |
| Rap God | PA0001965450 | Songs of Universal, Inc. |
| Rap Name | PA0001248992 | ~~Songs of~~ Universal, ~~Inc.~~Music Publ. MGB Ltd. |
| Raspberry Beret | PA0000255668 | Universal Music Corp. |
| Rat In Mi Kitchen | PA0000779746 | Polygram Publishing, Inc. |
| Rather Be feat. Jess Glynne | PA0002008748 | Polygram Publishing, Inc. |
| Rather Hazy | PA0001010168 | Universal Music - Z Tunes LLC |
| Razor | PA0001731043 | Songs of Universal, Inc. |

| | | |
|---|---|---|
| Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| Read Your Mind | PA0001138618 | Universal Music - Z Tunes LLC |
| Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| Real Big | PA0001784187 | Songs of Universal, Inc. |
| Real Love | PA0001733344 | ~~Songs of~~ Universal ~~, Inc.~~ Music - Z Tunes LLC |
| Real People | PA0001302105 | Songs of Universal, Inc. |
| Really Might Be Gone | PA0001159773 | Universal Music - Z Tunes LLC |
| Recognize | PA0000896403 | Polygram Publishing, Inc. |
| Red Clay Halo | PA0001063437 | Universal Music Corp. |
| Red Mosquito | PAu002141240 | Polygram Publishing, Inc. |
| Red Red Wine | RE0000653689 | Songs of Universal, Inc. |
| Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| ~~REISE, REISE~~ | ~~PA0001163519~~ | ~~Universal Music - MGB NA LLC~~ |
| Relax My Beloved | PA0001806292 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Release | PA0000544558 | Polygram Publishing, Inc. |
| Remember My Name | PA0001821988 | Songs of Universal, Inc. |
| Remember When | PAu003539449 | Universal Music Corp. |
| ~~Remember When~~ | ~~R541319~~ | ~~Songs of Universal, Inc~~ |
| Reminder | PA0001818823 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Reminding Me (Of Self) | PA0001011173 | Songs of Universal, Inc. |
| Repeat (feat. Jessie J) | PA0001761918 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Resist The Temptation | PA0001640073 | Universal Music Corp. |
| Resolve | PA0001730791 | Songs of Universal, Inc. |
| Respect Yourself | PAu002166307 | Universal Music Corp. |
| Return of the "G" | PA0000956080 | Universal Music - MGB NA LLC |
| Revelator | PA0001063434 | Universal Music Corp. |
| R-Evolve | PA0001627821 | Universal Music - Z Tunes LLC |
| Rewind (feat. Wyclef Jean) | PA0001744940 | Songs of Universal, Inc. |
| Rich N****z | PA0001975684 | Songs of Universal, Inc. |
| Rich Niggaz | PA0001975684 | Songs of Universal, Inc. |
| Ride | PA0001849604 | Universal Music Corp. |
| Rider | PA0001395512 | Universal Music Corp. |
| Ridiculous | PA0001159765 | Universal Music - Z Tunes LLC |
| Ridiculous Thoughts | PA0000734579 | ~~Polygram Publishing, Inc.~~ Universal/Island Music Ltd. |
| Ridin' | PA0001317542 | Universal Music Corp. |
| Right As Rain | PA0001735121 | Polygram Publishing, Inc. |
| Right Here | PA0000665447 | ~~Songs~~ Music Corporation of ~~Universal, Inc.~~ America |
| Right Here | PA0001834759 | Universal Music Corp. |
| Right Place, Wrong Time | PA0001371418 | Songs of Universal, Inc. |
| Ring-A-Ling | PA0001698118 | Universal Music Corp. |
| Riot | PA0001916362 | Songs of Universal, Inc. |
| Ripe | PA0001777093 | Universal Music Corp. |
| Rise | PA0001685123 | Universal Music Corp. |
| Rival | PA0001006832 | Polygram Publishing, Inc. |
| Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| Roc Me Out | PA0001773644 | Songs of Universal, Inc. |
| Rockin To The Beat | PA0001659078 | Songs of Universal, Inc. |
| Roll (feat. Sean Kingston) | PA0001639100 | Universal Music Corp. |
| Rolling In The Deep | PA0001734866 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| Roman Holiday | PA0001915014 | Songs of Universal, Inc. |
| ~~Rooting for My Baby~~ | ~~PA0001888334~~ | ~~Songs of Universal, Inc.~~ |
| Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |
| Round and Round | PA0001796481 | Songs of Universal, Inc. |
| Ruination Day Part 2 | PA0001063441 | Universal Music Corp. |
| Rumour Has It | PA0001734865 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |

| | | |
|---|---|---|
| Run (feat. RedFoo of LMFAO) [Preview Clip] | PA0001824805 | Universal Music - Z Tunes LLC |
| Run To You | PA0000232065 | Universal Music Corp. |
| Run To You | PA0000840168 | Universal/MCA Music Corp Ltd. |
| Runaway | PA0001726283 | Universal Music - MGB NA LLC |
| Runaway | PA0001092511 | Universal Music - Z Tunes LLC |
| Runaway | PA0001334141 PAu003117483 | Universal Music Corp. |
| Runaway Love | PA0001703247 | Universal Music Corp. |
| Runnin' Wit No Breaks | PA0000896405 | Polygram Publishing, Inc. |
| Running Away | PA0001245159 | Polygram Publishing, Inc. |
| Rush | V3521D389 | Songs of Universal, Inc. |
| Ryder Music | PA0001298498 | Universal Music Corp. |
| Sacrifice | PA0000445454 | Polygram Publishing, Inc. |
| Sacrifice | PA0001163825 | Universal Music - MGB NA LLC |
| Sad Sad Situation | PA0001159772 | Universal Music - Z Tunes LLC |
| Safe European Home | PA0000044734 | Polygram Publishing, Inc. |
| Samba Pa Ti | V2694P487; EU221030 | Universal Music - MGB NA LLC |
| Same Damn Time | PA0001859144 | Universal Music Corp. |
| Sanctuary | PA0001806278 | Polygram Universal Music Publishing, Inc. Ltd. |
| Sandstorm (Radio Edit) | PA0000981355 | Universal Music - MGB NA LLC |
| Sandstorm (Js 16 Remix) | PA0001015249 | Universal Music - MGB NA LLC |
| Sara | PA0000289967 | Universal Music - MGB NA LLC |
| Satan's Bed | PA0000663648 | Polygram Publishing, Inc. |
| Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| Satellites | PA0002067663 | Universal Music - MGB NA LLC |
| Saturday Night's Alright (For Fighting) | RE0000834705 | Polygram Universal Music Publishing, Inc. Ltd. |
| Save Me | PA0001745307 | Songs of Universal, Inc. |
| Save You | PA0001134589 | Universal Music Corp. |
| Saving All My Love For You | PAu000012547; PAu000148525; PAu000082895 | Universal Music Corp. |
| Savior | PA0001627837 | Universal Music - Z Tunes LLC |
| Saw You First | PA0001777092 | Universal Music Corp. |
| Say Goodbye Hollywood | PA0001090374 | Songs of Universal, Inc. Music Publ. MGB Ltd. |
| Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| Scar | PA0001025284 | Polygram Publishing, Inc. |
| Screamin' | PA0001131232 | Universal Music - MGB NA LLC |
| Screw | PA0000279385 | Universal Music Publ. MGB NA LLC Ltd. |
| Se a Cabo | V2694P487; EU221029 | Universal Music - MGB NA LLC |
| Secret | PA0001073092 | Universal Music - MGB NA LLC |
| Secret Heart | PA0000807140 | Universal/MCA Music Corp Publishing Pty. Ltd. |
| Seduction | PA0001730951 | Songs of Universal, Inc. |
| Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| Sehnsucht | PA0000956711 | Universal Music - MGB NA LLC |
| Selene | PA0001822212 | Songs of Universal, Inc. |
| Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| Session | PA0001256413 | Universal Music - Z Tunes LLC |
| Set Fire To The Rain | PA0001734875 | Polygram Universal Music Publishing, Inc. Ltd. |
| Setting Forth | PA0001649580 | Universal Music Corp. |
| Sex Therapy | PA0001678887 | Songs of Universal, Inc. |
| Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| Sexy Beaches | PA0001999032 | Universal Music Corp. |
| Sexy Lady | PA0001925127 | Universal Music Corp. / Songs of Universal, Inc. |
| Sexy M.F. | PA0000607812 | Songs of Universal, Inc. |
| Shadow | PA0001158591 | Universal Music - Z Tunes LLC |
| Shape Of My Heart | PA0001039513 | Universal Music Publishing AB |
| She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |

| Title | Number | Publisher |
|---|---|---|
| She Don't Write Songs About You | PA0001131226 | Universal Music - Z Tunes LLC |
| She Put The Hurt On Me | RE0000666368 | Universal Music Corp. |
| She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| She's Always A Woman | PA0000046912 | Universal Music Corp. |
| She's Always In My Hair | PAu000722566 | Universal Music Corp. |
| She's Got A Way | PA0000119692 | Universal Music Corp. |
| She's Hotter | PA0001163809 | Universal Music ~~?~~ MGB NA LLC |
| Shilo | PA0000040397 | Songs of Universal, Inc. |
| Shimmer | PA0000893226 | Polygram Publishing, Inc. |
| Shine | PA0001911373 | Songs of Universal, Inc. |
| Shine | PA0001864791 | Universal Music Corp. |
| Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| Shockadelica | PA0000335358 | Universal Music Corp. |
| Shone | PA0001744931 | Universal Music Corp. |
| Shoo Be Doo | PA0001593120 | Songs of Universal, Inc. |
| Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| Shots | PA0001691942 | Songs of Universal, Inc. |
| Shotz To Tha Double Glock | PA0000767835 | ~~Universal Music Corp.~~Polygram Publishing, Inc. |
| Should I Stay Or Should I Go | PA0000146741 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Shoulda Let You Go | PA0001395956 | Universal Music - MGB NA LLC |
| Should've Been A Cowboy | PA0000606001 | Polygram Publishing, Inc. |
| Show Me The Meaning Of Being Lonely | PA0000940715 | Universal Music ~~? Z Tunes LLC~~ |
| Show Ya P***y | PA0002031786 | ~~Universal Music~~ Z Tunes LLC |
| Showdown | PA0001158589 | Universal Music - Z Tunes LLC |
| Shower | PA0001913414 | Universal Music Corp. |
| Shut-Up And Smile | PA0001159766 | Universal Music - Z Tunes LLC |
| Sic Transit Gloria ~~... Glory Fades~~ | PA0001160995 | Universal Music - Z Tunes LLC |
| Sigh No More | PA0001932474 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Sign 'O' The Times | PA0000322108 | Universal Music Corp. |
| Signs | PA0001193822 | Universal Music Publishing, Inc. |
| Silent Night | PA0001782591 | Universal Music Corp. |
| Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| Simple Together | PA0001229065 | ~~UMG Recordings, Inc.~~Universal Music Corp. |
| Sing For The Moment | PA0001093104 | ~~Songs of~~Universal ~~, Inc.~~Music Publ. MGB Ltd. |
| Sing Our Own Song | PA0000779749 | Polygram Publishing, Inc. |
| Single File | PA0000787966 | Universal Music - MGB NA LLC |
| Sinking | PA0000279379 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Sins Of My Father | PA0001831961 | Universal Music Corp. |
| Sister Blister | PA0001229062 | ~~UMG Recordings, Inc.~~Universal Music Corp. |
| Six Different Ways | PA0000279384 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| Sixty Years On | RE0000750225 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Sk8er Boi | PA0001101507 | Universal Music Corp. |
| Skin And Bones | PA0001368334 | Songs of Universal, Inc. |
| Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| Skulls | PA0001981876 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Sleep to Dream Her | PA0001039328 | ~~Songs of~~Universal ~~. Inc.~~/MCA Music Publishing Pty. Ltd. |
| Sleepsong | PA0001981854 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Sleight Of Hand | PA0001006833 | Polygram Publishing, Inc. |
| Slipped Away | PA0001251269 | Universal Music Corp. |
| Slow | PA0001025292 | Polygram Publishing, Inc. |
| Smile | PA0000815805 PA0000815968 | Universal Music Corp |
| Smile | PA0001785766 | Universal Music Corp. |
| Smile | PAu002141249 | Polygram Publishing, Inc. |
| Smile (feat. 2Pac and Johnny P) (Explicit Lyric) | PA0000815968 | Universal Music Corp. |
| Smoothie King | PA0001159771 | Universal Music - Z Tunes LLC |
| So Fly | PA0002000112 | Songs of Universal, Inc. |
| So Fresh, So Clean | PA0001039707 | Universal Music Corp. |

| So Many Tears | PA0000773738 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| So Many Ways | PA0001371413 | Universal Music Corp. |
| So Much More | PA0001780714 | Songs of Universal, Inc. |
| So Right | PA0001039323 | ~~Songs of~~ Universal, ~~Inc.~~/MCA Music Publishing Pty. Ltd. |
| So Small | PA0001642868 | Universal Music - MGB NA LLC |
| Soft And Wet | PA0000492348 | Songs of Universal, Inc. |
| Solace | PA0001025289 | Polygram Publishing, Inc. |
| Soldier | PA0001073064 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| Solitary Man | PA0000042999 | Songs of Universal, Inc. |
| Some Song | PA0000797171 | Universal Music - MGB NA LLC |
| Somebody | PA0000238133 | Universal Music Corp. ~~/ Universal Music - Z Tunes LLC~~ |
| Somebody Got Murdered | PA0000112402 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Somebody Like You | PA0001146316 | Songs of Universal, Inc. |
| Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| Someone | PA0001003696 | Polygram Publishing, Inc. |
| Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| Someone Like You | PA0001734868 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Something To Die For | PA0001677407 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ AB |
| Sometimes | PA0000932239 | ~~Universal Music - Z Tunes LLC~~ Universal Music Publishing AB |
| Sometimes | PAu002141252 | Polygram Publishing, Inc. |
| Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| Somewhere In My Car | PA0001898869 | Songs of Universal, Inc. |
| Somewhere Only We Know | PA0001160739 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| Song For Guy | PA0000071378 | Polygram Publishing, Inc. |
| Song For You | PA0000893221 | Polygram Publishing, Inc. |
| Song of the Wind | RE0000834788 | Universal Music - ~~Z Tunes~~MGB NA LLC |
| Song Sung Blue | EU0000322568; RE0000813919 | Songs of Universal ~~Music Publishing Limited,~~ Inc. |
| Soolaimon | PA0000043012 | Songs of Universal, Inc. |
| Soon Forget | PA0001006834 | Polygram Publishing, Inc. |
| Sorry | PA0001087667 | Universal Music - Z Tunes LLC |
| Sorry For Partyin' | PA0001882788 | Songs of Universal, Inc. |
| Sorry Seems To Be The Hardest Word | RE0000895651 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Soul Intact | PA0000810659 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Soul Sacrifice | V2694P487; EU133364 | Universal Music - MGB NA LLC |
| Soul's On Fire | PA0001768252 | Songs of Universal, Inc. |
| Soulsville | PAu002345664 | Universal Music Corp. |
| Sound Proof Room | PA0002000107 | Songs of Universal, Inc. |
| South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| Space Bound | PA0001730989 | Songs of Universal, Inc. |
| Sparks | PA0000981359 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Speechless | PA0001745545 | Universal Music Corp. |
| Speed Of Sound ~~(Edit)~~ | PA0001700393 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| Spend Some Time | PA0001295395 | ~~Songs of~~ Universal, ~~Inc.~~Music Publ. MGB Ltd. |
| Spies | PA0000981358 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| Spin The Black Circle | PA0000663640 | Universal Music Corp. |
| Spoke To My Momma | PA0001780259 | Songs of Universal, Inc. |
| Square Dance | PA0001073065 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| Stacked Actors | PA0001693331 | Universal Music Corp. |
| Stalker | PA0001733343 | ~~Songs of~~ Universal, ~~Inc.~~ Music - Z Tunes LLC |
| State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |
| Statues | PA0001625338 | Songs of Universal, Inc. |
| Stay Free | PA0000044740 | Polygram Publishing, Inc. |

| Title | Registration | Owner |
|---|---|---|
| Stay The Night | PA0001902216 | Songs of Universal, Inc. |
| Stay Young | PA0000226784 | Universal Music Corp. |
| Stepping Stone | PA0001698359 | Polygram Publishing, Inc. |
| Sticks That Made Thunder | V3506D864 | Universal Music Corp. |
| Still | PA0001730871 | Songs of Universal, Inc. |
| Still | PA0000988335 | Universal Music Corp. |
| Still Ballin' | PA0001219183 | Universal Music ~~Corp.~~ MGB NA LLC |
| Still Don't Give | PA0000954424 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| Still Hurts | PA0001733323 | ~~Songs of~~ Universal, ~~Inc.~~ Music - Z Tunes LLC |
| Stole My Heart | PA0001830363 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Stones | PA0000040398 | Songs of Universal, Inc. |
| Stop Dead | PA0000292281 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~ Ltd. |
| Stop Standing There | PA0001742271 | Universal Music Corp. |
| Stop The Clock | PA0002000111 | Songs of Universal, Inc. |
| Straight From The Heart | PA0001891885 | Universal Music Corp. |
| ~~Straight To The Bank~~ | ~~PA0001645316~~ | ~~Universal Music Corp.~~ |
| Strange Behavior | PA0001592905 | Universal Music Corp. |
| Strangeness And Charm | PA0001781742 | Polygram Publishing, Inc. |
| Stranger Things Have Happened | PA0001625352 | Songs of Universal, Inc. |
| Strawberry Swing | PA0001820460 | Universal Music - ~~Publ.~~ MGB ~~NA LLC~~ Ltd. |
| Streetlife Serenade | RE0000862278 | Universal Music Corp. |
| Stronger | PA0001120338 | Songs of Universal, Inc. |
| Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| ~~Stuck On Stupid~~ | ~~PA0002094523~~ | ~~Songs of Universal, Inc.~~ |
| Stupid Hoe | PA0001910348 | Songs of Universal, Inc. |
| Stupid In Love | PA0001668436 | Universal Music - Z Tunes LLC |
| Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| Stupidmop | PA0000663652 | Polygram Publishing, Inc. |
| Stutter | PA0001784067 | Universal Music - MGB NA LLC |
| Suicidal Thoughts | PA0001874310 | ~~Songs of~~ Universal, ~~Inc.~~ Music Corp. |
| Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| Summer Of '69 | PA0000238134 | Universal Music Corp. |
| Summer's End | PA0001625330 | Songs of Universal, Inc. |
| Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| Super Rich Kids | PA0001825834 | Songs of Universal, Inc. |
| Superman | PA0001073066 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| Superstar | PA0001914364 | Universal Music - MGB NA LLC |
| Sure Thing | PA0001751394 | Universal Music Corp. |
| Survival | PA0001965032 | Universal Music Corp. |
| Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| Sweet Caroline | PA0000043001 | Songs of Universal, Inc. |
| ~~Sweet Love~~ | ~~PA0002094537~~ | ~~Songs of Universal, Inc.~~ |
| Sweetest Girl (Dollar Bill) | PA0001776575 | Universal Music - MGB NA LLC |
| Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| Switch! | PA0001897139 | Universal Music - Z Tunes LLC |
| SWV (In The House) | PA0000664036 | ~~Songs~~ Music Corporation of ~~Universal, Inc.~~ America |
| Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| Take It All | PA0001734872 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Take It To The Hole | PA0001821597 | Songs of Universal, Inc. |
| Take Me Home | PA0001864792 | Universal Music Corp. |
| Take Your Shirt Off | V3586D796 | Universal Music Corp. |
| Takin' Over The World | PA0001646201 | Songs of Universal, Inc. |
| Talkin 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| Talkin' 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| Tangled | PA0001073088 | Universal Music - MGB NA LLC |
| Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| Te Amo | PA0001668373 | Universal Music Corp. |

| Tear It Up | PA0002031795 | Universal Music - Z Tunes LLC |
|---|---|---|
| Tear My Stillhouse Down | PA0000762783 | Universal Music Corp. |
| Tell Her About It | PAU000487423 | Universal Music Corp. |
| Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| Tell Me A Story | PA0001839488 | Songs of Universal, Inc. |
| Tequila Sunrise | PA0000978418 | Universal Music - MGB NA LLC |
| Territorial Pissings | PA0000541276 | Universal Music Corp. |
| Testify | PA0001302101 | Songs of Universal, Inc. |
| Texas Lullaby | RE0000904352 | Universal Music - MGB NA LLC |
| Text Me Texas | PA0001878108 | Universal Music Corp. |
| Thank U You | PA0000940228 | Universal Music Corp. |
| That I Would Be Good | PA0000940240 | UMG Recordings, Inc. Universal Music Corp. |
| That Man | PA0001733342 | Songs of Universal, Inc. Music - Z Tunes LLC |
| That Should Be Me | PA0001703254 | Universal Music Corp. |
| That's Gonna Leave A Memory | PA0001910912 | Songs of Universal, Inc. |
| That's How Country Boys Roll | PA0001697544 | Universal Music Corp. |
| That's Right | PA0001885587 | Songs of Universal, Inc. |
| That's What I Need | PA0000664035 | Universal /MCA Music Corp Publishing Pty. Ltd. |
| That's What I'm Here For | PA0000810658 | Songs Music Corporation of Universal, Inc. America |
| That's Why You're Beautiful | PA0002067666 | Universal Music Corp. |
| The Baby Screams | PA0000279381 | Universal Music - Publ. MGB NA LLC Ltd. |
| The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| The Blood | PA0000279382 | Universal Music - Publ. MGB NA LLC Ltd. |
| The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| The Boys | PA0001822067 | Songs of Universal, Inc. |
| The Bridge | PA0001343239 | Polygram Universal Music Publishing, Inc. Ltd. |
| The Bully | PA0001164906 | Universal Music ? - MGB NA LLC |
| The Business | PA0001931124 | Universal Music Corp. |
| The Call | PA0001034531 | Universal Music ? - Z Tunes LLC |
| The Caterpillar | PA0000215389 | Universal Music - Publ. MGB NA LLC Ltd. |
| The Cave | PA0001932476 | Polygram Universal Music Publishing, Inc. Ltd. |
| The Chair | PA0000482311 | Universal Music Corp. |
| The Comeback | PA0001733346 | Songs of Universal, Inc. Music - Z Tunes LLC |
| The Corner | PA0001302098 | Songs of Universal, Inc. |
| The Deepest Blues Are Black | PA0001730830 | Songs of Universal, Inc. |
| The Downeaster 'Alexa' | PA0000458309 | Universal Music Corp. |
| The Draw | PA0001981866 | Polygram Universal Music Publishing, Inc. Ltd. |
| The Entertainer | RE0000862276 | Universal Music Corp. |
| The Exploding Boy | PA0000344061 | Universal Music - Publ. MGB NA LLC Ltd. |
| The Fantasy | PA0001627841 | Universal Music - Z Tunes LLC |
| The Future Is Now | PA0001856271 | Universal Music Corp. |
| The Ghetto | RE0000729667 | Universal Music Corp. |
| The Groove Line | PA0000003812 | Universal Music Corp. |
| The Hanging Garden | PA0000192007 | Universal Music - Publ. MGB NA LLC Ltd. |
| The Hook Up | PA0001158587 | Universal Music - Z Tunes LLC |
| The Kill [Bury Me] | PA0001630065 | Universal Music - Z Tunes LLC |
| The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| The Last Song | PA0001731040 | Songs of Universal, Inc. |
| The Last Time | PA0001328099 | Songs of Universal, Inc. |
| The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| The Limit To Your Love | PA0001692667 | Universal Music - Publ. MGB NA LLC Ltd. |
| The Longest Time | PA0001307631 | Universal Music Corp. |
| The Magnificent Seven | PA0000112394 | Polygram Universal Music Publishing, Inc. Ltd. |
| The Mighty Fall | PA0001844743 | Universal Music Corp. |
| The Monster | PA0001965626 | Songs of Universal, Inc. |
| The Motto | PA0001804402 | Polygram Publishing, Inc. |
| The News | PA0001631133 | Songs of Universal, Inc. |

| Title | PA Number | Owner |
|---|---|---|
| The One | PA0001867783 | Songs of Universal, Inc. |
| The One | PA0000940719 | Universal Music - Z Tunes LLC |
| The One | PA0001076952 | Universal Music ~~Publishing, Inc.~~ Corp. |
| The One Thing | PA0000247197 | ~~Songs of Inc.~~ Music Corp. |
| The Other Side | PA0000437593 | Universal Music, Inc. |
| The Park | PA0001692751 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| The Pretender | PA0001623649 | Songs of Universal, Inc. |
| The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| The Rain | PA0001396083 | Universal Music Corp. |
| The Reunion | PA0001784195; PA0001842406 | Songs of Universal, Inc. |
| The River | PA0001822211 | Songs of Universal, Inc. |
| The River Of Dreams | PA0000693490 | Universal Music Corp. |
| The Sellout | PA0001733312 | Songs of Universal, Inc. |
| The Silence | PA0001915740 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| The Star Spangled Banner | PA0000863656 | ~~Universal Music - Z Tunes LLC~~Polygram Publishing, Inc. |
| The Story | PA0001627822 | Universal Music - Z Tunes LLC |
| The Street Parade | PA0000112420 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| The Walk | PA0000190145 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| The Water | PA0001692757 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| The Way He Was Raised | PA0001642914 | Universal Music Corp. |
| The Way You Do Me | PA0001367649 | Songs of Universal, Inc. |
| The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| The Wilhelm Scream | PA0001824165 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Wolf | PA0001685123 | Universal Music Corp. |
| There And Back Again | PA0001166375 | Universal Music - MGB NA LLC |
| There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| There's A Thug In My Life | PA0001162730 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Pty. Ltd. |
| ~~These Arms Of Mine~~ | ~~PA0000258549~~ | ~~Universal Music Corp.~~ |
| These Days | PA0001113927 | Universal Music Corp. |
| These Dreams | PA0000265527 | Universal Music - Z Tunes LLC |
| These Streets | PA0001915727 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| These Things | PA0001245160 | Polygram Publishing, Inc. |
| They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| They Say | PA0001302106 | Songs of Universal, Inc. |
| ~~Thieves In The Temple~~ | ~~PA0002121762~~ | ~~Universal Music Corp.~~ |
| Thin Air | PA0001006828 | Polygram Publishing, Inc. |
| Things I'll Never Say | PA0001101513 | Universal Music Corp. |
| Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| Things We Lost in the Fire~~(Abbey Road Sessions)~~ | PA0001915726 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Think You're Gonna Like It | PA0000664034 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Thinkin' About You | PA0001087669 | Universal Music - Z Tunes LLC |
| ~~This Is 50~~ | ~~PA0001298490~~ | ~~Universal Music Corp.~~ |
| This Is Me | PA0001131262 | Songs of Universal, Inc. |
| This Is The Day | PA0001277414 | Universal/Island Music ~~Limited~~Ltd. |
| This Is The House That Doubt Built | PA0001748916 | Songs of Universal, Inc. |
| This Is The Time | PA0000304115 | Universal Music Corp. |
| This Is Your Night | PA0001371414 | ~~Songs of Universal, Inc.~~ Music Corp. |
| This Kiss ~~(Pop Remix a.k.a. Radio Version)~~ | PA0000740722 | Universal Music Corp. |
| This Love | PA0001073085 | Universal Music - MGB NA LLC |
| This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| This Time | PA0000164471 | Universal Music Corp. |
| This Train Don't Stop There Anymore | PA0001064725 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Thought Of You | PA0001850376 | Universal Music Corp. |
| Through With You | PA0001073093 | Universal Music - MGB NA LLC |
| Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |

| | | |
|---|---|---|
| Throw Your Set In The Air | PA0000864778 | Universal Music - MGB NA LLC |
| Thug Luv | PA0000943396 | ~~Universal~~ Music ~~Corp.~~ Corporation of America |
| Thugz Cry | PA0000980074 | Universal Music - MGB NA LLC |
| Thugz Mansion | PA0001115087 | Universal Music Corp. |
| Thumbing My Way | PA0001134590 | Polygram Publishing, Inc. |
| Time Is Ticking Out | PA0001277412 | Universal/Island Music ~~Limited~~ Ltd. |
| Tinderbox | PA0001343236 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| Tiny Dancer | EU0000283994; RE0000802431 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tired | PA0001975712 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| To Care (Like You) | PA0001824177 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| To Look At You | PA0000167320 | Universal Music Corp. |
| To The Moon | PA0001751378 | Universal Music Corp. |
| Today My World Slipped Away | PA0001094587 | Polygram Publishing, Inc. |
| Together | PA0001251278 | Universal Music Corp. |
| Tommy Gun | PA0000044736 | Polygram Publishing, Inc. |
| Tomorrow | PA0001101511 | Universal Music Corp. |
| Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| Top of the World | PA0001114803 | Universal Music Corp. |
| Touch A Hand (Make A Friend) | RE0000837111 | Universal Music Corp. |
| Touch Of My Hand | PA0001158590 | Universal Music - Z Tunes LLC |
| ~~Touch The Sky~~ | ~~PA0001395756~~ | ~~Universal Music Corp.~~ |
| Toxic | PA0001287636 | Polygram Publishing, Inc. |
| Trailerhood | PA0001642900 | Universal Music Corp. |
| Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| Trapped | PA0000587083 | Universal Music Corp. |
| Treading Water | PA0001806293 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| Tremor Christ | PA0000663642 | Polygram Publishing, Inc. |
| ~~Trick Or Treat~~ | ~~PA0001011470~~ | ~~Universal Music Corp.~~ |
| Trouble | PA0001975677 | Songs of Universal, Inc. |
| Trouble | PA0000981362 | Universal Music Publ~~ishing~~ MGB Ltd. |
| Trucker Hat | PA0001159761 | Universal Music - Z Tunes LLC |
| True Believers | PA0001864805 | Universal Music Corp. |
| True Love | PA0001817461 | Universal Music ~~Corp~~ Publishing Ltd. |
| Truth No. 2 | PA0001114802 | Universal Music Corp. |
| Truthfully | PA0001147359 | Universal/MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| Tuning Out... | PA0001981868 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Tuolumne | PA0001685126 | Universal Music Corp. |
| Turning Tables | PA0001734878 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Turntables | PA0001732352 | Universal Music Corp. |
| Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| Two-Seater | PA0001259775 | Universal Music - Z Tunes LLC |
| U Got The Look | PA0000339613 | Universal Music Corp. |
| ~~U Not Like Me~~ | ~~PA0001147480~~ | ~~Universal Music Corp.~~ |
| U Remind Me | PA0001147408 | Songs of Universal, Inc. |
| U Smile | PA0001703246 | Universal Music Corp. |
| Uma Thurman | PA0001975921 | Songs of Universal, Inc. |
| Unconditional Love | PA0000980713 | ~~Universal~~ Music ~~Corp.~~ Corporation of America |
| Unemployable | PA0001701773 | Polygram Publishing, Inc. |
| Uninvited | PA0000921947 | ~~UMG Recordings, Inc.~~ Universal Music Corp. |
| Universal Mind Control (UMC) | PA0001395696 | Songs of Universal, Inc. |
| Unsaveable | PA0001120337 | Universal Music Corp. |
| Untitled** | PA0000893228 | Polygram Publishing, Inc. |
| Unwound | PA0000126622 | Polygram Publishing, Inc. |

| | | |
|---|---|---|
| Up | PA0001703251 | Universal Music Corp. |
| Up All Night | PA0001715364 | Songs of Universal, Inc. |
| Up All Night | PA0001806294 | Polygram Publishing, Inc. |
| Up Down (Do This All Day) | PA0002092747 | Universal Music - Z Tunes LLC / Songs of Universal, Inc. |
| Up To The Mountain | PA0001367095 | Universal Music Corp. |
| Up Up Up | PA0001777090 | Universal Music Corp. |
| Uptown | PA0000085236 | Universal Music Corp. |
| Uptown Girl | PA0000194055 | Universal Music Corp. |
| Use Me | RE0000832587 | Songs of Universal, Inc. |
| Used To | PA0001166369 | Universal Music - MGB NA LLC |
| Va Va Voom | PA0001835092 | Songs of Universal, Inc. |
| Valentine's Day | PA0001167577 | Universal Music - Z Tunes LLC |
| Vertigo | PA0001896435 | Universal Music Corp. |
| Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| Victory Lap featuring Eve and Collie Buddz | PA0001931130 | Universal Music Corp. |
| Video Phone | PA0001657245 | Songs of Universal, Inc. |
| Violet Hill | PA0001820463 | Universal Music - Publ. MGB NA LLCLtd. |
| Virginia Moon | PAu003542317 | Songs of Universal, Inc. |
| Viva La Vida | PA0001820459 | Universal Music ?Publ. MGB NA LLCLtd. |
| Viva La Vida [Radio Edit] | PA0001820459 | Universal Music - MGB NA LLC |
| Void In My Life | PA0001317550 | Universal Music Corp. |
| W.T.P. | PA0001730966 | Songs of Universal, Inc. |
| Voodoo | PA0002063426 | Songs of Universal, Inc. |
| Wait For Me | PA0001780732 | Songs of Universal, Inc. |
| Wait For You | PA0001821989 | Songs of Universal, Inc. |
| Wait Your Turn | PA0001668381 | PolygramUniversal Music Publishing, Inc. Ltd. |
| Wake | PA0001167569 | Universal Music - Z Tunes LLC |
| Wake [Live From SoHo] | PA0001167569 | Universal Music - Z Tunes LLC |
| Walk On Water | PA0001015665 | Universal Music Corp. |
| Walking The Dog | RE0000525576 | Universal Music Corp. |
| Walnut Tree: Under the Wwalnut Ttree | PA0001248670 | Universal Music PublishingPubl. MGB LimitedLtd. |
| Waltz #No. 1 | PA0000943575 | Universal Music - MGB NA LLC |
| Waltz, NO No. 2 (XO) | PA0000943574 | Universal Music - MGB NA LLC |
| Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| Wanted Is Love | PA0001839493 | Songs of Universal, Inc. |
| Warning Sign | PA0001073307 | Universal Music PublishingPubl. MGB LimitedLtd. |
| Warriors | PA0001898514 | Universal Music Publishing LimitedLtd. |
| Warwick Avenue | PA0001698368 | PolygramUniversal Music Publishing, Inc.Ltd. |
| Warzone | PA0001896532 | PolygramUniversal Music Publishing, Inc. AB |
| Was It A Dream? | PA0001630066 | Universal Music - Z Tunes LLC |
| Wasted Reprise | PA0001701779 | Polygram Publishing, Inc. |
| Wave Ya Hand | PA0001730648 | Songs of Universal, Inc. |
| We All Die One Day | PA0001245480 | Universal Music Corp. |
| We All Want Love | PA0001778698 | Songs of Universal, Inc. |
| We Are Tonight | PA0001884879 | Universal Music Corp. |
| We Built This City | PA0000265529 | Universal Music - Z Tunes LLC |
| We Didn't Start the Fire | PA0000458308 | Universal Music Corp. |
| We Never Change | PA0000981364 | Universal Music PublishingPubl. MGB LimitedLtd. |
| We Oughta Be Datin' | PA0001878369 | Songs of Universal, Inc. |
| We Run The Night | PA0001929045 | PolygramUniversal/MCA Music Publishing, Inc.Pty. Ltd. |
| Weak | PA0000664030 | SongsMusic Corporation of Universal, Inc.America |
| Wedding Day | PA0001768169 | Songs of Universal, Inc. |
| Weight of Living, Pt. I | PA0001915728 | PolygramUniversal Music Publishing, Inc.Ltd. |
| Welcome 2 Hell | PA0001808402; PA0001784192 | Songs of Universal, Inc.Music - MGB NA LLC |
| What A World | PA0001656994 | Songs of Universal, Inc. |
| What About Love | PA0000265040 | Universal Music Corp. |
| What Can I Do? | V3497D308 | Universal/MCA Music CorpPublishing Pty. Ltd. |
| What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |

| Title | Registration | Publisher |
|---|---|---|
| What Goes Around | PA0001780251 | Songs of Universal, Inc. |
| What I Gotta Do | PA0001734468 | Songs of Universal, Inc. |
| What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| What If I Do? | PA0001730872 | Songs of Universal, Inc. |
| What The Hell | PA0001785765 | Universal Music Corp. |
| ~~What Up Gangsta~~ | ~~PA0001147465~~ | ~~Universal Music Corp.~~ |
| What You Are | PA0001039325 | ~~Songs of~~ Universal, ~~Inc.~~ MCA Music Publishing Pty. Ltd. |
| Whatcha Need | PA0000996029 | Universal Music Corp. |
| Whatcha Think About That | PA0001657436 | Universal Music ~~?~~ MGB NA LLC |
| Whatchamacallit | PA0001612567 | Universal Music Corp. / Polygram Publishing, Inc. |
| What's In It For Me | PA0000976311 | Universal Music ~~Publishing AB~~ Corp. |
| What's It Gonna Be | PA0000810659 | Universal/MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| ~~What's Your Mama's Name, Child~~ | ~~RE0000821360~~ | ~~Songs of Universal, Inc.~~ |
| Wheels | PA0001705842 | Songs of Universal, Inc. |
| When Doves Cry | PA0000220373 | Universal Music Corp. |
| When I Get Free | PA0001051889 | Universal Music Corp. |
| When I See You | PA0001131221 | Universal Music ~~?~~ Z Tunes LLC |
| When The Lights Go Down | PA0001120336 | Universal Music Corp. |
| When The World Ends | PA0001046455 | Universal/MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| ~~When This Feeling~~ | ~~PA0000795251~~ | ~~Universal Music - MGB NA LLC~~ |
| When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| When You Were Mine | PA0000085233 | Universal Music Corp. |
| Where Are You Now | PA0001818817 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Where Do We Go | PA0001701864 | Universal Music Corp. |
| ~~Where Them Girls At (feat. Nicki Minaj & Flo Rida) [Nicky Romero and Sidney Samson Remix] [Party Mix]~~ | ~~PA0001761902~~ | ~~Songs of Universal, Inc.~~ |
| Where We Came From | PA0001839490 | Songs of Universal, Inc. |
| Where Ya Wanna Go | PA0001824684 | Songs of Universal, Inc. |
| Whipping | PA0000663644 | Polygram Publishing, Inc. |
| Whispering | PA0001806283 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Whispers In The Dark | PA0001818829 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| White Blank Page | PA0001932481 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| White Riot | PA0000044747 | Polygram Publishing, Inc. |
| Who Do You Love? | PA0001897250 | Songs of Universal, Inc. |
| ~~Who I Am~~ | ~~PA0002063559~~ | ~~Universal Music Corp.~~ |
| Who Knows | PA0001251222 | Universal Music Corp. |
| Who Took The Merry Out Of Christmas | RE0000775151 | Universal Music Corp. |
| Who Will You Run To | PA0000332738 | Universal Music - MGB NA LLC |
| Who You Are | PAu002141251 | Universal Music Corp. |
| Why | PA0001166751 | Universal Music - MGB NA LLC |
| Why | PA0001012583 | Universal Music - Z Tunes LLC |
| Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| Why Don't You Call Me? | PA0001827815 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Why Go | PA0000544559 | Polygram Publishing, Inc. |
| Why You Wanna Treat Me So Bad | PA0000238841 | Universal Music Corp. |
| Why's It Feel So Long | PA0001679953 | Songs of Universal, Inc. |
| Wide Awake | PA0001765708 | Universal Music Corp. |
| Will You Be There (In The Morning) | PA0000689442 | Universal Music Corp. |
| Willing To Wait | PA0001328103 | Songs of Universal, Inc. |
| Winter Winds | PA0001932478 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Wish You Were Here | PA0001785767 | Universal Music Corp. |
| Wishing It Was | PA0000968772 | Universal Music Corp. |
| ~~With This Ring~~ | ~~RE0000714002~~ | ~~Songs of Universal, Inc~~ |
| With You | PA0001092508 | Universal Music - Z Tunes LLC |
| With You | PA0001371417 | Songs of Universal, Inc. |
| Without Me | PA0001143650 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publishing Ltd. |
| Without You | PA0000577490 | Songs of Universal/MCA Music Publishing Pty. Limited, Inc. |
| Womanizer | PA0001888788 | Universal Music Corp. |

| Title | PA Number | Publisher |
|---|---|---|
| Word Forward | PA0001678922 | Songs of Universal, Inc. |
| Words | PA0001777098 | Universal Music Corp. |
| Words I Never Said | PA0001739113 | Songs of Universal, Inc. |
| Work | PA0001981018 | Polygram Publishing, Inc. |
| Working Man | PA0001840143 | Songs of Universal, Inc. |
| World Wide Suicide | PA0001701741 | Polygram Publishing, Inc. |
| Worldwide | PA0001731533 | Universal Music - Z Tunes LLC |
| Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| Write This Down | PA0000947848 | Universal Music, Inc. |
| Wth>You | PA0001237298 | Universal Music ~~- Z Tunes LLC~~Corp. |
| Yellow Ledbetter | PA0000756318 | ~~Universal Music Corp~~Polygram Publishing, Inc. |
| Yes | PA0001820464 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| Ying & The Yang | PA0001678487 | Songs of Universal, Inc. |
| You | PA0001757407 | Universal Music Corp. |
| You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| You And Me | PA0000968358 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| You Can't Make A Heart Love Somebody | PA0000693782 | Universal Music - MGB NA LLC |
| You Da One | PA0001778697 | Songs of Universal, Inc. |
| You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| You Don't Know | PA0001396073 | Songs of Universal, Inc. |
| ~~You Don't Miss Your Water~~ | ~~PA0000387512~~ | ~~Universal Music Corp.~~ |
| You Give Love A Bad Name | PA0000315520 | Polygram Publishing, Inc. |
| You Got Me | ~~PA0001158628~~ PA0001208305 | Universal Music - Z Tunes LLC |
| You Know Me Better Than That | PA0000511213 | Polygram Publishing, Inc. |
| You Learn | PA0000705733 | ~~UMG Recordings, Inc.~~Music Corporation of America |
| You May Be Right | PA0000077960 | Universal Music Corp. |
| You Oughta Know | PA0000705728 | ~~UMG Recordings, Inc.~~Music Corporation of America |
| You See Me | PA0001773581 | Songs of Universal, Inc. |
| You Stay With Me | PA0001302582 | Universal Music Corp. |
| You Want Her Too | PA0000423641 | Universal Music - MGB NA LLC |
| Young Niggaz | PA0000773739 | Universal Music Corp. |
| Your Love | PA0001745312 | Songs of Universal, Inc. |
| You're Always On My Mind | PA0000664031 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| You're Never Over | PA0001731110 | Songs of Universal, Inc. |
| You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| You're Only Human (Second Wind) | PA0000258497 | Universal Music Corp. |
| You're The One | PA0000801851 | Universal Music Corp. |
| 21 | PA0001741671 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 2012 | PA0001842279 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 100 Favors | PA0001976129 | EMI Blackwood Music Inc ~~. / WB~~. / W Chappell d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3 a.m. | PA0001848044; PA0001707168 | EMI Blackwood Music Inc ~~. / WB~~. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4 Years Old | PA0001842281 | EMI April Music Inc. / ~~WB~~ Chappell Music ~~Corp. / Warner-Tamerlane Publishing~~Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| A Little Home | PA0001853121; PA0001910890 | EMI April Music Inc. / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc. |
| A Milli | PA0001651821; PA0001646370 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| All Alone | PA0001791456; PA0001810597 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Alright | PA0001791457; PA0001810599 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Of The Night | PA0001868329 | EMI ~~Entertainment World Inc. d/b/a EMI Foray~~April Music Inc. / W.B.C.M. Music Corp. |
| All-American Girl | PA0001590017 | EMI April Music Inc. / Warner/ Chappell Music, Inc. |
| Alone | PA0001856241; PA0001786329 | EMI Blackwood Music Inc ~~. /~~. / Warner-Tamerlane Publishing Corp. |
| American Beauty/American Psycho | PA0001967312 | Sony/ATV Music Publishing LLC / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| American Superstar | PA0001638917; PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Americano | PA0001757746; PA0001752324 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Angel | PA0001976122 | EMI Blackwood Music Inc ~~. / WB~~. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Anywhere With You | PA0001917492 | EMI Blackwood Music Inc ~~. / WB~~. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Appetite | PA0001699247; PA0001687431 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Automatic | PA0001932906 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

| Song | Copyright | Publisher |
|---|---|---|
| Baby | PA0001733297 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Back Around | PA0001693110; PA0001707802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Back in the Day | PA0001693859; PA0001707143 | EMI April Music Inc. / ~~WB~~ / W Chappell Music Corp. / ~~Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Bad Girl | PA0001227184; PA0001159548 | EMI April Music Inc. / ~~EMI Blackwood Music Inc.~~ / Warner-Tamerlane Publishing Corp. |
| Be The Lake | PA0001743353; PA0002004490 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Chappell Music, Inc. |
| Beg For It | PA0001864144; PA0001772282 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Best Thing | PA0001690183 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Biggest Fan | PA0001842280; PA0001896028 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Billionaire | PA0001740847; PA00001714525 | ~~EMI Blackwood Music Inc.~~ EMI April Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Billionaire | PA0001740847; PA0001714525 | EMI April Music Inc. / ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blame It On Me | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Blind | PA0001771887; PA0001728367 | EMI Blackwood Music Inc. / / Warner-Tamerlane Publishing Corp. |
| Bloody Mary | PA0001757746; PA0001752323 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Blunt Blowin | PA0001807230; PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| BO$$ | PA0001961615 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Boardmeeting | PA0001761903 | ~~EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Body Party | PA0001898101 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bomb | PA0001736350 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Born This Way | PA0001757756; PA0001751981 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Born This Way (Country Road Version) | PA0001757756 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Bottoms Up | PA0001856248; PA0001747296 | EMI Blackwood Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Boyfriend | PA0001834755 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Breakdown | PA0000896279 | EMI April Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Burn | PA0001227181; PA0001159079 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Burn The House | PA0001976123 | EMI Blackwood Music Inc. / / Warner-Tamerlane Publishing Corp. |
| Cameltosis | PA0001058923 | EMI Blackwood Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Can't Be Friends | PA0001856245; PA0001787041 | EMI Blackwood Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Carry On | PA0001791456; PA0001812238 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Castle Made Of Sand | PA0001771874; PA0001780992 | ~~Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / W.B.C.M. Music Corp. |
| Centuries | PA0001967311 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cheated | PA0001853123 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Confessions ~~Part II~~ pt. 2 | PA0001227181; PA0001159082 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Confessions ~~Part II (Remix)~~ pt. 2 Remix | ~~PA0001160227~~ PA0001227181; PA0001160227 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Cooler Than Me | PA0001740827 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Deja Vu | PA0001848045; PA0001706428 | EMI Blackwood Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Die In Your Arms | PA0001793961 | ~~EMI April Music Inc. /~~ Jobete Music Co. Inc. / ~~Warner-Tamerlane Publishing~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~Dirt Road Anthem~~ | ~~PA0001694080~~ | ~~EMI April Music Inc. / Warner-Tamerlane Publishing Corp.~~ |
| Dirt Road Diary | PA0001870870; PA0001967431 | Sony/ATV Music Publishing LLC EMI Blackwood Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Don't Know How To Act | PA0001647060; PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Music Corp. |
| Down To Earth | PA0001733328 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Drink to That All Night | PA0001953394; PA0001910988 | EMI Blackwood Music Inc. / W.B.C.M. Music Corp. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Duffle Bag Boy | PA0001680553; PA0001590878 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Each Other | PA0001823951; PA0001763340 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Echoes Interlude | PA0001814506; PA0001788398 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Einstein | PA0001851192; PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Enough Of No Love | PA0001850232; PA0001833132 | EMI April Music Inc. / ~~Sony/ATV Music Publishing LLC~~ / Warner-Tamerlane Publishing Corp. |
| Everything | PA0001640776 | EMI Blackwood Music Inc. / ~~WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Fall Asleep | PA0001874350 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Fashion Of His Love | PA0001757748; PA0001751985 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Fast Lane | PA0001842407 | Sony/ATV Music Publishing LLC / ~~EMI Blackwood Music Inc. /~~ Warner-Tamerlane Publishing Corp. |

| | | |
|---|---|---|
| Fingerprints | PA0001687080 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| For The Fame | PA0001814505; PA0001788406 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Fragile | PA0001648128 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Free Mason | PA0001715518, PA0001821875 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Fuego | PA0001884048 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Generation Away | PA0001864847 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. / W.BC M. Music Corp. |
| Get It Started | PA0001833984; PA0001856139 | Sony/ATV Music Publishing LLC / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Get Out Of This Town | PA0001590007; PA0001396401 | EMI Blackwood Music Inc. / Warner/ Chappell Music, Inc. |
| Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Good Good Night | PA0001825014; PA0001814345 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Goodies | PA0001263487; PA0001241896, PA0001352650 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Got Everything | PA0001951624; PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Government Hooker | PA0001757746; PA0001752316 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Ground Zero | PA0001728545; PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Guilty Conscience | PA0001207060; PA0000954422; PA0000962146 | Colgems-EMI Music Inc. / WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hands in the Air | PA0000186999 PA0001869999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Heartburn | PA0001158218; PA0001879469 | EMI April Music Inc. / WB/ W Chappell Music Corp. d/b/a WC Music Corp. |
| Heaven | PA0001858834 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Heavy Metal Lover | PA0001757748; PA0001751982 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Here I Stand | PA0001673111; PA0001659007 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Hey Daddy (Daddy's Home) | PA0001700475; PA0001707160 | EMI April Music Inc. / W.BC.M. Music Corp. |
| High | PA0001808178 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| High Price | PA0001659051 | EMI April Music Inc. / WB/ W Chappell Music Corp. d/b/a WC Music Corp. |
| High School | PA0001995833; PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Highway Unicorn (Road To Love) | PA0001757746; PA0001752322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Hip Hop | PA0001852357; PA0001874306 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hold Up | PA0001741949 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hold Up | PA0001851053 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Honestly | PA0001856126; PA0001803614 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Hot In Here | PA0001853118; PA0001790447; PA0001910894 | Sony/ATV EMI Blackwood Music Publishing LLC / WB Inc./ EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc |
| Hot Mess | PA0001679596; PA0001662752 | EMI April Music Inc. / WB Music Corp./ Warner-Tamerlane Publishing Corp. |
| Hot Tottie | PA0001760557 | EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| How Many Drinks? | PA0001832802; PA0001917890 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Hustlenomics | PA0001648809; PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hustlin' | PA0001334589; PA0001367972 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| I Cry | PA0001864854; PA0001887864 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| I Did It For My Dawgz | PA0001852371; PA0001874308 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| I Do It For Hip Hop | PA0001869933 | EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| I Know You Want Me (Calle Ocho) | PA0001706662; PA0001733983 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm A Dog | PA0001058124; PA0001114111 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| In My Head | PA0001742580; PA0001813215 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| In The Ayer | PA0001647062; PA0001644948 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Incredible | PA0001387427; PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Insane | PA0001848044; PA0001666843 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. / Warner Tamerlane Publishing d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| International Love | PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| International Love | PA0001920653 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| It Gets Better | PA0001791456; PA0001810595 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| It Was Faith | PA0001657887 | EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| It's a Beautiful Life | PA0001203953 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/.~~ / Warner-Tamerlane Publishing Corp. |
| It's Goin' Down | PA0001349210; PA0001164441 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Jay Z Blue | PA0001858812; PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Just Like Me | PA0001033071; PA0000893385 | EMI April Music Inc.  / Warner-Tamerlane Publishing Corp. |
| Kick It In The Sticks | PA0001693858; PA0001707147 | EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| King & Queens | PA0001814504; PA0001788319 | EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Lace and Leather | PA0001622996; PA0001647942 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Beautiful Girl | PA0000978638; PA0001006951 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Of A Dying Breed | PA0001660091 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Let It Go | PA0001951623; PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / ~~WB Music~~ Warner-Tamerlane Publishing Corp. ~~/ Warner-Tamerlane Publishing Corp.~~ |
| Let It Show | PA0001802342; PA0001788316 | EMI Blackwood Music Inc. ~~/.~~ / Warner-Tamerlane Publishing Corp. |
| Lighters | PA0001842411 | EMI April Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Live Your Life | PA0001850546; PA0001654952 | EMI Blackwood Music Inc. ~~/.~~ / Warner-Tamerlane Publishing Corp. |
| Living In The Sky With Diamonds | PA0001678956 | EMI April Music Inc. / Unichappell Music, Inc. ~~/ WB Music Corp.~~ |
| Living Proof | PA0001841719 | EMI April Music Inc. / ~~Unichappell Music, Inc./~~ Warner-Tamerlane Publishing Corp. |
| Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Love Hangover | PA0001742580; PA0001813216 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Love In This Club | PA0001690182; PA0001659003 | EMI Blackwood Music Inc. ~~/~~ / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Love in This Club, Pt. II | ~~PA0001690182~~ PA0001658976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| ~~Love in This Club, Pt. II~~ | ~~PA0001690182 PA0001659003~~ | ~~EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp.~~ |
| Love Song | PA0001691877; PA0001662742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Lover's Thing | PA0001659046; PA0001755160 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Magnificent | PA0001651715 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Make It Last Forever | PA0001375846; PA0001166656 | EMI April Music Inc. / EMI Blackwood  Music Inc./ W Chappell Music ~~Inc. / WB~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Manager | PA0001647731 | EMI Blackwood Music Inc. ~~/.~~ / Warner-Tamerlane Publishing Corp. |
| Marilyn Monroe | PA0001807225; PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Marry The Night | PA0001757748; PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| ~~Marry The Night (Fernando Garibay Remix)~~ | ~~PA0001757748 PA0001751986~~ | ~~Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp.~~ |
| Massage | PA0001856242; PA0001786345 | EMI Blackwood Music Inc. ~~/.~~ / Warner-Tamerlane Publishing Corp. |
| Maybach Music III | PA0001759399 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Maybe You're Right | PA0001870023; PA0001920676 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Motivation | PA0001763331; PA0001760929 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Mr. Right | PA0001670188 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Mr. Right Now | PA0001852397; PA0001780994 | ~~Sony/ATV Music Publishing LLC /~~ W.B.C.M. Music Corp. ~~/ WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Must Be The Ganja | PA0001848040; PA0001706429 | EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music, Inc. |
| My Darlin' | ~~PA0001771867~~ PA0001870022 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| My Kind of Crazy | PA0001693858; PA0001707144 | EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Never Let You Go | PA0001733293 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. ~~/ WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Niggaz Know | PA0001884065 | EMI April Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| No Limit | PA0001951617; PA0001874362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| No New Friends | PA0001975061 | Sony/ATV Music Publishing LLC / ~~WB Music~~ Warner-Tamerlane Publishing Corp. |
| No Such Thing As Too Late | PA0001835409; PA0001882752 | EMI Blackwood Music Inc. / W.B.C.M. Music Corp. |
| No Worries | PA0001842289; PA0001885790 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Not A Bad Thing | PA0001896719 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Notebook | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Number One | PA0001299027; PA0001160616 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| O Let's Do It | PA0001847140 | ~~EMI Blackwood Music Inc. / WB Music Corp.~~ Sony/ATV Music Publishing LLC. d/b/a WC Music Corp. |
| Old Time's Sake | PA0001848040; PA0001706421 | EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| One Foot | ~~PA0001791458~~ PA0001811984 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Out Of My Head | PA0001750279; PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Paint Tha Town | PA0001976126 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Permanent December | PA0001741420; PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Picasso Baby | PA0001398432; PA0001858799 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Pieces Of Me | PA0001778259; PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Play It Again | PA0001870876; PA0001967424 | EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. / Warner / Chappell Music, Inc. |
| Push Up On Me | PA0001167699 | EMI Blackwood Music Inc./ Warner / Chappell Music, Inc. |
| Real Hip Hop | PA0001314213; PA0001159524; PA0001241282 | EMI April Music Inc. / WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Red Lipstick | PA0001771886; PA0001786336 | EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Refill | PA0002000106 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Roman Reloaded | PA0001842418 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Romans Roman's Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Sentimental | PA0000627933 PA0000597871 | EMI Blackwood Music Inc. / WB Music Corp W Chappell Music Corp. d/b/a WC Music Corp. |
| Sexodus | PA0001919070; PA0001955249 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Shackles (Praise You) | PA0001157819 | EMI April Music Inc. / WB W Chappell Music Corp. |
| Shawty | PA0001765610 | EMI April Music Inc. / WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| She Ain't You | PA0001775944; PA0001772287 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Simple Things | PA0001227182; PA0001159549 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| So Bad | PA0001861898; PA0001730981 | EMI Blackwood Music Inc / WB / W Chappell Music Corp. / Warner-Tamerlane Publishing Corp. |
| Some Nights | PA0001791456; PA0001810594 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Some Nights (Intro) | PA0001791456; PA0001810593 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Somebody To Love | PA0001733294 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Someone Else | PA0001870024 | EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Tamerlane Publishing Corp. |
| Speedin' | PA0001647947 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Stars | PA0001791456; PA0001810598 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Starships | PA0001807221; PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Stay Wide Awake | PA0001848044; PA0001943940 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. / Warner-Tamerlane Publishing Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Stuck In The Moment | PA0001733295 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Stupid Love | PA0001924144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Sunburnt Lips | PA0001884828 | EMI Blackwood Music Inc / / W.B C.M. Music Corp. |
| Super Bass | PA0001852528 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Take It To The Head | PA0001852373; PA0001844665 | EMI Blackwood Music Inc / WB. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Take You Down | PA0001395676 | EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Talk Dirty | PA0001924145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Talk That Talk | PA0001848908; PA0002003919 | EMI April Music Inc. / EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| That Ain't Me | PA0001745296; PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| That's My Kind Of Night | PA0001870880; PA0001967409 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. / d/b/a WC Music Corp. / Warner / Chappell Music, Inc. |
| That's What It's Made For | PA0001227183; PA0001159550 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| The Bed | PA0001227153; PA0001159332 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Edge Of Glory | PA0001757746; PA0001751987 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Plan | PA0001874363; PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Queen | PA0001757748; PA0001751984 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Shape I'm In | PA0001741424; PA0001717909 | EMI Blackwood Music Inc / WB. / W Chappell Music Corp. d/b/a WC Music Corp. |
| The Show Goes On | PA0001750275; PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Sky's The Limit | PA0001742577; PA0001813221 | Sony/ATV Music Publishing LLC / WB Music Corp. |

| Song | Copyright No. | Publisher |
|---|---|---|
| They Ready | PA0001995515 | EMI Blackwood Music Inc. / EMI Al Gallico WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking Of You | PA0001687082 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking Of You | PA0001884080 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / WB Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Trucker Anthem | PA0001058125; PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| Truth Hurts | PA0001227182; PA0001159551 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Turn Around (5,4,3,2,1) | PA0001745024 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| Turn Around (5,4,3,2,1) | PA0001745024 PA0001821659 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn It Up | PA0001763350 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Turn It Up | PA0001236716; PA0001159468 | EMI April Music Inc. / WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| U Got It Bad | PA0001248726; PA0000846614 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Unfortunate | PA0001856240; PA0001787038 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Until It Breaks | PA0001840841 | EMI April Music Inc. / WB/ W Chappell Music Corp. d/b/a WC Music Corp. |
| Untitled | PA0001735849 | EMI Blackwood Music Inc. / Unichappell Music, Inc. |
| Unusual | PA0001771888; PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Up In It | PA0001834384; PA0001951620 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W.B.C.M. Music Corp. |
| Up To You | PA0001750517 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. |
| We Are Young | PA0001791456; PA0001811978 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| We Made You | PA0001848047; PA0001706448; PA0001957226 | EMI Blackwood Music Inc. / EMI April Music Inc. / WB/ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| We Owned The Night | PA0001817027 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| We Run This Town | PA0001967419 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-/ Chappell Music, Inc. |
| We Were Us | PA0001878243; PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| What's Wrong With Them | PA0001741927; PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Where I Wanna Be | PA0001087580; PA0001024534 | EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Whip It | PA0001807223; PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Why Am I the One | PA0001791456; PA0001810596 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Why You Up In Here | PA0001741641; PA0001821674 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB/ W Chappell Music Corp. d/b/a WC Music Corp. |
| Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Work It Man | PA0001763347 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Working On A Tan | PA0001742330; PA0002004468 | EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-/ Chappell Music, Inc. |
| You Just Need Me | PA0001771889; PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Come & Go | PA0001643195 | Warner-Tamerlane Publishing Corp. / WB Music Corp. W Chappell Music Corp. d/b/a/ WC Music Corp. / Universal Music Corp. |
| Hands All Over | PA0001784067 | WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music - MGB NA LLC |
| Last Chance | PA0001784067 | WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music - MGB NA LLC |
| Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp / Songs of Universal, Inc. |
| Mr. Know It All | PA0001851190 | WB Music Corp W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| Rocket | PA0001918124 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music Corp. / Universal Music - Z Tunes LLC |
| Don't Tell Me You Love Me | PA0001780734 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Down On Me | PA0001722077 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| I'm In Miami Bitch | PA0001749811 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Up It Up | PA0001317543 | EMI April Music Inc. / Universal Music Corp. |
| Up In Flames | PA0001840535 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Where Them Girls At | PA0001761902; PA0001741154 | Songs of Universal, Inc. / EMI April Music Inc. / EMI Blackwood Music Inc. Sony/ATV Music Publishing |
| Young Forever | PA0001822065 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |