## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No.:  19-CV-874

**WARNER RECORDS INC., ATLANTIC RECORDING CORPORATION, BAD BOY RECORDS LLC, ELEKTRA ENTERTAINMENT GROUP INC., FUELED BY RAMEN LLC, LAVA RECORDS LLC, MAVERICK RECORDING COMPANY, NONESUCH RECORDS INC., THE ALL BLACKS U.S.A., INC., WARNER MUSIC INC., WARNER RECORDS/SIRE VENTURES LLC, WEA INTERNATIONAL INC., WARNER CHAPPELL MUSIC, INC., WARNER-TAMERLANE PUBLISHING CORP., W CHAPPELL MUSIC CORP. D/B/A WC MUSIC CORP., W.C.M. MUSIC CORP., UNICHAPPELL MUSIC INC., RIGHTSONG MUSIC INC., COTILLION MUSIC, INC., INTERSONG U.S.A., INC., CHAPPELL & CO. INC., SONY MUSIC ENTERTAINMENT, ARISTA MUSIC, ARISTA RECORDS LLC, LAFACE RECORDS LLC, PROVIDENT LABEL GROUP, LLC, SONY MUSIC ENTERTAINMENT US LATIN, THE CENTURY FAMILY, INC., VOLCANO ENTERTAINMENT III, LLC, ZOMBA RECORDINGS LLC, SONY/ATV MUSIC PUBLISHING LLC, EMI AL GALLICO MUSIC CORP., EMI ALGEE MUSIC CORP., EMI APRIL MUSIC INC., EMI BLACKWOOD MUSIC INC., COLGEMS-EMI MUSIC INC., EMI CONSORTIUM MUSIC PUBLISHING INC. D/B/A EMI FULL KEEL MUSIC, EMI CONSORTIUM SONGS, INC., INDIVIDUALLY AND D/B/A EMI LONGITUDE MUSIC, EMI ENTERTAINMENT WORLD INC. D/B/A EMI FORAY MUSIC, EMI JEMAXAL MUSIC INC., EMI FEIST CATALOG INC., EMI MILLER CATALOG INC., EMI MILLS MUSIC, INC., EMI UNART CATALOG INC., EMI U CATALOG INC., FAMOUS MUSIC LLC, JOBETE MUSIC CO. INC., STONE AGATE MUSIC, SCREEN GEMS-EMI MUSIC INC., STONE DIAMOND MUSIC CORP., UMG RECORDINGS, INC., CAPITOL RECORDS, LLC, UNIVERSAL MUSIC CORP., UNIVERSAL MUSIC – MGB NA LLC, UNIVERSAL MUSIC PUBLISHING INC., UNIVERSAL MUSIC PUBLISHING AB, UNIVERSAL MUSIC PUBLISHING LIMITED, UNIVERSAL MUSIC PUBLISHING MGB LIMITED, UNIVERSAL MUSIC – Z TUNES LLC, UNIVERSAL/ISLAND MUSIC LIMITED, UNIVERSAL/MCA MUSIC LIMITED, UNIVERSAL/MCA MUSIC PUBLISHING PTY. LIMITED, MUSIC CORPORATION OF AMERICA, INC., MUSIK EDITION DISCOTON GMBH, POLYGRAM PUBLISHING, INC., AND SONGS OF UNIVERSAL, INC.**

       Plaintiffs,

   v.

**CHARTER COMMUNICATIONS, INC.**

       Defendant.

---

## FIRST AMENDED COMPLAINT AND JURY DEMAND

---

Plaintiffs Warner Records Inc., Atlantic Recording Corporation, Bad Boy Records LLC, Elektra Entertainment Group Inc., Fueled By Ramen LLC, Lava Records LLC, Maverick Recording Company, Nonesuch Records Inc., The All Blacks U.S.A., Inc., Warner Music Inc., Warner Records/SIRE Ventures LLC, WEA International Inc., Warner Chappell Music, Inc., Warner-Tamerlane Publishing Corp., W Chappell Music Corp. d/b/a WC Music Corp., W.C.M. Music Corp., Unichappell Music Inc., Rightsong Music Inc., Cotillion Music, Inc., Intersong U.S.A., Inc., and Chappell & Co. Inc. (collectively, the "Warner Plaintiffs"); and Plaintiffs Sony Music Entertainment, Arista Music, Arista Records LLC, LaFace Records LLC, Provident Label Group, LLC, Sony Music Entertainment US Latin, The Century Family, Inc., Volcano Entertainment III, LLC, and Zomba Recordings LLC (collectively, the "Sony Music Plaintiffs"); and Plaintiffs Sony/ATV Music Publishing LLC, EMI Al Gallico Music Corp., EMI Algee Music Corp., EMI April Music Inc., EMI Blackwood Music Inc., Colgems-EMI Music Inc., EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music, EMI Consortium Songs, Inc., individually and d/b/a EMI Longitude Music, EMI Entertainment World Inc. d/b/a EMI Foray Music, EMI Jemaxal Music Inc., EMI Feist Catalog Inc., EMI Miller Catalog Inc., EMI Mills Music, Inc., EMI Unart Catalog Inc., EMI U Catalog Inc., Famous Music LLC, Jobete Music Co. Inc., Stone Agate Music, Screen Gems-EMI Music Inc., and Stone Diamond Music Corp. (collectively, the "Sony/ATV and EMI Plaintiffs"); and UMG Recordings, Inc., Capitol Records, LLC, Universal Music Corp., Universal Music – MGB NA LLC, Universal Music Publishing Inc., Universal Music Publishing AB, Universal Music Publishing Limited, Universal Music Publishing MGB Limited, Universal Music – Z Tunes LLC, Universal/Island Music Limited, Universal/MCA Music Limited, Universal/MCA Music Publishing Pty. Limited, Music Corporation of America, Inc., Musik Edition Discoton GmbH, PolyGram Publishing, Inc., and Songs of Universal, Inc.

(collectively, the "Universal Plaintiffs," and with the Warner Plaintiffs, Sony Music Plaintiffs, and Sony/ATV and EMI Plaintiffs, the "Plaintiffs"), for their Complaint against defendant Charter Communications, Inc. ("Charter" or "Defendant"), allege, on personal knowledge as to matters relating to themselves and on information and belief as to all other matters, as set forth below:

## INTRODUCTION

1.  Plaintiffs are record companies that produce, manufacture, distribute, sell, and license commercial sound recordings, and music publishers that acquire, license, and otherwise exploit musical compositions, both in the United States and internationally.  Through their enormous investments of money, time, and exceptional creative efforts, Plaintiffs and their representative recording artists and songwriters have developed and marketed some of the world's most famous and popular music.  Plaintiffs own and/or control exclusive rights to the copyrights to some of the most famous sound recordings performed by classic artists and contemporary superstars, as well as the copyrights to large catalogs of iconic musical compositions and modern hit songs.  Their investments and creative efforts have shaped the musical landscape as we know it, both in the United States and around the world.

2.  Charter is one of the largest Internet service providers ("ISPs") in the country.  It markets and sells high-speed Internet services to consumers nationwide.  Through the provision of those services, Charter has knowingly contributed to, and reaped substantial profits from, massive copyright infringement committed by thousands of its subscribers, causing great harm to Plaintiffs, their recording artists and songwriters, and others whose livelihoods depend upon the lawful acquisition of music.  Charter's contribution to its subscribers' infringement is both willful and extensive, and renders Charter equally liable.  Indeed, for years, Charter deliberately refused to

3

take reasonable measures to curb customers from using its Internet services to infringe on others' copyrights, including Plaintiffs' copyrights—even after Charter became aware of *particular customers* engaging in *specific, repeated acts* of infringement.  Plaintiffs' representatives (as well as others) sent hundreds of thousands of statutory infringement notices to Charter, under penalty of perjury.  Those notices advised Charter of its subscribers' blatant and systematic use of Charter's Internet service to illegally download, copy, and distribute Plaintiffs' copyrighted music through BitTorrent and other online file-sharing services.  Rather than working with Plaintiffs to curb this massive infringement, Charter did nothing, choosing to prioritize its own profits over its legal obligations.

3.      It is well-established law that a party may not assist someone it knows is engaging in copyright infringement.  Further, when a party has a direct financial interest in the infringing activity, and the right and practical ability to stop or limit it, that party must act.  Ignoring and flouting those basic responsibilities, Charter deliberately turned a blind eye to its subscribers' infringement.  Charter failed to terminate or otherwise take meaningful action against the accounts of repeat infringers of which it was aware.  Despite its professed commitment to taking action against repeat offenders, Charter routinely thumbed its nose at Plaintiffs by continuing to provide service to subscribers it knew to be serially infringing copyrighted sound recordings and musical compositions.  In reality, Charter operated its service as an attractive tool and safe haven for infringement.

4.      Charter has derived an obvious and direct financial benefit from its customers' infringement. The unlimited ability to download and distribute Plaintiffs' works through Charter's service has served as a draw for Charter to attract, retain, and charge higher fees to subscribers.  By failing to terminate the accounts of specific recidivist infringers known to Charter, Charter

obtained a direct financial benefit from its subscribers' continuing infringing activity. That financial benefit included improper revenue that it would not have received had it appropriately shut down those accounts. Charter decided not to terminate infringers because it wanted to maintain the revenue that is generated from their accounts.

5.      The infringing activity of Charter's subscribers that is the subject of Plaintiffs' claims, and for which Charter is secondarily liable, occurred *after* Charter received multiple notices of each subscriber's infringing activity. Specifically, Plaintiffs seek relief for claims that accrued between March 24, 2013 and May 17, 2016 for infringement of works by Charter subscribers *after* those particular subscribers were identified to Charter in multiple infringement notices.[1] These claims have been preserved through tolling agreements entered into with Charter in March, April, and June 2016, as applicable.

## **NATURE OF ACTION**

6.      This is a civil action in which Plaintiffs seek damages for copyright infringement under the Copyright Act, 17 U.S.C. § 101, *et seq.*

7.      This Court has original subject matter jurisdiction over Plaintiffs' copyright infringement claims pursuant to 28 U.S.C. §§ 1331 and 1338(a).

8.      This Court has personal jurisdiction over Charter pursuant to Colo. Rev. Stat. § 13-1-124. Charter continuously and systematically transacts business in Colorado and maintains sizable operations in the state—employing thousands of people, and providing an array of services to customers, within the state. In addition to its physical presence in the state, Charter has

---

[1] Specifically, the Universal Plaintiffs seek relief for claims that accrued on or after March 24, 2013; the Sony Music Plaintiffs and Warner Plaintiffs seek relief for claims that accrued on or after April 18, 2013; and the Sony/ATV and EMI Plaintiffs seek relief for claims that accrued on or after June 15, 2013.

deliberately exploited the Colorado market, establishing significant network management operations in this district, selling its services to over 100,000 Colorado customers, and advertising its "blazing-fast Internet speeds" to potential subscribers in the state.

9.     Moreover, Charter has engaged in substantial activities purposefully directed at Colorado from which Plaintiffs' claims arise, including providing Internet service to Colorado subscribers who used Charter's network to directly and repeatedly infringe Plaintiffs' copyrights; continuing to provide Internet service to, and failing to suspend or terminate the accounts of, Colorado customers, even after receiving multiple notices of their infringing activity; advertising its high-speed Internet services in Colorado to serve as a draw for subscribers who sought faster download speeds to facilitate their direct and repeated infringements; employing individuals within Colorado with responsibility for overseeing its network and subscriber use policies; and/or responding or failing to respond to repeated notices of copyright infringement directed to infringing subscribers located in the state.

10.     Much of the misconduct alleged in this Complaint arises directly from Charter's forum-directed activities—specifically, repeated acts of infringement by specific subscribers using Charter's network; Charter's awareness of those activities; Charter's receipt of and failure to act in response to Plaintiffs' notices of infringement; and Charter's failure to take reasonable measures to terminate repeat infringers.

11.     Many of the acts complained of herein occurred in Colorado and in this judicial district.  For example, a number of egregious repeat infringers who are Charter subscribers reside in and infringed Plaintiffs' rights in Colorado and this judicial district, using Internet service provided by Charter in the state.   Indeed, Plaintiffs have identified over a hundred Charter subscribers who appear to reside in Colorado and who have repeatedly infringed Plaintiffs'

copyrighted works.  For example, one Charter subscriber believed to be located in Grand Junction, Colorado, with the IP address 72.175.144.149 at the time of the infringing conduct, was identified in infringement notices 63 times between June 26, 2014 and September 28, 2014.  Another Charter subscriber believed to be located in Grand Junction, Colorado, with the IP address 98.127.105.135 at the time of infringement, was identified in infringement notices 54 times between May 29, 2014 and March 29, 2015.  Yet another Charter subscriber believed to be located in Montrose, Colorado, with the IP address 184.167.217.19 at the time of infringement, was identified in infringement notices 53 times between September 11, 2014 and January 12, 2015.  Still another Charter subscriber believed to be located in Canon City, Colorado, with the IP address 72.174.161.193 at the time of infringement, was identified in infringement notices 50 times between October 1, 2014 and March 29, 2015.

12.     Venue is proper in this district under 28 U.S.C. §§ 1391(b) and (c), and 1400(a).  A substantial part of the acts of infringement, and other events and omissions complained of herein, occur or have occurred in this district, and this is a district in which Charter resides or may be found.

## PLAINTIFFS AND THEIR COPYRIGHTED MUSIC

13.     Plaintiffs are the copyright owners of, and/or control exclusive rights with respect to, millions of sound recordings (*i.e.*, recorded music) and/or musical compositions (*i.e.*, the songs embodied in sound recordings), including by some of the most prolific and well-known songwriters and recording artists throughout the world.

14.     Plaintiff Warner Records Inc. (f/k/a Warner Bros. Records Inc.) ("WRI") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

15.     Plaintiff Atlantic Recording Corporation ("Atlantic") is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

16.     Plaintiff Bad Boy Records LLC ("Bad Boy") is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

17.     Plaintiff Elektra Entertainment Group Inc. ("Elektra") is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

18.     Plaintiff Fueled By Ramen LLC ("FBR") is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

19.     Plaintiff Lava Records LLC ("Lava") is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

20.     Plaintiff Maverick Recording Company ("Maverick") is a California general partnership, with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

21.     Plaintiff Nonesuch Records Inc. ("Nonesuch") is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

22.     Plaintiff The All Blacks U.S.A., Inc. ("The All Blacks") is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

23.     Plaintiff Warner Music Inc. ("Warner Music") is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

24.     Plaintiff Warner Records/SIRE Ventures LLC ("Warner Records/SIRE") is a Delaware Limited Liability Company with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

25.     Plaintiff WEA International Inc. ("WEA") is a Delaware corporation with its

principal place of business at 1633 Broadway, New York, New York 10019.

26.     Plaintiff Sony Music Entertainment ("Sony") is a Delaware general partnership, the partners of which are citizens of New York and Delaware.  Sony's headquarters and principal place of business are located at 25 Madison Avenue, New York, New York 10010.

27.     Plaintiff Arista Music ("Arista Music") is a New York partnership with its principal place of business at 25 Madison Avenue, New York, New York 10010.

28.     Plaintiff Arista Records LLC ("Arista Records") is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

29.     Plaintiff LaFace Records LLC ("LaFace") is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

30.     Plaintiff Provident Label Group, LLC ("Provident") is a Delaware Limited Liability Company with its principal place of business at 741 Cool Springs Boulevard, Franklin, Tennessee 37067.

31.     Plaintiff Sony Music Entertainment US Latin ("Sony Latin") is a Delaware Limited Liability Company with its principal place of business at 3390 Mary Street, Suite 220, Coconut Grove, Florida 33133.

32.     Plaintiff The Century Family, Inc. ("Century") is a California corporation with its principal place of business at 12706 West Washington Boulevard, Culver City, California 90066.

33.     Plaintiff Volcano Entertainment III, LLC ("Volcano") is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

34.     Plaintiff Zomba Recording LLC ("Zomba") is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

35.     Plaintiff UMG Recordings, Inc. ("UMG") is a Delaware corporation with its principal place of business at 2220 Colorado Avenue, Santa Monica, California 90404.

36.     Plaintiff Capitol Records, LLC ("Capitol Records") is Delaware Limited Liability Company with its principal place of business at 1750 N. Vine Street, Los Angeles, California 90068.

37.     Plaintiffs WRI, Atlantic, Bad Boy, Elektra, FBR, Lava, Maverick, Nonesuch, The All Blacks, Warner Music, Warner Records/SIRE, WEA, Sony, Arista Music, Arista Records, LaFace, Provident, Sony Latin, Century, Volcano, Zomba, UMG, and Capitol Records are referred to herein collectively as the "Record Company Plaintiffs."

38.     The Record Company Plaintiffs are some of the largest record companies in the world, engaged in the business of producing, manufacturing, distributing, selling, licensing, and otherwise exploiting sound recordings in the United States through various media.  They invest substantial money, time, effort, and talent in creating, advertising, promoting, selling, and licensing unique and valuable sound recordings embodying the performances of their exclusive recording artists.

39.     Plaintiff Warner Chappell Music, Inc. (f/k/a Warner/Chappell Music, Inc.) ("Warner Chappell") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

40.     Plaintiff Warner-Tamerlane Publishing Corp. ("Warner-Tamerlane") is a California corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

41.     Plaintiff W Chappell Music Corp. d/b/a WC Music Corp. (f/k/a WB Music Corp). ("WC Music") is a California corporation with its principal place of business at 777 South Santa

Fe Avenue, Los Angeles, California 90021.

42.     Plaintiff W.C.M. Music Corp. (f/k/a W.B.M. Music Corp.) ("W.C.M.") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

43.     Plaintiff Unichappell Music Inc. ("Unichappell") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

44.     Plaintiff Rightsong Music Inc. ("Rightsong Music") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021. Plaintiff Cotillion Music, Inc. ("Cotillion") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

45.     Plaintiff Intersong U.S.A., Inc. ("Intersong") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

46.     Chappell & Co. Inc. ("Chappell") is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

47.     Plaintiff Sony/ATV Music Publishing LLC ("Sony/ATV") is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

48.     Plaintiff EMI Al Gallico Music Corp. ("EMI Al Gallico"), an affiliate of Sony/ATV, is a Delaware corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

49.     Plaintiff EMI Algee Music Corp. ("EMI Algee"), an affiliate of Sony/ATV, is a Delaware corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

50.     Plaintiff EMI April Music Inc. ("EMI April"), an affiliate of Sony/ATV, is a Connecticut corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

51.     Plaintiff EMI Blackwood Music Inc. ("EMI Blackwood"), an affiliate of Sony/ATV, is a Connecticut corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

52.     Plaintiff Colgems-EMI Music Inc. ("EMI Colgems"), an affiliate of Sony/ATV, is a Delaware corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

53.     Plaintiff EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music ("EMI Full Keel"), an affiliate of Sony/ATV, is a New York corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

54.     Plaintiff EMI Consortium Songs, Inc., individually and d/b/a EMI Longitude Music ("EMI Longitude"), an affiliate of Sony/ATV, is a New York corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

55.     EMI Entertainment World Inc. d/b/a EMI Foray Music ("EMI Entertainment"), an affiliate of Sony/ATV, is a Delaware corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

56.     EMI Jemaxal Music Inc. ("EMI Jemaxal"), an affiliate of Sony/ATV, is a Delaware corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

57.     Plaintiff EMI Feist Catalog Inc. ("EMI Feist"), an affiliate of Sony/ATV, is a New York corporation with its principal place of business at 25 Madison Avenue, New York, New York

10010.

58.     Plaintiff EMI Miller Catalog Inc. ("EMI Miller"), an affiliate of Sony/ATV, is a New York corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

59.     Plaintiff EMI Mills Music, Inc. ("EMI Mills"), an affiliate of Sony/ATV, is a Delaware corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

60.     Plaintiff EMI Unart Catalog Inc. ("EMI Unart"), an affiliate of Sony/ATV, is a New York corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

61.     Plaintiff EMI U Catalog Inc. ("EMI U"), an affiliate of Sony/ATV, is a New York corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

62.     Plaintiff Famous Music LLC ("Famous Music") is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

63.     Plaintiff Jobete Music Co. Inc. ("Jobete"), an affiliate of Sony/ATV, is a Michigan corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.  Plaintiff Stone Agate Music ("Stone Agate") is a division of Jobete.

64.     Plaintiff Screen Gems-EMI Music Inc. ("Gems-EMI"), an affiliate of Sony/ATV, is a Delaware corporation with its principal place of business at 25 Madison Avenue, New York, New York 10010.

65.     Plaintiff Stone Diamond Music Corp. ("Stone"), an affiliate of Sony/ATV, is a Michigan corporation with its principal place of business at 25 Madison Avenue, New York, New

York 10010.

66.     Plaintiff Universal Music Corp. ("UMC") is a California corporation with its principal place of business at 2100 Colorado Avenue, Santa Monica, California 90404.

67.     Plaintiff Universal Music – MGB NA LLC ("MGB") is a California Limited Liability Company with its principal place of business at 2100 Colorado Avenue, Santa Monica, California 90404.

68.     Plaintiff Universal Music Publishing Inc. ("Universal Music Publishing") is a California corporation with its principal place of business at 2100 Colorado Avenue, Santa Monica, California 90404.

69.     Plaintiff Universal Music Publishing AB ("AB") is a company organized under the laws of Sweden.

70.     Plaintiff Universal Music Publishing Limited ("Publishing Limited") is a company incorporated under the laws of England and Wales.

71.     Plaintiff Universal Music Publishing MGB Limited ("MGB Limited") is a company incorporated under the laws of England and Wales.

72.     Plaintiff Universal Music – Z Tunes LLC ("Z Tunes") is a California corporation with its principal place of business at 2100 Colorado Avenue, Santa Monica, California 90404.

73.     Plaintiff Universal/Island Music Limited ("Island") is a company incorporated under the laws of England and Wales.

74.     Plaintiff Universal/MCA Music Limited ("MCA Limited") is a company incorporated under the laws of England and Wales.

75.     Plaintiff Universal/MCA Music Publishing Pty. Limited ("MCA Publishing Limited") is a company organized under the laws of the Australia.

76.     Plaintiff Music Corporation of America, Inc. ("Music Corp.") is a California corporation with its principal place of business at 2100 Colorado Avenue, Santa Monica, California 90404.

77.     Plaintiff Musik Edition Discoton GmbH ("Musik Edition") is a company incorporated under the laws of Germany.

78.     Plaintiff Polygram Publishing, Inc. ("Polygram Publishing") is a California corporation with its principal place of business at 2100 Colorado Avenue, Santa Monica, California 90404.

79.     Plaintiff Songs of Universal, Inc. ("Songs of Universal") is a California corporation with its principal place of business at 2100 Colorado Avenue, Santa Monica, California 90404.

80.     Plaintiffs Warner Chappell, Warner-Tamerlane, WC Music, W.C.M., Unichappell, Rightsong Music, Cotillion, Intersong, Chappell, Sony/ATV, EMI Al Gallico, EMI Algee, EMI April, EMI Blackwood, EMI Colgems, EMI Full Keel, EMI Longitude, EMI Entertainment, EMI Jemaxal, EMI Feist, EMI Miller, EMI Mills, EMI Unart, EMI U, Famous Music, Jobete, Stone Agate, Gems-EMI, Stone, UMC, MGB, Universal Music Publishing, AB, Publishing Limited, MGB Limited, Z Tunes, Island, MCA Limited, MCA Publishing Limited, Music Corp., Musik Edition, Polygram Publishing, and Songs of Universal are referred to herein collectively as the "Music Publisher Plaintiffs."

81.     The Music Publisher Plaintiffs are leading music publishers engaged in the business of acquiring, owning, publishing, licensing, and otherwise exploiting copyrighted musical compositions.  Each invests substantial money, time, effort, and talent to acquire, administer, publish, license, and otherwise exploit such copyrights, on its own behalf and on behalf of songwriters and others who have assigned exclusive copyright interests to the Music Publisher

Plaintiffs.

82.     Plaintiffs own and/or control in whole or in part the copyrights and/or exclusive rights in innumerable popular sound recordings and musical compositions, including the sound recordings listed on Exhibit A and musical compositions listed on Exhibit B, both of which are illustrative and non-exhaustive.  All of the sound recordings and musical compositions listed on Exhibits A and B have been registered with the U.S. Copyright Office.

## CHARTER AND ITS ACTIVITIES

83.     Defendant Charter Communications, Inc. is a Delaware corporation, with its principal place of business at 400 Atlantic Street, Stamford, Connecticut 06901.  Charter also maintains substantial operations and offices in Colorado, including in Greenwood Village, Colorado.

84.     Charter is one of the largest ISPs in the country.  In 2015, Charter had more than 5 million subscribers and today has more than 22 million subscribers.  At all pertinent times, Charter's customers, including those in Colorado, have paid substantial subscription fees for access to its high-speed Internet network, with Charter offering a tiered pricing structure whereby a subscriber can have even higher downloading speeds for a higher monthly fee.

85.     Many of Charter's customers are motivated to subscribe to Charter's service because it allows them to download music and other copyrighted content—including unauthorized content—as efficiently as possible.  Accordingly, in its consumer marketing material, including material directed to Colorado customers, Charter has touted how its service enables subscribers to download and upload large amounts of content at "blazing-fast Internet speeds."  Charter has told existing and prospective customers that its high-speed service enables subscribers to "download just about anything instantly," and subscribers have the ability to "download 8 songs in 3 seconds."

Charter has further told subscribers that its Internet service "has the speed you need for everything you do online." In exchange for this service, Charter has charged its customers monthly fees ranging in price based on the speed of service.

86.     At the same time, Charter has consistently and actively engaged in network management practices to suit its own purposes. This includes monitoring for, and taking action against, spam and other unwanted activity that might otherwise interfere with its provision of Internet service to its subscribers. But Charter has gone out of its way *not* to take action against subscribers engaging in repeated copyright infringement, for its own financial benefit and at the expense of the underlying owners and controllers of copyright interests, including Plaintiffs, ultimately forcing Plaintiffs to bring this litigation.

87.     At all pertinent times, Charter knew that its subscribers routinely used its networks for illegally downloading and uploading copyrighted works, especially music. As described below, Plaintiffs repeatedly notified Charter that many of its subscribers were actively utilizing its service to infringe their works. Those notices gave Charter the specific identities of its infringing subscribers, referred to by their unique Internet Protocol (or "IP") addresses. Yet Charter persistently turned a blind eye to the massive infringement of Plaintiffs' works occurring over its network. Charter condoned the illegal activity because it was popular with subscribers and acted as a draw to attract and retain new and existing subscribers. Charter's customers, in turn, purchased more bandwidth and continued using Charter's services to infringe Plaintiffs' copyrights. Charter undoubtedly recognized that if it terminated or otherwise prevented repeat infringer subscribers from using its service to infringe, or made it less attractive for such use, Charter would enroll fewer new subscribers, lose existing subscribers, and ultimately lose revenue. For those account holders and subscribers who wanted to download files illegally at faster speeds,

Charter obliged them in exchange for higher rates.  In other words, the greater the bandwidth its subscribers required for pirating content, the more money Charter made.

## THE GLOBAL P2P PIRACY PROBLEM

### General Landscape

88.     While the digital age has brought many benefits, one notable exception is its facilitation of unprecedented online piracy of music and other copyrighted works.  As the Supreme Court has recognized, the level of copyright infringement on the Internet is "staggering."  *Metro-Goldwyn-Mayer Studios Inc. v. Grokster, Ltd.*, 545 U.S. 913, 923 (2005).

89.     Use of peer-to-peer ("P2P") distribution systems has dominated unauthorized downloading and distribution of copyrighted music.  P2P is a generic term used to refer to a decentralized network of users whereby each Internet-connected participant (*i.e.*, a "peer" or a "node") can act as both a supplier and consumer of content files.  Early P2P services, such as Napster and KaZaA, have been replaced by even more robust and efficient systems, most notably a protocol called "BitTorrent."  The online piracy committed via BitTorrent is stunning in nature, speed, and scope.  Utilizing a BitTorrent client—essentially a tool that manages the uploading and downloading of files through BitTorrent technology—persons connected to the Internet can locate, access, and download copyrighted content from other peers in the blink of an eye.  They download copyrighted music from other network users, usually total strangers, and end up with complete digital copies of any music they desire—including entire catalogues of music—without payment to copyright owners or creators.

90.     BitTorrent is uniquely efficient in the way it facilitates illegal file transfers.  On earlier P2P networks, a user wanting to download a music file would have to locate another Internet-connected peer with the desired file and download the entire file from that peer.

BitTorrent facilitates much faster downloading by breaking each file into pieces, allowing users to download different pieces of content simultaneously from different peers.  At the same time, the system allows users to begin disseminating the copyrighted content before the complete file has even downloaded.  This means that, at any given time, each user connected to the Internet can be both downloading and uploading different pieces of a file from, and to, multiple other users. Once a user has downloaded all the pieces, the file is automatically reassembled into its complete form and available for playback by the user.  Needless to say, acquiring copyrighted music in this fashion eliminates the need to obtain it through legitimate channels and eliminates the requirement of paying a fee.

91.    Not surprisingly, then, during the time period in which the claims in this action arose, BitTorrent was used widely as a vehicle to infringe content online.  In a report from January 2011, a survey conducted by the firm Envisional estimated that 11.4 percent of all Internet traffic involved the unauthorized distribution of non-pornographic copyrighted content via BitTorrent. In a report from September 24, 2013, another company, NetNames, estimated that 99.97 percent of non-pornographic files distributed via BitTorrent systems infringe copyrights.  To illustrate, in one well-publicized incident in 2015, millions of individual BitTorrent users downloaded an episode of HBO's "Game of Thrones" within just 24 hours of its airing.

### Plaintiffs' Enforcement Activities and Charter's Efforts to Thwart Them

92.    Over the past two decades, as P2P piracy became widespread, music and other copyright owners have employed litigation and other means to attempt to curtail the massive theft of their copyrighted works.  Charter has been keenly aware of those efforts and the use of its network for P2P piracy, including the specific identities of subscribers using its network to infringe Plaintiffs' works.

93.     Indeed, Charter knew subscribers were using its network for such infringing activities as early as 2003.  A number of record companies, including some of the Record Company Plaintiffs, initiated a multi-year effort to enforce their copyrights against persons using P2P systems to infringe copyrighted musical works directly.  Because the copyright holders could only determine the unique IP addresses of an ISP's infringing subscribers, but not their actual identities, they served subpoenas on Charter and other ISPs to obtain the infringing subscribers' names and contact information.  Although Charter's customer agreements allowed it to produce that information, and no real doubt existed as to their customers' underlying infringement, Charter vigorously opposed the subpoenas, undermining the record companies' efforts to curb direct infringement activity.

94.     As a result, the record companies were forced to pursue the slower and more expensive process of filing "John Doe" lawsuits to ascertain the infringers' identities.  In those litigations, Charter was required to provide identifying information about infringing subscribers. As Charter is aware, many of those cases resulted in judgments confirming its subscribers' liability for copyright infringement through Charter's Internet service, including infringement of works owned or exclusively controlled by Plaintiffs.

95.     Thereafter, the Record Company Plaintiffs began sending notices to Charter (and other ISPs) identifying additional specific instances of its subscribers' infringement through P2P activities.  From 2012 through 2015, Charter received *hundreds of thousands of notices*, provided under penalty of perjury, detailing specific instances of its subscribers using P2P protocols on its network to distribute and copy Plaintiffs' copyrighted content unlawfully both within, and beyond, the Charter network.

96.     The infringement notices provided to Charter identify the unique IP address

assigned to each user of Charter's network, and the date and time the infringing activity was detected.  Only Charter, as the provider of the technology and system used to infringe, had the information required to match the IP address to a particular subscriber, and to contact that subscriber or terminate that subscriber's service.

97.     Plaintiffs' infringement notices notified Charter of clear and unambiguous infringing activity by Charter subscribers—that is, unauthorized downloading and distribution of copyrighted music.  Charter's subscribers had no legal basis or justification for downloading or distributing digital copies of Plaintiffs' sound recordings and musical compositions to thousands or millions of strangers over the Internet.  Tellingly, to the extent that Charter forwarded Plaintiffs' infringement notices to subscribers accused of using Charter's network to infringe, those subscribers did not challenge the claims of infringement by sending counter-notices to Charter contesting those claims (a process that Charter outlined and made available to its users).

98.     Apart from attesting to the sheer volume of the infringing activity on its network, the infringement notices sent to Charter pointed to specific subscribers who were flagrant and serial infringers.  The infringement notices identified tens of thousands of Charter subscribers engaged in blatant and repeated infringement of Plaintiffs' copyrighted works.  To cite just a few specific examples:

- During a 623-day period, Charter's subscriber with IP address 66.189.102.119 was identified in 220 infringement notices, which were sent on at least 184 separate days.

- During a 395-day period, Charter's subscriber with IP address 71.85.202.236 was identified in 206 infringement notices, which were sent on at least 138 separate days.

- During a 547-day period, Charter's subscriber with IP address 68.187.189.36 was identified in 197 infringement notices, which were sent on at least 157 separate days.

- During a 363-day period, Charter's subscriber with IP address 75.130.165.208 was identified in 189 infringement notices, which were sent on at least 123 separate days.

- During a 393-day period, Charter's subscriber with IP address 24.159.16.82 was identified in 174 infringement notices, which were sent on at least 134 separate days.

- During a 304-day period, Charter's subscriber with IP address 98.127.105.135 was identified in 54 infringement notices, which were sent on at least 53 separate days.

These examples and countless others amply illustrate that, rather than terminating repeat infringers—and losing subscription revenues—Charter simply looked the other way.

99.     During all pertinent times, Charter had the full legal right, obligation, and technical ability to prevent or limit the infringements occurring on its network.  Under Charter's "Terms of Service/Policies," which its subscribers agreed to as a condition of using its Internet service, Charter was empowered to exercise its right and ability to suspend or terminate a customer's Internet access.  Charter could do so for a variety of reasons, including a subscriber's copyright infringement activity.  Charter's Copyright Policy expressly provided that "[i]f Charter receives more than *one* Notice of Copyright Infringement on the customer's part, the customer may be deemed a 'repeat copyright infringer . . . [and Charter] reserves the right to terminate the accounts of 'repeat copyright infringers.'"  (Emphasis added.)

100.     Despite these alleged policies, and despite receiving hundreds of thousands of infringement notices from Plaintiffs, as well as thousands of similar notices from other copyright owners, Charter knowingly permitted specifically identified repeat infringers to continue to use its network to infringe.  Rather than disconnect the Internet access of blatant repeat infringers to curtail their infringement, Charter knowingly continued to provide these subscribers with the Internet access that enabled them to continue to illegally download or distribute Plaintiffs' copyrighted works unabated.  Charter's provision of high-speed Internet service to known

infringers materially contributed to these direct infringements.

101.    Charter's motivation for refusing to terminate or suspend the accounts of blatant infringing subscribers is simple:  it valued corporate profits over its legal responsibilities.  Charter did not want to lose subscriber revenue by terminating accounts of infringing subscribers. Retaining infringing subscribers provided a direct financial benefit to Charter.  Nor did Charter want to risk the possibility that account terminations would make its service less attractive to other existing or prospective users.  Moreover, Charter was simply disinterested in devoting sufficient resources to tracking repeat infringers, responding to infringement notices, and terminating accounts in appropriate circumstances.  Considering only its own pecuniary gain, Charter ignored and turned a blind eye to flagrant, repeat violations by known specific subscribers using its service to infringe, thus facilitating and multiplying the harm to Plaintiffs.  And Charter's failure to police its infringing subscribers adequately was a draw to subscribers to purchase Charter's services, so that the subscribers could then use those services to infringe Plaintiffs' (and others') copyrights. The specific infringing subscribers identified in Plaintiffs' notices, including the egregious infringers identified herein, knew Charter would not terminate their accounts despite receiving multiple notices identifying them as infringers, and they remained Charter subscribers to continue illegally downloading copyrighted works.

102.    The consequences of Charter's support of and profit from infringement are obvious and stark.  When Charter's subscribers use Charter's network to obtain infringing copies of Plaintiffs' copyrighted works illegally, that activity undercuts the legitimate music market, depriving Plaintiffs and those recording artists and songwriters whose works they sell and license of the compensation to which they are entitled.  Without such compensation, Plaintiffs, and their recording artists and songwriters, have fewer resources available to invest in the further creation

and distribution of high-quality music.

## CLAIMS FOR RELIEF

### Count I – Contributory Copyright Infringement

103.    Plaintiffs repeat and re-allege each and every allegation contained in paragraphs 1 through 102 as if fully set forth herein.

104.    Charter and its subscribers do not have any authorization, permission, license, or consent to exploit the copyrighted sound recordings or musical compositions at issue.

105.    Charter's subscribers, using Internet access and services provided by Charter, have unlawfully reproduced and distributed via BitTorrent, or other P2P networks, thousands of sound recordings and musical compositions for which Plaintiffs are the legal or beneficial copyright owners or exclusive licensees.  The copyrighted works infringed by Charter's subscribers, which have been registered with the U.S. Copyright Office, include those listed on Exhibits A and B, and many others.  The foregoing activity constitutes direct infringement in violation of 17 U.S.C. §§ 106 and 501, *et seq.*

106.    Charter is liable as a contributory copyright infringer for the direct infringements described above.  Through Plaintiffs' infringement notices and other means, Charter had knowledge that its network was being used for infringement of Plaintiffs' copyrighted works on a massive scale, and also knew of specific subscribers engaged in such repeated and flagrant infringement.  Nevertheless, Charter facilitated, encouraged, and materially contributed to such infringement by continuing to provide its network and the facilities necessary for its subscribers to commit repeated infringements.  Charter had the means to withhold that assistance upon learning of specific infringing activity by specific users but failed to do so.

107.    By purposefully ignoring and turning a blind eye to its subscribers' flagrant and

repeated infringements, Charter knowingly caused and materially contributed to the unlawful reproduction and distribution of Plaintiffs' copyrighted works, including but not limited to those listed on Exhibits A and B hereto, in violation of Plaintiffs' exclusive rights under the copyright laws of the United States.

108.    Each infringement of Plaintiffs' copyrighted sound recordings and musical compositions constitutes a separate and distinct act of infringement.  Plaintiffs' claims of infringement against Charter are timely pursuant to tolling agreements.

109.    The foregoing acts of infringement by Charter have been willful, intentional, and purposeful, in blatant disregard of Plaintiffs' rights.  Indeed, the sound recordings on Exhibit A and the musical compositions on Exhibit B represent works infringed by Charter's subscribers *after* those particular subscribers were identified to Charter in multiple infringement notices.

110.    As a direct and proximate result of Charter's willful infringement of Plaintiffs' copyrights, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c), in an amount of up to $150,000 with respect to each work infringed, or such other amount as may be proper under 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, Plaintiffs shall be entitled to their actual damages pursuant to 17 U.S.C. § 504(b), including Charter's profits from the infringements, as will be proven at trial.

111.    Plaintiffs also are entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

### Count II – Vicarious Copyright Infringement

112.    Plaintiffs repeat and re-allege each and every allegation contained in paragraphs 1 through 111 as if fully set forth herein.

113.    Charter and its subscribers have no authorization, license, or other consent to

exploit the copyrighted sound recordings or musical compositions at issue.

114.   Charter's subscribers, using Internet access and services provided by Charter, have unlawfully reproduced and distributed via BitTorrent or other P2P services thousands of sound recordings and musical compositions of which Plaintiffs are the legal or beneficial copyright owners or exclusive licensees.  The copyrighted works infringed by Charter's subscribers, which have been registered with the U.S. Copyright Office, include those listed on Exhibits A and B, and many others.  The foregoing activity constitutes direct infringement in violation of 17 U.S.C. §§ 106 and 501, *et seq.*

115.   Charter is liable as a vicarious copyright infringer for the direct infringements described above.  Charter has the legal and practical right and ability to supervise and control the infringing activities that occur through the use of its network, and at all relevant times has had a financial interest in, and derived direct financial benefit from, the infringing use of its network.  Charter has derived an obvious and direct financial benefit from its customers' infringement.  The ability to use Charter's high-speed Internet facilities to illegally download Plaintiffs' copyrighted works has served to draw, maintain, and generate higher fees from paying subscribers to Charter's service.  Among other financial benefits, by failing to terminate the accounts of specific repeat infringers known to Charter, Charter has profited from illicit revenue through user subscription fees that it would not have otherwise received from repeat infringers, as well as new subscribers drawn to Charter's services for the purpose of illegally downloading copyrighted works.  The specific infringing subscribers identified in Plaintiffs' notices, including the egregious infringers identified herein, knew Charter would not terminate their accounts despite receiving multiple notices identifying them as infringers, and they remained Charter subscribers to continue illegally downloading copyrighted works.

116.    Charter is vicariously liable for the unlawful reproduction and distribution of Plaintiffs' copyrighted works, including but not limited to those listed on Exhibits A and B hereto, in violation of Plaintiffs' exclusive rights under the copyright laws of the United States.

117.    Each infringement of Plaintiffs' copyrighted sound recordings and musical compositions constitutes a separate and distinct act of infringement.  Plaintiffs' claims of infringement against Charter are timely pursuant to tolling agreements.

118.    The foregoing acts of infringement by Charter have been willful, intentional, and purposeful, in blatant disregard of Plaintiffs' rights.  Indeed, the sound recordings on Exhibit A and the musical compositions on Exhibit B are works infringed by Charter's subscribers *after* those particular subscribers were identified to Charter in multiple prior infringement notices.

119.    As a direct and proximate result of Charter's willful infringement of Plaintiffs' copyrights, Plaintiffs are entitled to statutory damages, pursuant to 17 U.S.C. § 504(c), in an amount of up to $150,000 with respect to each work infringed, or such other amount as may be proper under 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual damages, including Charter's profits from the infringements, as will be proven at trial.

120.    Plaintiffs are further entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray for judgment from this Court against Charter as follows:

a.   For a declaration that Charter willfully infringed Plaintiffs' copyrights;

b.   For statutory damages pursuant to 17 U.S.C. § 504(c), in an amount up to the maximum provided by law, arising from Charter's willful violations of Plaintiffs' rights under the

Copyright Act; or, in the alternative, at Plaintiffs' election, Plaintiffs' actual damages pursuant to 17 U.S.C. § 504(b), including Charter's profits from infringement, in an amount to be proven at trial;

c.  For an award of Plaintiffs' costs in this action, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505;

d.  For pre-judgment and post-judgment interest at the applicable rate on any monetary award made part of the judgment against Charter; and

e.  For such other and further relief as the Court deems proper.

## JURY TRIAL DEMAND

Pursuant to Federal Rule of Civil Procedure 38, Plaintiffs hereby demand a trial by jury of all issues that are so triable.


Dated:  February 14, 2020                Respectfully submitted,

                                         */s/ Mitchell A. Kamin*
                                         Mitchell A. Kamin
                                         Neema T. Sahni
                                         Mark Y. Chen
                                         Nicholas M. Lampros
                                         COVINGTON & BURLING LLP
                                         1999 Avenue of the Stars, Suite 3500
                                         Los Angeles, CA 90067-4643
                                         Telephone: (424) 332-4800
                                         mkamin@cov.com
                                         nsahni@cov.com
                                         mychen@cov.com
                                         nlampros@cov.com

Jonathan M. Sperling
William O'Neil
COVINGTON & BURLING LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018-1405 Telephone:
(212) 841-1000
jsperling@cov.com
woneil@cov.com

Megan M. O'Neill
COVINGTON & BURLING LLP
850 Tenth Street, NW
Washington, DC 20001-4956
Telephone: (202) 662-6000
moneill@cov.com

Janette L. Ferguson, Esq.
Benjamin M. Leoni, Esq.
LEWIS BESS WILLIAMS & WEESE, P.C.
1801 California Street, Suite 3400 Denver,
CO 80202
Tel: (303) 861-2828
Facsimile: (303) 861-4017
jferguson@lewisbess.com
bleoni@lewisbess.com

Matthew J. Oppenheim
Scott A. Zebrak
Jeffrey M. Gould
Kerry M. Mustico
OPPENHEIM + ZEBRAK, LLP
4530 Wisconsin Ave. NW, 5th Floor
Washington, DC 20016
Tel: (202) 621-9027
matt@oandzlaw.com
scott@oandzlaw.com
jeff@oandzlaw.com
kerry@oandzlaw.com

*Attorneys for Plaintiffs*

# EXHIBIT A

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1 | Alabama | Mountain Music | SR0000045289 | Arista Music |
| 2 | Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| 3 | Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| 4 | Alan Jackson | Where Were You  (When the World Stopped Turning) | SR0000311615 | Arista Music |
| 5 | Alan Jackson | www.memory | SR0000289367 | Arista Music |
| 6 | Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| 7 | Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| 8 | Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| 9 | Alicia Keys | Diary | SR0000346869 | Arista Music |
| 10 | Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| 11 | Alicia Keys | Fallin | PA0001328763 | Arista Music |
| 12 | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| 13 | Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| 14 | Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| 15 | Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| 16 | Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| 17 | Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| 18 | Alicia Keys | I Need You | SR0000627148 | Arista Music |
| 19 | Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| 20 | Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| 21 | Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| 22 | Alicia Keys | Karma | SR0000346869 | Arista Music |
| 23 | Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| 24 | Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| 25 | Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| 26 | Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| 27 | Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| 28 | Alicia Keys | No One | SR0000627148 | Arista Music |
| 29 | Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| 30 | Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| 31 | Alicia Keys | Prelude To A Kiss | SR0000627148 | Arista Music |
| 32 | Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| 33 | Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| 34 | Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| 35 | Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| 36 | Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| 37 | Alicia Keys | Sure Looks Good To Me | SR0000627148 | Arista Music |
| 38 | Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| 39 | Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| 40 | Alicia Keys | The Life | SR0000299410 | Arista Music |
| 41 | Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| 42 | Alicia Keys | Troubles | SR0000299410 | Arista Music |
| 43 | Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| 44 | Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| 45 | Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| 46 | Alicia Keys | Where Do We Go From Here | SR0000627148 | Arista Music |
| 47 | Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| 48 | Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| 49 | Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| 50 | Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| 51 | Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| 52 | Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| 53 | Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| 54 | Avril Lavigne | Don't Tell Me | SR0000332312 | Arista Music |
| 55 | Avril Lavigne | Everything Back But You | SR0000609671 | Arista Music |
| 56 | Avril Lavigne | Fall To Pieces | SR0000332312 | Arista Music |
| 57 | Avril Lavigne | Forgotten | SR0000332312 | Arista Music |
| 58 | Avril Lavigne | Freak Out | SR0000332312 | Arista Music |
| 59 | Avril Lavigne | He Wasn't | SR0000332312 | Arista Music |
| 60 | Avril Lavigne | Hot | SR0000609671 | Arista Music |
| 61 | Avril Lavigne | How Does It Feel | SR0000332312 | Arista Music |
| 62 | Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| 63 | Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| 64 | Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| 65 | Avril Lavigne | Keep Holding On | SR0000609671 | Arista Music |
| 66 | Avril Lavigne | My Happy Ending | SR0000332312 | Arista Music |
| 67 | Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| 68 | Avril Lavigne | One Of Those Girls | SR0000609671 | Arista Music |
| 69 | Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| 70 | Avril Lavigne | Slipped Away | SR0000332312 | Arista Music |
| 71 | Avril Lavigne | Take Me Away | SR0000332312 | Arista Music |
| 72 | Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| 73 | Avril Lavigne | Together | SR0000332312 | Arista Music |
| 74 | Avril Lavigne | When You're Gone | SR0000609671 | Arista Music |
| 75 | Avril Lavigne | Who Knows | SR0000332312 | Arista Music |
| 76 | Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| 77 | Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| 78 | Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| 79 | Brad Paisley | Flowers | SR0000366007 | Arista Music |
| 80 | Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| 81 | Brad Paisley | I'll Take You Back | SR0000366007 | Arista Music |
| 82 | Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| 83 | Brad Paisley | It Did | SR0000610946 | Arista Music |
| 84 | Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| 85 | Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| 86 | Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 87 | Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| 88 | Brad Paisley | Online | SR0000610946 | Arista Music |
| 89 | Brad Paisley | Out In The Parkin' Lot | SR0000366007 | Arista Music |
| 90 | Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| 91 | Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| 92 | Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| 93 | Brad Paisley | Previously | SR0000610946 | Arista Music |
| 94 | Brad Paisley | Rainin' You | SR0000366007 | Arista Music |
| 95 | Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| 96 | Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| 97 | Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| 98 | Brad Paisley | The World | SR0000366007 | Arista Music |
| 99 | Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| 100 | Brad Paisley | Ticks | SR0000610946 | Arista Music |
| 101 | Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| 102 | Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| 103 | Brad Paisley | Waitin' On a Woman | SR0000366007 | Arista Music |
| 104 | Brad Paisley | When I Get Where I'm Going | SR0000366007 | Arista Music |
| 105 | Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| 106 | Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| 107 | Brad Paisley | You Need a Man Around Here | SR0000366007 | Arista Music |
| 108 | Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Cornography | SR0000366007 | Arista Music |
| 109 | Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| 110 | Bruce Hornsby & the Range | Down the Road Tonight | SR0000071024 | Arista Music |
| 111 | Bruce Hornsby & the Range | Every Little Kiss | SR0000071024 | Arista Music |
| 112 | Bruce Hornsby & the Range | Mandolin Rain | SR0000071024 | Arista Music |
| 113 | Bruce Hornsby & the Range | On The Western Skyline | SR0000071024 | Arista Music |
| 114 | Bruce Hornsby & the Range | The Long Race | SR0000071024 | Arista Music |
| 115 | Bruce Hornsby & the Range | The Red Plains | SR0000071024 | Arista Music |
| 116 | Bruce Hornsby & the Range | The River Runs Low | SR0000071024 | Arista Music |
| 117 | Bruce Hornsby & the Range | The Way It Is | SR0000071024 | Arista Music |
| 118 | Bruce Hornsby & the Range | The Wild Frontier | SR0000071024 | Arista Music |
| 119 | Christina Aguilera | Candyman | SR0000393677 | Arista Music |
| 120 | Citizen Cope | 107° | SR0000395941 | Arista Music |
| 121 | Citizen Cope | All Dressed Up | SR0000395941 | Arista Music |
| 122 | Citizen Cope | Awe | SR0000395941 | Arista Music |
| 123 | Citizen Cope | Back Together | SR0000395941 | Arista Music |
| 124 | Citizen Cope | Brother Lee | SR0000395941 | Arista Music |
| 125 | Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| 126 | Citizen Cope | D'Artagnan's Theme | SR0000355314 | Arista Music |
| 127 | Citizen Cope | Deep | SR0000355314 | Arista Music |
| 128 | Citizen Cope | Every Waking Moment | SR0000395941 | Arista Music |
| 129 | Citizen Cope | Fame | SR0000355314 | Arista Music |
| 130 | Citizen Cope | Friendly Fire | SR0000395941 | Arista Music |
| 131 | Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |
| 132 | Citizen Cope | John Lennon | SR0000395941 | Arista Music |
| 133 | Citizen Cope | Left For Dead | SR0000395941 | Arista Music |
| 134 | Citizen Cope | More Than It Seems | SR0000395941 | Arista Music |
| 135 | Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| 136 | Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| 137 | Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| 138 | Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| 139 | Citizen Cope | Sideways | SR0000355314 | Arista Music |
| 140 | Citizen Cope | Somehow | SR0000395941 | Arista Music |
| 141 | Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Music |
| 142 | Dave Matthews Band | #34 | SR0000285688 | Arista Music |
| 143 | Dave Matthews Band | #41 | SR0000212572 | Arista Music |
| 144 | Dave Matthews Band | Alligator Pie | SR0000628753 | Arista Music |
| 145 | Dave Matthews Band | American Baby Intro | SR0000385935 | Arista Music |
| 146 | Dave Matthews Band | Angel | SR0000300313 | Arista Music |
| 147 | Dave Matthews Band | Ants Marching | SR0000285688 | Arista Music |
| 148 | Dave Matthews Band | Baby Blue | SR0000628753 | Arista Music |
| 149 | Dave Matthews Band | Bartender | SR0000321902 | Arista Music |
| 150 | Dave Matthews Band | Big Eyed Fish | SR0000321902 | Arista Music |
| 151 | Dave Matthews Band | Busted Stuff | SR0000321902 | Arista Music |
| 152 | Dave Matthews Band | Captain | SR0000321902 | Arista Music |
| 153 | Dave Matthews Band | Crash Into Me | SR0000212572 | Arista Music |
| 154 | Dave Matthews Band | Crush | SR0000257982 | Arista Music |
| 155 | Dave Matthews Band | Cry Freedom | SR0000212572 | Arista Music |
| 156 | Dave Matthews Band | Dancing Nancies | SR0000285688 | Arista Music |
| 157 | Dave Matthews Band | Digging a Ditch | SR0000321902 | Arista Music |
| 158 | Dave Matthews Band | Dive In | SR0000628753 | Arista Music |
| 159 | Dave Matthews Band | Don't Drink The Water | SR0000257982 | Arista Music |
| 160 | Dave Matthews Band | Dreamgirl | SR0000385935 | Arista Music |
| 161 | Dave Matthews Band | Dreams of Our Fathers | SR0000300313 | Arista Music |
| 162 | Dave Matthews Band | Drive in Drive Out | SR0000212572 | Arista Music |
| 163 | Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | SR0000385935 | Arista Music |
| 164 | Dave Matthews Band | Everyday | SR0000300313 | Arista Music |
| 165 | Dave Matthews Band | Fool to Think | SR0000300313 | Arista Music |
| 166 | Dave Matthews Band | Funny the Way It Is | SR0000628753 | Arista Music |
| 167 | Dave Matthews Band | Grace Is Gone | SR0000321902 | Arista Music |
| 168 | Dave Matthews Band | Grey Street | SR0000321902 | Arista Music |
| 169 | Dave Matthews Band | Grux | SR0000628753 | Arista Music |
| 170 | Dave Matthews Band | Halloween | SR0000257982 | Arista Music |
| 171 | Dave Matthews Band | Hunger For The Great Light | SR0000385935 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 172 | Dave Matthews Band | I Did It | SR0000300313 | Arista Music |
| 173 | Dave Matthews Band | If I Had It All | SR0000300313 | Arista Music |
| 174 | Dave Matthews Band | Jimi Thing | SR0000285688 | Arista Music |
| 175 | Dave Matthews Band | Kit Kat Jam | SR0000321902 | Arista Music |
| 176 | Dave Matthews Band | Let You Down | SR0000212572 | Arista Music |
| 177 | Dave Matthews Band | Lie in Our Graves | SR0000212572 | Arista Music |
| 178 | Dave Matthews Band | Louisiana Bayou | SR0000385935 | Arista Music |
| 179 | Dave Matthews Band | Lover Lay Down | SR0000285688 | Arista Music |
| 180 | Dave Matthews Band | Lying in the Hands of God | SR0000628753 | Arista Music |
| 181 | Dave Matthews Band | Mother Father | SR0000300313 | Arista Music |
| 182 | Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | SR0000385935 | Arista Music |
| 183 | Dave Matthews Band | Out of My Hands | SR0000385935 | Arista Music |
| 184 | Dave Matthews Band | Pantala Naga Pampa | SR0000257982 | Arista Music |
| 185 | Dave Matthews Band | Pay for What You Get | SR0000285688 | Arista Music |
| 186 | Dave Matthews Band | Pig | SR0000257982 | Arista Music |
| 187 | Dave Matthews Band | Proudest Monkey | SR0000212572 | Arista Music |
| 188 | Dave Matthews Band | Rapunzel | SR0000257982 | Arista Music |
| 189 | Dave Matthews Band | Raven | SR0000321902 | Arista Music |
| 190 | Dave Matthews Band | Rhyme & Reason | SR0000285688 | Arista Music |
| 191 | Dave Matthews Band | Satellite | SR0000285688 | Arista Music |
| 192 | Dave Matthews Band | Say Goodbye | SR0000212572 | Arista Music |
| 193 | Dave Matthews Band | Seven | SR0000628753 | Arista Music |
| 194 | Dave Matthews Band | Shake Me Like A Monkey | SR0000628753 | Arista Music |
| 195 | Dave Matthews Band | Sleep to Dream Her | SR0000300313 | Arista Music |
| 196 | Dave Matthews Band | Smooth Rider | SR0000385935 | Arista Music |
| 197 | Dave Matthews Band | So Much To Say | SR0000212572 | Arista Music |
| 198 | Dave Matthews Band | So Right | SR0000300313 | Arista Music |
| 199 | Dave Matthews Band | Spaceman | SR0000628753 | Arista Music |
| 200 | Dave Matthews Band | Spoon | SR0000257982 | Arista Music |
| 201 | Dave Matthews Band | Squirm | SR0000628753 | Arista Music |
| 202 | Dave Matthews Band | Stand Up (For It) | SR0000385935 | Arista Music |
| 203 | Dave Matthews Band | Stay (Wasting Time) | SR0000257982 | Arista Music |
| 204 | Dave Matthews Band | Steady as We Go | SR0000385935 | Arista Music |
| 205 | Dave Matthews Band | Stolen Away on 55th & 3rd | SR0000385935 | Arista Music |
| 206 | Dave Matthews Band | The Best of What's Around | SR0000285688 | Arista Music |
| 207 | Dave Matthews Band | The Dreaming Tree | SR0000257982 | Arista Music |
| 208 | Dave Matthews Band | The Last Stop | SR0000257982 | Arista Music |
| 209 | Dave Matthews Band | The Space Between | SR0000300313 | Arista Music |
| 210 | Dave Matthews Band | The Stone | SR0000257982 | Arista Music |
| 211 | Dave Matthews Band | Time Bomb | SR0000628753 | Arista Music |
| 212 | Dave Matthews Band | Too Much | SR0000212572 | Arista Music |
| 213 | Dave Matthews Band | Tripping Billies | SR0000212572 | Arista Music |
| 214 | Dave Matthews Band | Two Step | SR0000212572 | Arista Music |
| 215 | Dave Matthews Band | Typical Situation | SR0000285688 | Arista Music |
| 216 | Dave Matthews Band | Warehouse | SR0000285688 | Arista Music |
| 217 | Dave Matthews Band | What Would You Say | SR0000285688 | Arista Music |
| 218 | Dave Matthews Band | What You Are | SR0000300313 | Arista Music |
| 219 | Dave Matthews Band | When The World Ends | SR0000300313 | Arista Music |
| 220 | Dave Matthews Band | Where Are You Going | SR0000321902 | Arista Music |
| 221 | Dave Matthews Band | Why I Am | SR0000628753 | Arista Music |
| 222 | Dave Matthews Band | You & Me | SR0000628753 | Arista Music |
| 223 | Dave Matthews Band | You Might Die Trying | SR0000385935 | Arista Music |
| 224 | Dave Matthews Band | You Never Know | SR0000321902 | Arista Music |
| 225 | Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| 226 | Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| 227 | Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| 228 | Etta James | I'll Be Seeing You | SR0000187947 | Arista Music |
| 229 | Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |
| 230 | Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| 231 | Etta James | Strongest Weakness | SR0000333597 | Arista Music |
| 232 | Etta James | The Blues Is My Business | SR0000333597 | Arista Music |
| 233 | Etta James | The Man I Love | SR0000187947 | Arista Music |
| 234 | Etta James | The Very Thought Of You | SR0000187947 | Arista Music |
| 235 | Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| 236 | Heather Headley | Am I Worth It | SR0000382683 | Arista Music |
| 237 | Heather Headley | Back When It Was | SR0000382683 | Arista Music |
| 238 | Heather Headley | Change | SR0000382683 | Arista Music |
| 239 | Heather Headley | I Didn't Mean To | SR0000382683 | Arista Music |
| 240 | Heather Headley | In My Mind | SR0000382683 | Arista Music |
| 241 | Heather Headley | Losing You | SR0000382683 | Arista Music |
| 242 | Heather Headley | Me Time | SR0000382683 | Arista Music |
| 243 | Heather Headley | The Letter | SR0000382683 | Arista Music |
| 244 | Heather Headley | Wait A Minute | SR0000382683 | Arista Music |
| 245 | Heather Headley | What's Not Being Said | SR0000382683 | Arista Music |
| 246 | Heather Headley feat. Shaggy | Rain | SR0000382683 | Arista Music |
| 247 | Heather Headley feat. Vybz Kartel | How Many Ways | SR0000382683 | Arista Music |
| 248 | Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| 249 | Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| 250 | Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| 251 | Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| 252 | Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| 253 | Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| 254 | Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| 255 | Hurricane Chris feat. Big Poppa of Ratchet City & Bigg Redd | Bang | SR0000620403 | Arista Music |
| 256 | Hurricane Chris feat. Boxie | Playas Rock | SR0000620403 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 257 | Hurricane Chris feat. Nicole Wray | Getting Money | SR0000620403 | Arista Music |
| 258 | Hurricane Chris feat. Nicole Wray | Momma | SR0000620403 | Arista Music |
| 259 | Jamey Johnson | It Was Me | SR0000374946 | Arista Music |
| 260 | Jamey Johnson | Redneck Side of Me | SR0000374946 | Arista Music |
| 261 | Jamie Foxx | DJ Play A Love Song | SR0000374820 | Arista Music |
| 262 | Jamie Foxx | Love Changes | SR0000374820 | Arista Music |
| 263 | Jamie Foxx | Unpredictable (Radio Edit) | SR0000374820 | Arista Music |
| 264 | Jamie Foxx | With You | SR0000374820 | Arista Music |
| 265 | Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| 266 | Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| 267 | Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| 268 | Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| 269 | Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| 270 | Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| 271 | Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| 272 | Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| 273 | Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| 274 | Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| 275 | Jazmine Sullivan | One Night Stand | SR0000618093 | Arista Music |
| 276 | Jazmine Sullivan | Switch! | SR0000618093 | Arista Music |
| 277 | Jefferson Starship | Find Your Way Back | SR0000030619 | Arista Music |
| 278 | Jefferson Starship | Jane | SR0000014668 | Arista Music |
| 279 | Jefferson Starship | Layin' It on the Line | SR0000058222 | Arista Music |
| 280 | Jefferson Starship | No Way Out | SR0000058222 | Arista Music |
| 281 | Jefferson Starship | Stranger | SR0000026534 | Arista Music |
| 282 | John Denver | Darcy Farrow | RE0000919266 | Arista Music |
| 283 | John Denver | Fall | RE0000919266 | Arista Music |
| 284 | John Denver | For Baby (For Bobbie) | RE0000919266 | Arista Music |
| 285 | John Denver | Goodbye Again | RE0000919266 | Arista Music |
| 286 | John Denver | Late Winter, Early Spring (When Everybody Goes To Mexico) | RE0000919266 | Arista Music |
| 287 | John Denver | Mother Nature's Son | RE0000919266 | Arista Music |
| 288 | John Denver | Prisoners | RE0000919266 | Arista Music |
| 289 | John Denver | Rocky Mountain High | RE0000919266 | Arista Music |
| 290 | John Denver | Spring | RE0000919266 | Arista Music |
| 291 | John Denver | Summer | RE0000919266 | Arista Music |
| 292 | John Denver | Winter | RE0000919266 | Arista Music |
| 293 | Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| 294 | Kenny Chesney | All I Want For Christmas Is A Real Good Tan | SR0000333554 | Arista Music |
| 295 | Kenny Chesney | Anything But Mine | SR0000341104 | Arista Music |
| 296 | Kenny Chesney | Back Where I Come From | SR0000277700 | Arista Music |
| 297 | Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| 298 | Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| 299 | Kenny Chesney | Being Drunk's A Lot Like Loving You | SR0000341104 | Arista Music |
| 300 | Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| 301 | Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| 302 | Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| 303 | Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| 304 | Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| 305 | Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| 306 | Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| 307 | Kenny Chesney | I'll Be Home For Christmas | SR0000333554 | Arista Music |
| 308 | Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| 309 | Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| 310 | Kenny Chesney | Keg In The Closet | SR0000341104 | Arista Music |
| 311 | Kenny Chesney | Live Those Songs | SR0000341104 | Arista Music |
| 312 | Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| 313 | Kenny Chesney | O Little Town Of Bethlehem | SR0000333554 | Arista Music |
| 314 | Kenny Chesney | Old Blue Chair | SR0000341104 | Arista Music |
| 315 | Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| 316 | Kenny Chesney | Please Come To Boston | SR0000341104 | Arista Music |
| 317 | Kenny Chesney | Pretty Paper | SR0000333554 | Arista Music |
| 318 | Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| 319 | Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| 320 | Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| 321 | Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| 322 | Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| 323 | Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| 324 | Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| 325 | Kenny Chesney | The Angel At The Top Of My Tree | SR0000333554 | Arista Music |
| 326 | Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| 327 | Kenny Chesney | The Woman With You | SR0000341104 | Arista Music |
| 328 | Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| 329 | Kenny Chesney | What I Need To Do | SR0000263302 | Arista Music |
| 330 | Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |
| 331 | Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| 332 | Kenny Chesney | When The Sun Goes Down | SR0000341104 | Arista Music |
| 333 | Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| 334 | Kenny Rogers with Dolly Parton | Islands In The Stream | SR0000049409 | Arista Music |
| 335 | Kings Of Leon | California Waiting | SR0000330401 | Arista Music |
| 336 | Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Arista Music |
| 337 | Kings Of Leon | Molly's Chambers | SR0000330401 | Arista Music |
| 338 | Kings Of Leon | Wasted Time | SR0000330401 | Arista Music |
| 339 | Kings Of Leon | Wicker Chair | SR0000330401 | Arista Music |
| 340 | Luther Vandross | I'd Rather | SR0000298047 | Arista Music |
| 341 | Luther Vandross | Take You Out | SR0000298047 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 342 | Mario | Let Me Love You | SR0000363091 | Arista Music |
| 343 | Ronnie Milsap & Kenny Rogers | Make No Mistake, She's Mine | SR0000084019 | Arista Music |
| 344 | Starship | Hearts Of The World (Will Understand) | SR0000065899 | Arista Music |
| 345 | Starship | It's Not Enough | SR0000107373 | Arista Music |
| 346 | Starship | Love Among The Cannibals | SR0000107373 | Arista Music |
| 347 | Starship | Rock Myself To Sleep | SR0000065899 | Arista Music |
| 348 | Starship | Sara | SR0000065899 | Arista Music |
| 349 | Starship | We Built This City | SR0000065899 | Arista Music |
| 350 | SWV | Anything | SR0000146905 | Arista Music |
| 351 | SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| 352 | SWV | Can We | SR0000249300 | Arista Music |
| 353 | SWV | Come And Get Some | SR0000249300 | Arista Music |
| 354 | SWV | Coming Home | SR0000146905 | Arista Music |
| 355 | SWV | Downtown | SR0000146905 | Arista Music |
| 356 | SWV | Gettin' Funky | SR0000249300 | Arista Music |
| 357 | SWV | Give It To Me | SR0000146905 | Arista Music |
| 358 | SWV | Give It Up | SR0000249300 | Arista Music |
| 359 | SWV | Here For You | SR0000249300 | Arista Music |
| 360 | SWV | I'm So Into You | SR0000146905 | Arista Music |
| 361 | SWV | It's About Time | SR0000146905 | Arista Music |
| 362 | SWV | Lose Myself | SR0000249300 | Arista Music |
| 363 | SWV | Love Like This | SR0000249300 | Arista Music |
| 364 | SWV | Rain | SR0000249300 | Arista Music |
| 365 | SWV | Release Some Tension | SR0000249300 | Arista Music |
| 366 | SWV | Right Here | SR0000146905 | Arista Music |
| 367 | SWV | SWV (In The House) | SR0000146905 | Arista Music |
| 368 | SWV | That's What I Need | SR0000146905 | Arista Music |
| 369 | SWV | Think You're Gonna Like It | SR0000146905 | Arista Music |
| 370 | SWV | Weak | SR0000146905 | Arista Music |
| 371 | SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| 372 | SWV | When U Cry | SR0000249300 | Arista Music |
| 373 | SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| 374 | SWV | You're The One | PA0001288814 | Arista Music |
| 375 | SWV feat. Puff Daddy | Someone | SR0000249300 | Arista Music |
| 376 | SWV feat. Redman | Lose My Cool | SR0000249300 | Arista Music |
| 377 | Usher | Bad Girl | SR0000354784 | Arista Music |
| 378 | Usher | Burn | SR0000354784 | Arista Music |
| 379 | Usher | Can U Handle It? | SR0000354784 | Arista Music |
| 380 | Usher | Caught Up | SR0000354784 | Arista Music |
| 381 | Usher | Confessions | SR0000354784 | Arista Music |
| 382 | Usher | Confessions Part II | SR0000354784 | Arista Music |
| 383 | Usher | Do It To Me | SR0000354784 | Arista Music |
| 384 | Usher | Follow Me | SR0000354784 | Arista Music |
| 385 | Usher | Simple Things | SR0000354784 | Arista Music |
| 386 | Usher | Superstar | SR0000354784 | Arista Music |
| 387 | Usher | Take Your Hand | SR0000354784 | Arista Music |
| 388 | Usher | That's What It's Made For | SR0000354784 | Arista Music |
| 389 | Usher | Throwback | SR0000354784 | Arista Music |
| 390 | Usher | Truth Hurts | SR0000354784 | Arista Music |
| 391 | Usher | Yeah! | SR0000354784 | Arista Music |
| 392 | Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919760 | Arista Music |
| 393 | Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| 394 | Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| 395 | Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| 396 | Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| 397 | Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| 398 | Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |
| 399 | Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
| 400 | Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| 401 | Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| 402 | Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| 403 | Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| 404 | Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| 405 | Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| 406 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| 407 | Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| 408 | Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| 409 | Alan Parsons Project | Eye In The Sky | SR0000037591 | Arista Records LLC |
| 410 | Annie Lennox | Cold | SR0000145693 | Arista Records LLC |
| 411 | Annie Lennox | Little Bird | SR0000145693 | Arista Records LLC |
| 412 | Annie Lennox | Precious | SR0000145693 | Arista Records LLC |
| 413 | Annie Lennox | Walking On Broken Glass | SR0000145693 | Arista Records LLC |
| 414 | Annie Lennox | Why | SR0000145693 | Arista Records LLC |
| 415 | Anthony Hamilton | Diamond In The Rough | SR0000625444 | Arista Records LLC |
| 416 | Anthony Hamilton | Fallin' In Love | SR0000625444 | Arista Records LLC |
| 417 | Anthony Hamilton | Fine Again | SR0000625444 | Arista Records LLC |
| 418 | Anthony Hamilton | Hard To Breathe | SR0000625444 | Arista Records LLC |
| 419 | Anthony Hamilton | Her Heart | SR0000625444 | Arista Records LLC |
| 420 | Anthony Hamilton | I Did It For Sho | SR0000625444 | Arista Records LLC |
| 421 | Anthony Hamilton | Please Stay | SR0000625444 | Arista Records LLC |
| 422 | Anthony Hamilton | Prayin' For You/Superman | SR0000625444 | Arista Records LLC |
| 423 | Anthony Hamilton | Soul's On Fire | SR0000625444 | Arista Records LLC |
| 424 | Anthony Hamilton | The Day We Met | SR0000625444 | Arista Records LLC |
| 425 | Anthony Hamilton | The News | SR0000625444 | Arista Records LLC |
| 426 | Anthony Hamilton | The Point Of It All | SR0000625444 | Arista Records LLC |
| 427 | Anthony Hamilton feat. David Banner | Cool | PA0001640157 | Arista Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 428 | Avril Lavigne | Anything But Ordinary | SR0000312786 | Arista Records LLC |
| 429 | Avril Lavigne | I'm With You | SR0000312786 | Arista Records LLC |
| 430 | Avril Lavigne | Losing Grip | SR0000312786 | Arista Records LLC |
| 431 | Avril Lavigne | Mobile | SR0000312786 | Arista Records LLC |
| 432 | Avril Lavigne | Naked | SR0000312786 | Arista Records LLC |
| 433 | Avril Lavigne | Nobody's Fool | SR0000312786 | Arista Records LLC |
| 434 | Avril Lavigne | Sk8er Boi | SR0000312786 | Arista Records LLC |
| 435 | Avril Lavigne | Things I'll Never Say | SR0000312786 | Arista Records LLC |
| 436 | Avril Lavigne | Tomorrow | SR0000312786 | Arista Records LLC |
| 437 | Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| 438 | Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista Records LLC |
| 439 | John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| 440 | Kenny G | Against Doctor's Orders | SR0000135107 | Arista Records LLC |
| 441 | Kenny G | Brazil | SR0000321704 | Arista Records LLC |
| 442 | Kenny G | Desafinado | SR0000289898 | Arista Records LLC |
| 443 | Kenny G | Havana | SR0000236228 | Arista Records LLC |
| 444 | Kenny G | Have Yourself a Merry Little Christmas | SR0000206848 | Arista Records LLC |
| 445 | Kenny G | I'm in the Mood for Love | SR0000399076 | Arista Records LLC |
| 446 | Kenny G | It Had To Be You | SR0000399076 | Arista Records LLC |
| 447 | Kenny G | Loving You | SR0000248755 | Arista Records LLC |
| 448 | Kenny G | Medley: Deck the Halls / The Twelve Days of Christmas | SR0000322511 | Arista Records LLC |
| 449 | Kenny G | Round Midnight | SR0000289898 | Arista Records LLC |
| 450 | Kenny G | Sade | SR0000079028 | Arista Records LLC |
| 451 | Kenny G | Silhouette | SR0000135107 | Arista Records LLC |
| 452 | Kenny G | Slip of the Tongue | SR0000079028 | Arista Records LLC |
| 453 | Kenny G | Songbird | SR0000079028 | Arista Records LLC |
| 454 | Kenny G | The Champion's Theme | SR0000236228 | Arista Records LLC |
| 455 | Kenny G | The Look Of Love | SR0000289898 | Arista Records LLC |
| 456 | Kenny G | The Moment | SR0000236228 | Arista Records LLC |
| 457 | Kenny G | Theme from "Dying Young" | SR0000263707 | Arista Records LLC |
| 458 | Monica feat. OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| 459 | OutKast | A Life In The Life of Benjamin Andre (Incomplete) | SR0000340520 | Arista Records LLC |
| 460 | OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| 461 | OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| 462 | OutKast | Return of the "G" | SR0000264092 | Arista Records LLC |
| 463 | OutKast feat. George Clinton | Synthesizer | SR0000264092 | Arista Records LLC |
| 464 | P!nk | 18 Wheeler | SR0000326672 | Arista Records LLC |
| 465 | P!nk | Dear Diary | SR0000326672 | Arista Records LLC |
| 466 | P!nk | Don't Let Me Get Me | SR0000326672 | Arista Records LLC |
| 467 | P!nk | Eventually | SR0000326672 | Arista Records LLC |
| 468 | P!nk | Family Portrait | SR0000326672 | Arista Records LLC |
| 469 | P!nk | Get The Party Started | SR0000326672 | Arista Records LLC |
| 470 | P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| 471 | P!nk | Gone to California | SR0000326672 | Arista Records LLC |
| 472 | P!nk | Just Like A Pill | SR0000326672 | Arista Records LLC |
| 473 | P!nk | Lonely Girl | SR0000326672 | Arista Records LLC |
| 474 | P!nk | Misery | SR0000326672 | Arista Records LLC |
| 475 | P!nk | Missundaztood | SR0000326672 | Arista Records LLC |
| 476 | P!nk | My Vietnam | SR0000326672 | Arista Records LLC |
| 477 | P!nk | Numb | SR0000326672 | Arista Records LLC |
| 478 | P!nk | Trouble | SR0000344428 | Arista Records LLC |
| 479 | Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| 480 | Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| 481 | Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| 482 | Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| 483 | Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| 484 | Paula Deanda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| 485 | Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| 486 | Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| 487 | Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| 488 | Paula DeAnda feat. Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| 489 | Paula DeAnda feat. P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| 490 | Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| 491 | Paula DeAnda feat. V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |
| 492 | Run D.M.C. | Beats to the Rhyme | SR0000124365 | Arista Records LLC |
| 493 | Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| 494 | Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| 495 | Run D.M.C. | Hit It Run | SR0000124846 | Arista Records LLC |
| 496 | Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| 497 | Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| 498 | Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| 499 | Run D.M.C. | King Of Rock | SR0000124851 | Arista Records LLC |
| 500 | Run D.M.C. | Mary, Mary | SR0000124365 | Arista Records LLC |
| 501 | Run D.M.C. | My Adidas | SR0000124846 | Arista Records LLC |
| 502 | Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| 503 | Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| 504 | Run D.M.C. | You Be Illin' | SR0000124846 | Arista Records LLC |
| 505 | Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| 506 | Santana | (Da Le) Yaleo | SR0000289833 | Arista Records LLC |
| 507 | Santana | Africa Bamba | SR0000289833 | Arista Records LLC |
| 508 | Santana | Corazon Espinado | SR0000289833 | Arista Records LLC |
| 509 | Santana | El Farol | SR0000289833 | Arista Records LLC |
| 510 | Santana | Migra | SR0000289833 | Arista Records LLC |
| 511 | Santana | Primavera | SR0000289833 | Arista Records LLC |
| 512 | Santana | Put Your Lights On | SR0000289833 | Arista Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 513 | Santana | Smooth | SR0000289833 | Arista Records LLC |
| 514 | Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SR0000289833 | Arista Records LLC |
| 515 | Santana feat. Eagle-Eye Cherry | Wishing It Was | SR0000289833 | Arista Records LLC |
| 516 | Santana feat. Lauryn Hill & Cee-Lo | Do You Like The Way | SR0000289833 | Arista Records LLC |
| 517 | Sarah McLachlan | Adia | SR0000243027 | Arista Records LLC |
| 518 | Sarah McLachlan | Ben's Song | SR0000137750 | Arista Records LLC |
| 519 | Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records LLC |
| 520 | Sarah McLachlan | Drawn to the Rhythm | SR0000140285 | Arista Records LLC |
| 521 | Sarah McLachlan | Fallen | SR0000345432 | Arista Records LLC |
| 522 | Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records LLC |
| 523 | Sarah McLachlan | Good Enough | SR0000200152 | Arista Records LLC |
| 524 | Sarah McLachlan | Hold On | SR0000200152 | Arista Records LLC |
| 525 | Sarah McLachlan | I Will Remember You | SR0000219471 | Arista Records LLC |
| 526 | Sarah McLachlan | Ice Cream | SR0000200152 | Arista Records LLC |
| 527 | Sarah McLachlan | Into the Fire | SR0000140285 | Arista Records LLC |
| 528 | Sarah McLachlan | Mercy | SR0000140285 | Arista Records LLC |
| 529 | Sarah McLachlan | Possession | SR0000200152 | Arista Records LLC |
| 530 | Sarah McLachlan | Push | SR0000345432 | Arista Records LLC |
| 531 | Sarah McLachlan | Steaming | SR0000137750 | Arista Records LLC |
| 532 | Sarah McLachlan | Stupid | SR0000345432 | Arista Records LLC |
| 533 | Sarah McLachlan | Sweet Surrender | SR0000243027 | Arista Records LLC |
| 534 | Sarah McLachlan | The Path of Thorns (Terms) | SR0000140285 | Arista Records LLC |
| 535 | Sarah McLachlan | Vox | SR0000137750 | Arista Records LLC |
| 536 | Sarah McLachlan | World On Fire | SR0000345432 | Arista Records LLC |
| 537 | The Alan Parsons Project | Any Other Day | SR0000609687 | Arista Records LLC |
| 538 | The Alan Parsons Project | Children Of The Moon | SR0000037591 | Arista Records LLC |
| 539 | The Alan Parsons Project | Eye Pieces | SR0000609687 | Arista Records LLC |
| 540 | The Alan Parsons Project | Gemini | SR0000037591 | Arista Records LLC |
| 541 | The Alan Parsons Project | Mammagamma | SR0000037591 | Arista Records LLC |
| 542 | The Alan Parsons Project | Old & Wise | SR0000609687 | Arista Records LLC |
| 543 | The Alan Parsons Project | Old and Wise | SR0000037591 | Arista Records LLC |
| 544 | The Alan Parsons Project | Psychobabble | SR0000037591 | Arista Records LLC |
| 545 | The Alan Parsons Project | Silence and I | SR0000037591 | Arista Records LLC |
| 546 | The Alan Parsons Project | SIRIUS | SR0000037591 | Arista Records LLC |
| 547 | The Alan Parsons Project | Step By Step | SR0000037591 | Arista Records LLC |
| 548 | The Alan Parsons Project | The Naked Eye | SR0000609687 | Arista Records LLC |
| 549 | The Alan Parsons Project | You're Gonna Get Your Fingers Burned | SR0000037591 | Arista Records LLC |
| 550 | Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| 551 | Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| 552 | Whitney Houston | Get It Back | SR0000298453 | Arista Records LLC |
| 553 | Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Records LLC |
| 554 | Whitney Houston | Heartbreak Hotel | SR0000298453 | Arista Records LLC |
| 555 | Whitney Houston | How Will I Know | SR0000060716 | Arista Records LLC |
| 556 | Whitney Houston | I Bow Out | SR0000298453 | Arista Records LLC |
| 557 | Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| 558 | Whitney Houston | I Learned From The Best | SR0000298453 | Arista Records LLC |
| 559 | Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| 560 | Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records LLC |
| 561 | Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| 562 | Whitney Houston | If I Told You That | SR0000298453 | Arista Records LLC |
| 563 | Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| 564 | Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Arista Records LLC |
| 565 | Whitney Houston | In My Business | SR0000298453 | Arista Records LLC |
| 566 | Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records LLC |
| 567 | Whitney Houston | My Love Is Your Love | SR0000298453 | Arista Records LLC |
| 568 | Whitney Houston | Oh Yes | SR0000298453 | Arista Records LLC |
| 569 | Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| 570 | Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| 571 | Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |
| 572 | Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| 573 | Whitney Houston | Until You Come Back | SR0000298453 | Arista Records LLC |
| 574 | Whitney Houston | When You Believe | SR0000298453 | Arista Records LLC |
| 575 | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| 576 | Whitney Houston | You'll Never Stand Alone | SR0000298453 | Arista Records LLC |
| 577 | 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| 578 | B.o.B | Nothin' On You | SR0000704831 | Atlantic Recording Corporation |
| 579 | B.o.B | (Everything I Do) I Do It For You | SR0000256701 | Atlantic Recording Corporation |
| 580 | Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| 581 | Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| 582 | Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| 583 | Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| 584 | Brandy | Angel In Disguise | SR0000256701 | Atlantic Recording Corporation |
| 585 | Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| 586 | Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| 587 | Brandy | As Long As You're Here | SR0000202696 | Atlantic Recording Corporation |
| 588 | Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| 589 | Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| 590 | Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| 591 | Brandy | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| 592 | Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| 593 | Brandy | Come A Little Closer | SR0000345858 | Atlantic Recording Corporation |
| 594 | Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| 595 | Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| 596 | Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| 597 | Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| 598 | Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 599 | Brandy | Give Me You | SR0000202696 | Atlantic Recording Corporation |
| 600 | Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| 601 | Brandy | Have You Ever? | SR0000256701 | Atlantic Recording Corporation |
| 602 | Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| 603 | Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| 604 | Brandy | I Dedicate (Part I) | SR0000202696 | Atlantic Recording Corporation |
| 605 | Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| 606 | Brandy | I Dedicate (Part III) | SR0000202696 | Atlantic Recording Corporation |
| 607 | Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| 608 | Brandy | I Tried | SR0000370673 | Atlantic Recording Corporation |
| 609 | Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| 610 | Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| 611 | Brandy | In The Car Interlude | SR0000256701 | Atlantic Recording Corporation |
| 612 | Brandy | Intro | SR0000256701 | Atlantic Recording Corporation |
| 613 | Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| 614 | Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| 615 | Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| 616 | Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| 617 | Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| 618 | Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| 619 | Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| 620 | Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| 621 | Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| 622 | Brandy | One Voice | SR0000256701 | Atlantic Recording Corporation |
| 623 | Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| 624 | Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| 625 | Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| 626 | Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| 627 | Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| 628 | Brandy | Talk About Our Love | SR0000370673 | Atlantic Recording Corporation |
| 629 | Brandy | Tomorrow | SR0000256701 | Atlantic Recording Corporation |
| 630 | Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| 631 | Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| 632 | Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| 633 | Brandy | What About Us? | SR0000345858 | Atlantic Recording Corporation |
| 634 | Brandy | When You Touch Me | SR0000345858 | Atlantic Recording Corporation |
| 635 | Brandy | Where You Wanna Be | SR0000370673 | Atlantic Recording Corporation |
| 636 | Brandy | Who I Am | SR0000370673 | Atlantic Recording Corporation |
| 637 | Brandy | Who Is She To U | SR0000370673 | Atlantic Recording Corporation |
| 638 | Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| 639 | Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| 640 | Brandy & Monica | The Boy Is Mine | SR0000256510 | Atlantic Recording Corporation |
| 641 | Brandy & Ray J | Another Day In Paradise | SR0000373291 | Atlantic Recording Corporation |
| 642 | Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| 643 | Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| 644 | Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| 645 | Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| 646 | Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| 647 | Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| 648 | Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| 649 | Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |
| 650 | Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| 651 | Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| 652 | Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| 653 | Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| 654 | Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| 655 | Carolina Liar | When You Are Near | SR0000637774 | Atlantic Recording Corporation |
| 656 | Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| 657 | Christina Perri | backwards | SR0000705202 | Atlantic Recording Corporation |
| 658 | Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| 659 | Christina Perri | black + blue | SR0000705202 | Atlantic Recording Corporation |
| 660 | Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| 661 | Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| 662 | Christina Perri | Jar Of Hearts | SR0000704080 | Atlantic Recording Corporation |
| 663 | Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| 664 | Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |
| 665 | Christina Perri | my eyes | SR0000705202 | Atlantic Recording Corporation |
| 666 | Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |
| 667 | Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| 668 | Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| 669 | Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| 670 | Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| 671 | Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| 672 | Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |
| 673 | Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| 674 | Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| 675 | Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| 676 | Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| 677 | Flo Rida | Club Can't Handle Me | SR0000672870 | Atlantic Recording Corporation |
| 678 | Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| 679 | Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| 680 | Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| 681 | Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| 682 | Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| 683 | Flo Rida | I Cry | SR0000754532 | Atlantic Recording Corporation |
| 684 | Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 685 | Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| 686 | Flo Rida | Jump | SR0000658178 | Atlantic Recording Corporation |
| 687 | Flo Rida | Let It Roll | SR0000754532 | Atlantic Recording Corporation |
| 688 | Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| 689 | Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| 690 | Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| 691 | Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| 692 | Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| 693 | Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| 694 | Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| 695 | Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |
| 696 | Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| 697 | Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| 698 | Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| 699 | Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| 700 | Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| 701 | Flo Rida | Run | SR0000754532 | Atlantic Recording Corporation |
| 702 | Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| 703 | Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| 704 | Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| 705 | Flo Rida | Sweet Spot | SR0000754532 | Atlantic Recording Corporation |
| 706 | Flo Rida | Thinking Of You | SR0000754532 | Atlantic Recording Corporation |
| 707 | Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| 708 | Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| 709 | Flo Rida | Who Dat Girl | SR0000672870 | Atlantic Recording Corporation |
| 710 | Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| 711 | Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| 712 | Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| 713 | Genesis | I Know What I Like (In Your Wardrobe) | N10834 | Atlantic Recording Corporation |
| 714 | Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| 715 | Genesis | The Carpet Crawlers | N19639 | Atlantic Recording Corporation |
| 716 | Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| 717 | Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| 718 | Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| 719 | Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| 720 | Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| 721 | Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| 722 | Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| 723 | Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| 724 | Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| 725 | Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| 726 | Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| 727 | Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| 728 | Gnarls Barkley | Who Cares? | SR0000398345 | Atlantic Recording Corporation |
| 729 | Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| 730 | Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| 731 | Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| 732 | Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| 733 | Grouplove | Cruel and Beautiful World | SR0000704081 | Atlantic Recording Corporation |
| 734 | Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |
| 735 | Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| 736 | Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| 737 | Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| 738 | Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| 739 | Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| 740 | Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| 741 | Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| 742 | Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| 743 | Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| 744 | Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| 745 | Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |
| 746 | Hootie & The Blowfish | Hey Hey What Can I Do? | SR0000207905 | Atlantic Recording Corporation |
| 747 | Hootie & The Blowfish | Hold My Hand | SR0000193960 | Atlantic Recording Corporation |
| 748 | Hootie & The Blowfish | I Go Blind | SR0000230125 | Atlantic Recording Corporation |
| 749 | Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| 750 | Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| 751 | Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| 752 | Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| 753 | Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| 754 | Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| 755 | Hootie & The Blowfish | Only Wanna Be With You | SR0000193960 | Atlantic Recording Corporation |
| 756 | Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| 757 | Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| 758 | Hootie & The Blowfish | Time | SR0000193960 | Atlantic Recording Corporation |
| 759 | Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| 760 | Hootie & The Blowfish | Use Me | SR0000311807 | Atlantic Recording Corporation |
| 761 | Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| 762 | Icona Pop | I Love It | SR0000723485 | Atlantic Recording Corporation |
| 763 | INXS | Baby Don't Cry | SR0000152091 | Atlantic Recording Corporation |
| 764 | INXS | Beautiful Girl | SR0000152091 | Atlantic Recording Corporation |
| 765 | INXS | Bitter Tears | SR0000121377 | Atlantic Recording Corporation |
| 766 | INXS | Black And White | SR0000042945 | Atlantic Recording Corporation |
| 767 | INXS | Burn For You | SR00000S4062 | Atlantic Recording Corporation |
| 768 | INXS | By My Side | SR0000121377 | Atlantic Recording Corporation |
| 769 | INXS | Dancing On The Jetty | SR0000054062 | Atlantic Recording Corporation |
| 770 | INXS | Devil Inside | SR0000085232 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 771 | INXS | Disappear | SR0000121377 | Atlantic Recording Corporation |
| 772 | INXS | Don't Change | SR0000042945 | Atlantic Recording Corporation |
| 773 | INXS | Heaven Sent | SR0000152091 | Atlantic Recording Corporation |
| 774 | INXS | I Send A Message | SR0000054062 | Atlantic Recording Corporation |
| 775 | INXS | Just Keep Walking | SR0000054970 | Atlantic Recording Corporation |
| 776 | INXS | Kiss The Dirt (Falling Down The Mountain) | SR0000066559 | Atlantic Recording Corporation |
| 777 | INXS | Listen Like Thieves | SR0000066559 | Atlantic Recording Corporation |
| 778 | INXS | Love Is (What I Say) | SR0000054062 | Atlantic Recording Corporation |
| 779 | INXS | Mystify | SR0000085232 | Atlantic Recording Corporation |
| 780 | INXS | Need You Tonight | SR0000085232 | Atlantic Recording Corporation |
| 781 | INXS | Never Tear Us Apart | SR0000085232 | Atlantic Recording Corporation |
| 782 | INXS | New Sensation | SR0000085232 | Atlantic Recording Corporation |
| 783 | INXS | Not Enough Time | SR0000152091 | Atlantic Recording Corporation |
| 784 | INXS | Original Sin | SR0000054753 | Atlantic Recording Corporation |
| 785 | INXS | Stay Young | SR0000054971 | Atlantic Recording Corporation |
| 786 | INXS | Suicide Blonde | SR0000121377 | Atlantic Recording Corporation |
| 787 | INXS | Taste It | SR0000152091 | Atlantic Recording Corporation |
| 788 | INXS | The Gift | SR0000175450 | Atlantic Recording Corporation |
| 789 | INXS | The One Thing | SR0000042945 | Atlantic Recording Corporation |
| 790 | INXS | The Stairs | SR0000121377 | Atlantic Recording Corporation |
| 791 | INXS | This Time | SR0000066569 | Atlantic Recording Corporation |
| 792 | INXS | To Look At You | SR0000042945 | Atlantic Recording Corporation |
| 793 | INXS | What You Need | SR0000066559 | Atlantic Recording Corporation |
| 794 | INXS with Jimmy Barnes | Good Times | SR0000084356 | Atlantic Recording Corporation |
| 795 | Jason Mraz | A Beautiful Mess | SR0000623312 | Atlantic Recording Corporation |
| 796 | Jason Mraz | Butterfly | SR0000623312 | Atlantic Recording Corporation |
| 797 | Jason Mraz | Coyotes | SR0000623312 | Atlantic Recording Corporation |
| 798 | Jason Mraz | Details in the Fabric | SR0000623312 | Atlantic Recording Corporation |
| 799 | Jason Mraz | I Won't Give Up | SR0000704463 | Atlantic Recording Corporation |
| 800 | Jason Mraz | If It Kills Me | SR0000623312 | Atlantic Recording Corporation |
| 801 | Jason Mraz | I'm Yours | SR0000623312 | Atlantic Recording Corporation |
| 802 | Jason Mraz | Live High | SR0000623312 | Atlantic Recording Corporation |
| 803 | Jason Mraz | Love For A Child | SR0000623312 | Atlantic Recording Corporation |
| 804 | Jason Mraz | Lucky | SR0000623312 | Atlantic Recording Corporation |
| 805 | Jason Mraz | Make It Mine | SR0000623312 | Atlantic Recording Corporation |
| 806 | Jason Mraz | Only Human | SR0000623312 | Atlantic Recording Corporation |
| 807 | Jason Mraz | The Dynamo Of Volition | SR0000623312 | Atlantic Recording Corporation |
| 808 | Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| 809 | Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| 810 | Kid Rock | Blue Jeans And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| 811 | Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| 812 | Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| 813 | Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| 814 | Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| 815 | Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| 816 | Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| 817 | Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| 818 | Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| 819 | Kid Rock | When U Love Someone | SR0000622796 | Atlantic Recording Corporation |
| 820 | Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| 821 | Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| 822 | Lupe Fiasco | BREAK THE CHAIN | SR0000704469 | Atlantic Recording Corporation |
| 823 | Lupe Fiasco | Coming Up | SR0000704469 | Atlantic Recording Corporation |
| 824 | Lupe Fiasco | Dumb It Down | SR0000639320 | Atlantic Recording Corporation |
| 825 | Lupe Fiasco | Fighters | SR0000639320 | Atlantic Recording Corporation |
| 826 | Lupe Fiasco | Free Chilly | SR0000639320 | Atlantic Recording Corporation |
| 827 | Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Atlantic Recording Corporation |
| 828 | Lupe Fiasco | Gotta Eat | SR0000639320 | Atlantic Recording Corporation |
| 829 | Lupe Fiasco | Hip-Hop Saved My Life | SR0000639320 | Atlantic Recording Corporation |
| 830 | Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| 831 | Lupe Fiasco | Intruder Alert | SR0000639320 | Atlantic Recording Corporation |
| 832 | Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| 833 | Lupe Fiasco | Little Weapon | SR0000639320 | Atlantic Recording Corporation |
| 834 | Lupe Fiasco | Never Forget You | SR0000704469 | Atlantic Recording Corporation |
| 835 | Lupe Fiasco | Out Of My Head | SR0000704469 | Atlantic Recording Corporation |
| 836 | Lupe Fiasco | Paris, Tokyo | SR0000639320 | Atlantic Recording Corporation |
| 837 | Lupe Fiasco | Put You On Game | SR0000639320 | Atlantic Recording Corporation |
| 838 | Lupe Fiasco | State Run Radio | SR0000704469 | Atlantic Recording Corporation |
| 839 | Lupe Fiasco | Streets On Fire | SR0000639320 | Atlantic Recording Corporation |
| 840 | Lupe Fiasco | Superstar | SR0000639320 | Atlantic Recording Corporation |
| 841 | Lupe Fiasco | The Coolest | SR0000639320 | Atlantic Recording Corporation |
| 842 | Lupe Fiasco | The Die | SR0000639320 | Atlantic Recording Corporation |
| 843 | Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| 844 | Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| 845 | Lupe Fiasco | Words I Never Said | SR0000704469 | Atlantic Recording Corporation |
| 846 | Lupe Fiasco | Go Baby | SR0000639320 | Atlantic Recording Corporation |
| 847 | Lupe Fiasco | Hi-Definitions | SR0000639320 | Atlantic Recording Corporation |
| 848 | Matchbox Twenty | 3AM | SR0000227755 | Atlantic Recording Corporation |
| 849 | Matchbox Twenty | All I Need | SR0000345857 | Atlantic Recording Corporation |
| 850 | Matchbox Twenty | All Your Reasons | SR0000633456 | Atlantic Recording Corporation |
| 851 | Matchbox Twenty | Angry | SR0000305708 | Atlantic Recording Corporation |
| 852 | Matchbox Twenty | Argue | SR0000227755 | Atlantic Recording Corporation |
| 853 | Matchbox Twenty | Back 2 Good (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 854 | Matchbox Twenty | Bed Of Lies | SR0000305708 | Atlantic Recording Corporation |
| 855 | Matchbox Twenty | Bent (Remastered) | SR0000633456 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 856 | Matchbox Twenty | Black & White People | SR0000305708 | Atlantic Recording Corporation |
| 857 | Matchbox Twenty | Busted | SR0000227755 | Atlantic Recording Corporation |
| 858 | Matchbox Twenty | Can't Let You Go | SR0000633456 | Atlantic Recording Corporation |
| 859 | Matchbox Twenty | Cold | SR0000345857 | Atlantic Recording Corporation |
| 860 | Matchbox Twenty | Could I Be You | SR0000345857 | Atlantic Recording Corporation |
| 861 | Matchbox Twenty | Crutch | SR0000305708 | Atlantic Recording Corporation |
| 862 | Matchbox Twenty | Damn | SR0000227755 | Atlantic Recording Corporation |
| 863 | Matchbox Twenty | Disease (Acoustic) | SR0000353594 | Atlantic Recording Corporation |
| 864 | Matchbox Twenty | Disease (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 865 | Matchbox Twenty | Downfall | SR0000345857 | Atlantic Recording Corporation |
| 866 | Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| 867 | Matchbox Twenty | Feel | SR0000345857 | Atlantic Recording Corporation |
| 868 | Matchbox Twenty | Girl Like That | SR0000227755 | Atlantic Recording Corporation |
| 869 | Matchbox Twenty | Hand Me Down | SR0000345857 | Atlantic Recording Corporation |
| 870 | Matchbox Twenty | Hang | SR0000227755 | Atlantic Recording Corporation |
| 871 | Matchbox Twenty | How Far We've Come | SR0000633456 | Atlantic Recording Corporation |
| 872 | Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| 873 | Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| 874 | Matchbox Twenty | If I Fall | SR0000633456 | Atlantic Recording Corporation |
| 875 | Matchbox Twenty | If You're Gone | SR0000305708 | Atlantic Recording Corporation |
| 876 | Matchbox Twenty | I'll Believe You When | SR0000633456 | Atlantic Recording Corporation |
| 877 | Matchbox Twenty | Kody | SR0000227755 | Atlantic Recording Corporation |
| 878 | Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Atlantic Recording Corporation |
| 879 | Matchbox Twenty | Leave | SR0000305708 | Atlantic Recording Corporation |
| 880 | Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| 881 | Matchbox Twenty | Long Day | SR0000227755 | Atlantic Recording Corporation |
| 882 | Matchbox Twenty | Mad Season (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 883 | Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| 884 | Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| 885 | Matchbox Twenty | Push | SR0000227755 | Atlantic Recording Corporation |
| 886 | Matchbox Twenty | Push (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 887 | Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| 888 | Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| 889 | Matchbox Twenty | Real World | SR0000227755 | Atlantic Recording Corporation |
| 890 | Matchbox Twenty | Rest Stop | SR0000305708 | Atlantic Recording Corporation |
| 891 | Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| 892 | Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| 893 | Matchbox Twenty | Soul | SR0000345857 | Atlantic Recording Corporation |
| 894 | Matchbox Twenty | Stop | SR0000305708 | Atlantic Recording Corporation |
| 895 | Matchbox Twenty | The Burn | SR0000305708 | Atlantic Recording Corporation |
| 896 | Matchbox Twenty | The Difference | SR0000345857 | Atlantic Recording Corporation |
| 897 | Matchbox Twenty | These Hard Times | SR0000633456 | Atlantic Recording Corporation |
| 898 | Matchbox Twenty | Unwell | SR0000345857 | Atlantic Recording Corporation |
| 899 | Matchbox Twenty | You Won't Be Mine | SR0000305708 | Atlantic Recording Corporation |
| 900 | Matchbox Twenty | You're So Real | SR0000345857 | Atlantic Recording Corporation |
| 901 | Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| 902 | Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| 903 | Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| 904 | Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| 905 | Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| 906 | Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| 907 | Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| 908 | Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| 909 | Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| 910 | Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| 911 | Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| 912 | Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| 913 | Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| 914 | P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| 915 | Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| 916 | Paramore | All I Wanted | SR0000657157 | Atlantic Recording Corporation |
| 917 | Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| 918 | Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| 919 | Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| 920 | Paramore | Careful | SR0000657157 | Atlantic Recording Corporation |
| 921 | Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| 922 | Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| 923 | Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| 924 | Paramore | Feeling Sorry | SR0000657157 | Atlantic Recording Corporation |
| 925 | Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| 926 | Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| 927 | Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| 928 | Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| 929 | Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| 930 | Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| 931 | Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| 932 | Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| 933 | Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| 934 | Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |
| 935 | Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| 936 | Paramore | Looking Up | SR0000657157 | Atlantic Recording Corporation |
| 937 | Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| 938 | Paramore | Misguided Ghosts | SR0000657157 | Atlantic Recording Corporation |
| 939 | Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| 940 | Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| 941 | Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 942 | Paramore | Still Into You | SR0000724441 | Atlantic Recording Corporation |
| 943 | Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| 944 | Paramore | Turn It Off | SR0000657157 | Atlantic Recording Corporation |
| 945 | Paramore | We Are Broken | SR0000631909 | Atlantic Recording Corporation |
| 946 | Paramore | When It Rains | SR0000631909 | Atlantic Recording Corporation |
| 947 | Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| 948 | Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| 949 | Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| 950 | Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| 951 | Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| 952 | Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| 953 | Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| 954 | Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| 955 | Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| 956 | Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| 957 | Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| 958 | Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| 959 | Plies | You | SR0000612286 | Atlantic Recording Corporation |
| 960 | Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| 961 | Plies feat. Akon | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| 962 | Rob Thomas | All That I Am | SR0000373876 | Atlantic Recording Corporation |
| 963 | Rob Thomas | Ever The Same | SR0000373876 | Atlantic Recording Corporation |
| 964 | Rob Thomas | Fallin' To Pieces | SR0000373876 | Atlantic Recording Corporation |
| 965 | Rob Thomas | I Am An Illusion | SR0000373876 | Atlantic Recording Corporation |
| 966 | Rob Thomas | Lonely No More | SR0000373876 | Atlantic Recording Corporation |
| 967 | Rob Thomas | My, My, My | SR0000373876 | Atlantic Recording Corporation |
| 968 | Rob Thomas | Now Comes The Night | SR0000373876 | Atlantic Recording Corporation |
| 969 | Rob Thomas | Problem Girl | SR0000373876 | Atlantic Recording Corporation |
| 970 | Rob Thomas | Something To Be | SR0000373876 | Atlantic Recording Corporation |
| 971 | Rob Thomas | This Is How A Heart Breaks | SR0000373876 | Atlantic Recording Corporation |
| 972 | Rob Thomas | When The Heartache Ends | SR0000373876 | Atlantic Recording Corporation |
| 973 | Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |
| 974 | Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| 975 | Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| 976 | Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| 977 | Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| 978 | Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| 979 | Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| 980 | Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| 981 | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |
| 982 | Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| 983 | Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| 984 | Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| 985 | Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| 986 | Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| 987 | Shinedown | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| 988 | Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| 989 | Shinedown | Lost In The Crowd | SR0000342566 | Atlantic Recording Corporation |
| 990 | Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| 991 | Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| 992 | Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| 993 | Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| 994 | Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| 995 | Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| 996 | Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| 997 | Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| 998 | Shinedown | What A Shame | SR0000673788 | Atlantic Recording Corporation |
| 999 | Simple Plan | Generation | SR0000639323 | Atlantic Recording Corporation |
| 1000 | Simple Plan | Holding On | SR0000639323 | Atlantic Recording Corporation |
| 1001 | Simple Plan | I Can Wait Forever | SR0000639323 | Atlantic Recording Corporation |
| 1002 | Simple Plan | No Love | SR0000639323 | Atlantic Recording Corporation |
| 1003 | Simple Plan | Running Out of Time | SR0000686779 | Atlantic Recording Corporation |
| 1004 | Simple Plan | Save You | SR0000639323 | Atlantic Recording Corporation |
| 1005 | Simple Plan | Take My Hand | SR0000639323 | Atlantic Recording Corporation |
| 1006 | Simple Plan | The End | SR0000639323 | Atlantic Recording Corporation |
| 1007 | Simple Plan | Time To Say Goodbye | SR0000639323 | Atlantic Recording Corporation |
| 1008 | Simple Plan | When I'm Gone | SR0000639323 | Atlantic Recording Corporation |
| 1009 | Simple Plan | When I'm Gone (Acoustic Version) | SR0000686779 | Atlantic Recording Corporation |
| 1010 | Simple Plan | Your Love Is A Lie | SR0000639323 | Atlantic Recording Corporation |
| 1011 | Staind | All I Want | SR0000652574 | Atlantic Recording Corporation |
| 1012 | Staind | Believe | SR0000652574 | Atlantic Recording Corporation |
| 1013 | Staind | Break Away | SR0000652574 | Atlantic Recording Corporation |
| 1014 | Staind | It's Been Awhile  (Live at Hiro Ballroom) | SR0000708769 | Atlantic Recording Corporation |
| 1015 | Staind | Lost Along The Way | SR0000652574 | Atlantic Recording Corporation |
| 1016 | Staind | Nothing Left To Say | SR0000652574 | Atlantic Recording Corporation |
| 1017 | Staind | Pardon Me | SR0000652574 | Atlantic Recording Corporation |
| 1018 | Staind | Raining Again | SR0000652574 | Atlantic Recording Corporation |
| 1019 | Staind | Rainy Day Parade | SR0000652574 | Atlantic Recording Corporation |
| 1020 | Staind | Tangled Up In You | SR0000652574 | Atlantic Recording Corporation |
| 1021 | Staind | The Corner | SR0000652574 | Atlantic Recording Corporation |
| 1022 | Staind | The Way I Am | SR0000652574 | Atlantic Recording Corporation |
| 1023 | Staind | This Is It | SR0000652574 | Atlantic Recording Corporation |
| 1024 | Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| 1025 | Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| 1026 | Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| 1027 | Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1028 | Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |
| 1029 | Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| 1030 | Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| 1031 | Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |
| 1032 | Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| 1033 | Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| 1034 | Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| 1035 | Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| 1036 | Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| 1037 | Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| 1038 | Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| 1039 | Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| 1040 | Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| 1041 | Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| 1042 | Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| 1043 | Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| 1044 | Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| 1045 | Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1046 | Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| 1047 | Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1048 | Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| 1049 | Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| 1050 | Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1051 | Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| 1052 | Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| 1053 | Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| 1054 | Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| 1055 | Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| 1056 | Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| 1057 | Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| 1058 | Ty Dolla $ign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| 1059 | Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| 1060 | Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| 1061 | Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| 1062 | Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| 1063 | Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| 1064 | Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| 1065 | Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| 1066 | Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| 1067 | Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| 1068 | Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| 1069 | Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| 1070 | Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| 1071 | Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |
| 1072 | Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| 1073 | Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| 1074 | Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| 1075 | Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| 1076 | Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| 1077 | Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| 1078 | Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| 1079 | Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| 1080 | Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| 1081 | Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| 1082 | Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| 1083 | Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| 1084 | Wiz Khalifa | Medicated | SR0000715951 | Atlantic Recording Corporation |
| 1085 | Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| 1086 | Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| 1087 | Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| 1088 | Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |
| 1089 | Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| 1090 | Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| 1091 | Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| 1092 | Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| 1093 | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| 1094 | Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| 1095 | Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| 1096 | Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |
| 1097 | Zac Brown Band | Lance's Song | SR0000726685 | Atlantic Recording Corporation |
| 1098 | Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| 1099 | Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| 1100 | Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| 1101 | Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| 1102 | Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| 1103 | Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| 1104 | Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| 1105 | P. Diddy feat. Keyshia Cole | Last Night | SR0000400868 | Bad Boy Records LLC |
| 1106 | The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| 1107 | Yung Joc | 1st Time | SR0000393525 | Bad Boy Records LLC |
| 1108 | Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| 1109 | Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| 1110 | Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| 1111 | Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| 1112 | Yung Joc | Coffee Shop | SR0000622799 | Bad Boy Records LLC |
| 1113 | Yung Joc | Cut Throat | SR0000622799 | Bad Boy Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1114 | Yung Joc | Do Yah Bad | SR0000393525 | Bad Boy Records LLC |
| 1115 | Yung Joc | Don't Play Wit It | SR0000393525 | Bad Boy Records LLC |
| 1116 | Yung Joc | Dope Boy Magic | SR0000393525 | Bad Boy Records LLC |
| 1117 | Yung Joc | Excuse Me Officer (Interlude) | SR0000393525 | Bad Boy Records LLC |
| 1118 | Yung Joc | Flip Flop | SR0000393525 | Bad Boy Records LLC |
| 1119 | Yung Joc | Getting to da Money | SR0000622799 | Bad Boy Records LLC |
| 1120 | Yung Joc | He Stayed In Trouble (Interlude) | SR0000393525 | Bad Boy Records LLC |
| 1121 | Yung Joc | Hear Me Coming | SR0000393525 | Bad Boy Records LLC |
| 1122 | Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| 1123 | Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |
| 1124 | Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |
| 1125 | Yung Joc | I Know You See It | SR0000393525 | Bad Boy Records LLC |
| 1126 | Yung Joc | I'm Him | SR0000393525 | Bad Boy Records LLC |
| 1127 | Yung Joc | It's Goin' Down | SR0000393525 | Bad Boy Records LLC |
| 1128 | Yung Joc | Knock It Out | SR0000393525 | Bad Boy Records LLC |
| 1129 | Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| 1130 | Yung Joc | New Joc City (Intro) | SR0000393525 | Bad Boy Records LLC |
| 1131 | Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| 1132 | Yung Joc | Patron | SR0000393525 | Bad Boy Records LLC |
| 1133 | Yung Joc | Picture Perfect | SR0000393525 | Bad Boy Records LLC |
| 1134 | Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| 1135 | Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| 1136 | Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| 1137 | 30 Seconds To Mars | A Modern Myth (Without Hidden Track) | SR0000377457 | Capitol Records, LLC |
| 1138 | 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 1139 | 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| 1140 | 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 1141 | 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 1142 | 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 1143 | 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| 1144 | 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 1145 | 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 1146 | 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |
| 1147 | 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| 1148 | 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| 1149 | 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| 1150 | Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
| 1151 | Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| 1152 | Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| 1153 | Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| 1154 | Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| 1155 | Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| 1156 | Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| 1157 | Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| 1158 | Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| 1159 | Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| 1160 | Avant feat. Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| 1161 | Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |
| 1162 | Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| 1163 | Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| 1164 | Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| 1165 | Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| 1166 | Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| 1167 | Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| 1168 | Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| 1169 | Blind Melon | Galaxie | SR0000262682 | Capitol Records, LLC |
| 1170 | Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| 1171 | Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| 1172 | Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| 1173 | Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| 1174 | Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| 1175 | Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| 1176 | Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| 1177 | Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| 1178 | Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| 1179 | Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| 1180 | Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| 1181 | Blind Melon | No Rain (Ripped Away Version) | SR0000336269 | Capitol Records, LLC |
| 1182 | Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| 1183 | Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| 1184 | Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| 1185 | Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| 1186 | Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |
| 1187 | Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| 1188 | Blind Melon | Soul One | SR0000336269 | Capitol Records, LLC |
| 1189 | Blind Melon | Soup | SR0000336269 | Capitol Records, LLC |
| 1190 | Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| 1191 | Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| 1192 | Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| 1193 | Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| 1194 | Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| 1195 | Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| 1196 | Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| 1197 | Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| 1198 | Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| 1199 | Blind Melon | Walk | SR0000262682 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1200 | Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| 1201 | Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| 1202 | Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| 1203 | Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| 1204 | Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |
| 1205 | Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| 1206 | Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| 1207 | Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| 1208 | Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| 1209 | Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| 1210 | Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| 1211 | Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| 1212 | Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| 1213 | Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| 1214 | Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| 1215 | Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| 1216 | Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| 1217 | Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| 1218 | Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| 1219 | Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| 1220 | Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| 1221 | Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |
| 1222 | Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| 1223 | Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| 1224 | Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |
| 1225 | David Guetta | Sweat | SR0000683521 | Capitol Records, LLC |
| 1226 | Garth Brooks | Dance, The | SR0000109121 | Capitol Records, LLC |
| 1227 | Heart | All I Wanna Do Is Make Love To You | SR0000114803 | Capitol Records, LLC |
| 1228 | Heart | Alone | SR0000088275 | Capitol Records, LLC |
| 1229 | Heart | Crazy On You | SR0000102964 | Capitol Records, LLC |
| 1230 | Heart | Dog And Butterfly | SR0000276088 | Capitol Records, LLC |
| 1231 | Heart | Dreamboat Annie | SR0000102964 | Capitol Records, LLC |
| 1232 | Heart | Heartless | SR0000102963 | Capitol Records, LLC |
| 1233 | Heart | If Looks Could Kill | SR0000075726 | Capitol Records, LLC |
| 1234 | Heart | Magic Man | SR0000102964 | Capitol Records, LLC |
| 1235 | Heart | Never | SR0000075726 | Capitol Records, LLC |
| 1236 | Heart | Nothin' At All | SR0000075726 | Capitol Records, LLC |
| 1237 | Heart | Stranded | SR0000114803 | Capitol Records, LLC |
| 1238 | Heart | These Dreams | SR0000276088 | Capitol Records, LLC |
| 1239 | Heart | What About Love | SR0000075726 | Capitol Records, LLC |
| 1240 | Heart | Who Will You Run To | SR0000088275 | Capitol Records, LLC |
| 1241 | Heart | Will You Be There (In The Morning) | SR0000212555 | Capitol Records, LLC |
| 1242 | Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| 1243 | Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| 1244 | Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| 1245 | Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| 1246 | Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| 1247 | Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| 1248 | Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| 1249 | Katy Perry | I Kissed A Girl | SR0000638214 | Capitol Records, LLC |
| 1250 | Katy Perry | If You Can Afford Me | SR0000638214 | Capitol Records, LLC |
| 1251 | Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| 1252 | Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| 1253 | Katy Perry | Last Friday Night (T.G.I.F.) (feat. Missy Elliot) | SR0000695549 | Capitol Records, LLC |
| 1254 | Katy Perry | Lost | SR0000638213 | Capitol Records, LLC |
| 1255 | Katy Perry | Mannequin | SR0000638214 | Capitol Records, LLC |
| 1256 | Katy Perry | Not Like The Movies | SR0000662268 | Capitol Records, LLC |
| 1257 | Katy Perry | One Of The Boys | SR0000638214 | Capitol Records, LLC |
| 1258 | Katy Perry | Part Of Me | SR0000695742 | Capitol Records, LLC |
| 1259 | Katy Perry | Peacock | SR0000662268 | Capitol Records, LLC |
| 1260 | Katy Perry | Pearl | SR0000662268 | Capitol Records, LLC |
| 1261 | Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| 1262 | Katy Perry | Self Inflicted | SR0000638214 | Capitol Records, LLC |
| 1263 | Katy Perry | Teenage Dream | SR0000662267 | Capitol Records, LLC |
| 1264 | Katy Perry | Teenage Dream (Kaskade Club Remix) | SR0000662268 | Capitol Records, LLC |
| 1265 | Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| 1266 | Katy Perry | The One That Got Away (Acoustic) | SR0000695553 | Capitol Records, LLC |
| 1267 | Katy Perry | Thinking Of You | SR0000638214 | Capitol Records, LLC |
| 1268 | Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| 1269 | Katy Perry | Ur So Gay | SR0000638214 | Capitol Records, LLC |
| 1270 | Katy Perry | Waking Up In Vegas | SR0000638214 | Capitol Records, LLC |
| 1271 | Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| 1272 | Katy Perry feat. Snoop Dogg | California Gurls | SR0000662264 | Capitol Records, LLC |
| 1273 | Katy Perry feat. Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR0000669922 | Capitol Records, LLC |
| 1274 | Katy Perry feat. Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR0000662268 | Capitol Records, LLC |
| 1275 | Kenny Rogers | Daytime Friends | N44114 | Capitol Records, LLC |
| 1276 | Kenny Rogers | Don't Fall In Love With A Dreamer | SR0000017924 | Capitol Records, LLC |
| 1277 | Kenny Rogers | Share Your Love With Me | SR0000027768 | Capitol Records, LLC |
| 1278 | Kenny Rogers | Through The Years | SR0000027768 | Capitol Records, LLC |
| 1279 | Kenny Rogers | What Are We Doin' In Love | SR0000024347 | Capitol Records, LLC |
| 1280 | Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| 1281 | Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| 1282 | Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| 1283 | Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1284 | Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| 1285 | Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| 1286 | Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| 1287 | Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| 1288 | Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| 1289 | Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| 1290 | Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| 1291 | Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| 1292 | Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| 1293 | Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| 1294 | Lady Antebellum | Goodbye Town | SR0000724696 | Capitol Records, LLC |
| 1295 | Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| 1296 | Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| 1297 | Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |
| 1298 | Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| 1299 | Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| 1300 | Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| 1301 | Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| 1302 | Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| 1303 | Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| 1304 | Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| 1305 | Lady Antebellum | Wanted You More | SR0000686145 | Capitol Records, LLC |
| 1306 | Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| 1307 | Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| 1308 | Luke Bryan | All My Friends Say | SR0000612029 | Capitol Records, LLC |
| 1309 | Luke Bryan | Baby's On The Way | SR0000612029 | Capitol Records, LLC |
| 1310 | Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| 1311 | Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| 1312 | Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| 1313 | Luke Bryan | Country Man | SR0000612029 | Capitol Records, LLC |
| 1314 | Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| 1315 | Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| 1316 | Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| 1317 | Luke Bryan | First Love Song | SR0000612032 | Capitol Records, LLC |
| 1318 | Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
| 1319 | Luke Bryan | I'll Stay Me | SR0000612032 | Capitol Records, LLC |
| 1320 | Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| 1321 | Luke Bryan | Over The River | SR0000612032 | Capitol Records, LLC |
| 1322 | Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| 1323 | Luke Bryan | Pray About Everything | SR0000612032 | Capitol Records, LLC |
| 1324 | Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| 1325 | Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| 1326 | Luke Bryan | Sunburnt Lips | SR0000728445 | Capitol Records, LLC |
| 1327 | Luke Bryan | Tackle Box | SR0000612032 | Capitol Records, LLC |
| 1328 | Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| 1329 | Luke Bryan | The Car In Front Of Me | SR0000612029 | Capitol Records, LLC |
| 1330 | Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol Records, LLC |
| 1331 | Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| 1332 | Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| 1333 | Luke Bryan | You Make Me Want To | SR0000612032 | Capitol Records, LLC |
| 1334 | Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| 1335 | Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| 1336 | Maze | Dee's Song (Live) | SR0000337846 | Capitol Records, LLC |
| 1337 | Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| 1338 | Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| 1339 | Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| 1340 | Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| 1341 | Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| 1342 | Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| 1343 | Maze | Joy & Pain | SR0000034187 | Capitol Records, LLC |
| 1344 | Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| 1345 | Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| 1346 | Maze | Reason | SR0000034187 | Capitol Records, LLC |
| 1347 | Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| 1348 | Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| 1349 | Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| 1350 | Maze | You (Live) | SR0000096013 | Capitol Records, LLC |
| 1351 | Maze feat. Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| 1352 | Maze feat. Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| 1353 | Maze feat. Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| 1354 | Maze feat. Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| 1355 | Maze feat. Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| 1356 | Maze feat. Frankie Beverly | Freedom (South Africa) (Live) | SR0000337846 | Capitol Records, LLC |
| 1357 | Maze feat. Frankie Beverly | Happy Feelings (Live) | SR0000096013 | Capitol Records, LLC |
| 1358 | Maze feat. Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| 1359 | Maze feat. Frankie Beverly | I Wanna Thank You | SR0000046840 | Capitol Records, LLC |
| 1360 | Maze feat. Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| 1361 | Maze feat. Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| 1362 | Maze feat. Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| 1363 | Maze feat. Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| 1364 | Maze feat. Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| 1365 | Maze feat. Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |
| 1366 | Maze feat. Frankie Beverly | Woman Is A Wonder | SR0000008107 | Capitol Records, LLC |
| 1367 | Maze feat. Frankie Beverly | You | N39985 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1368 | Maze feat. Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| 1369 | Maze feat. Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| 1370 | Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| 1371 | Bruno Mars | The Lazy Song | SR0000671062 | Elektra Entertainment Group Inc. |
| 1372 | Busta Rhymes | Tear Da Roof Off | SR0000269647 | Elektra Entertainment Group Inc. |
| 1373 | CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| 1374 | CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| 1375 | CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| 1376 | CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| 1377 | CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| 1378 | CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| 1379 | CeeLo Green | No One's Gonna Love You | SR0000673160 | Elektra Entertainment Group Inc. |
| 1380 | CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| 1381 | CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| 1382 | CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 1383 | CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 1384 | CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| 1385 | CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| 1386 | Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| 1387 | Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| 1388 | Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |
| 1389 | Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| 1390 | Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| 1391 | Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| 1392 | Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| 1393 | Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| 1394 | Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| 1395 | Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| 1396 | Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| 1397 | Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| 1398 | George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| 1399 | Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| 1400 | Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Elektra Entertainment Group Inc. |
| 1401 | Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| 1402 | Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 1403 | Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| 1404 | Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 1405 | Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| 1406 | Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| 1407 | Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| 1408 | Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| 1409 | Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| 1410 | Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| 1411 | Keith Sweat | Why Me Baby? | SR0000150241 | Elektra Entertainment Group Inc. |
| 1412 | Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| 1413 | Kenny Rogers | Love The World Away | SR0000021092 | Elektra Entertainment Group Inc. |
| 1414 | Nada Surf | Deeper Well | SR0000225933 | Elektra Entertainment Group Inc. |
| 1415 | Nada Surf | Hollywood | SR0000225933 | Elektra Entertainment Group Inc. |
| 1416 | Nada Surf | Icebox | SR0000225933 | Elektra Entertainment Group Inc. |
| 1417 | Nada Surf | Psychic Caramel | SR0000225933 | Elektra Entertainment Group Inc. |
| 1418 | Nada Surf | Sleep | SR0000225933 | Elektra Entertainment Group Inc. |
| 1419 | Nada Surf | Stalemate | SR0000225933 | Elektra Entertainment Group Inc. |
| 1420 | Nada Surf | The Plan | SR0000225933 | Elektra Entertainment Group Inc. |
| 1421 | Nada Surf | Treehouse | SR0000225933 | Elektra Entertainment Group Inc. |
| 1422 | Nada Surf | Zen Brain | SR0000225933 | Elektra Entertainment Group Inc. |
| 1423 | Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 1424 | Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| 1425 | Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| 1426 | Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| 1427 | Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| 1428 | Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| 1429 | Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| 1430 | Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| 1431 | Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| 1432 | Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |
| 1433 | Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| 1434 | Staind | Intro | SR0000332424 | Elektra Entertainment Group Inc. |
| 1435 | Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| 1436 | Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| 1437 | Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| 1438 | Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| 1439 | Staind | Price To Play | SR0000332424 | Elektra Entertainment Group Inc. |
| 1440 | Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| 1441 | Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 1442 | Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| 1443 | Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| 1444 | Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| 1445 | Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| 1446 | Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| 1447 | Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| 1448 | The Cars | Bye Bye Love | SR0000004128 | Elektra Entertainment Group Inc. |
| 1449 | The Cars | Dangerous Type | SR0000010621 | Elektra Entertainment Group Inc. |
| 1450 | The Cars | Drive | SR0000052759 | Elektra Entertainment Group Inc. |
| 1451 | The Cars | Good Times Roll | SR0000004128 | Elektra Entertainment Group Inc. |
| 1452 | The Cars | Heartbeat City | SR0000053584 | Elektra Entertainment Group Inc. |
| 1453 | The Cars | Hello Again | SR0000052759 | Elektra Entertainment Group Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1454 | The Cars | I'm Not The One | SR0000032055 | Elektra Entertainment Group Inc. |
| 1455 | The Cars | It's All I Can Do | SR0000010621 | Elektra Entertainment Group Inc. |
| 1456 | The Cars | Just What I Needed | SR0000004127 | Elektra Entertainment Group Inc. |
| 1457 | The Cars | Let's Go | SR0000010639 | Elektra Entertainment Group Inc. |
| 1458 | The Cars | Moving In Stereo | SR0000004128 | Elektra Entertainment Group Inc. |
| 1459 | The Cars | My Best Friend's Girl | SR0000004128 | Elektra Entertainment Group Inc. |
| 1460 | The Cars | Shake It Up | SR0000032055 | Elektra Entertainment Group Inc. |
| 1461 | The Cars | Since You're Gone | SR0000032055 | Elektra Entertainment Group Inc. |
| 1462 | The Cars | Tonight She Comes | SR0000066519 | Elektra Entertainment Group Inc. |
| 1463 | The Cars | Touch and Go | SR0000020897 | Elektra Entertainment Group Inc. |
| 1464 | The Cars | Why Can't I Have You | SR0000052759 | Elektra Entertainment Group Inc. |
| 1465 | The Cars | You Are The Girl | SR0000083709 | Elektra Entertainment Group Inc. |
| 1466 | The Cars | You Might Think | SR0000053584 | Elektra Entertainment Group Inc. |
| 1467 | The Cars | You're All I've Got Tonight | SR0000004128 | Elektra Entertainment Group Inc. |
| 1468 | The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| 1469 | The Cure | A Few Hours After This ... | SR0000072370 | Elektra Entertainment Group Inc. |
| 1470 | The Cure | A Man Inside My Mouth | SR0000070179 | Elektra Entertainment Group Inc. |
| 1471 | The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| 1472 | The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| 1473 | The Cure | Charlotte Sometimes | SR0000192615 | Elektra Entertainment Group Inc. |
| 1474 | The Cure | Close To Me | SR0000065872 | Elektra Entertainment Group Inc. |
| 1475 | The Cure | Closedown | SR0000104305 | Elektra Entertainment Group Inc. |
| 1476 | The Cure | Disintegration | SR0000104305 | Elektra Entertainment Group Inc. |
| 1477 | The Cure | Fascination Street | SR0000104305 | Elektra Entertainment Group Inc. |
| 1478 | The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| 1479 | The Cure | Jumping Someone Else's Train | SR0000072371 | Elektra Entertainment Group Inc. |
| 1480 | The Cure | Killing An Arab | SR0000072371 | Elektra Entertainment Group Inc. |
| 1481 | The Cure | Kyoto Song | SR0000065872 | Elektra Entertainment Group Inc. |
| 1482 | The Cure | Lovesong | SR0000104305 | Elektra Entertainment Group Inc. |
| 1483 | The Cure | Lullaby | SR0000104305 | Elektra Entertainment Group Inc. |
| 1484 | The Cure | Pictures Of You | SR0000104305 | Elektra Entertainment Group Inc. |
| 1485 | The Cure | Plainsong | SR0000104305 | Elektra Entertainment Group Inc. |
| 1486 | The Cure | Prayers For Rain | SR0000104305 | Elektra Entertainment Group Inc. |
| 1487 | The Cure | Push | SR0000065872 | Elektra Entertainment Group Inc. |
| 1488 | The Cure | Screw | SR0000065872 | Elektra Entertainment Group Inc. |
| 1489 | The Cure | Sinking | SR0000065872 | Elektra Entertainment Group Inc. |
| 1490 | The Cure | Six Different Ways | SR0000065872 | Elektra Entertainment Group Inc. |
| 1491 | The Cure | Stop Dead | SR0000065387 | Elektra Entertainment Group Inc. |
| 1492 | The Cure | The Baby Screams | SR0000065872 | Elektra Entertainment Group Inc. |
| 1493 | The Cure | The Blood | SR0000065872 | Elektra Entertainment Group Inc. |
| 1494 | The Cure | The Exploding Boy | SR0000072370 | Elektra Entertainment Group Inc. |
| 1495 | The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| 1496 | The Cure | The Same Deep Water As You | SR0000104305 | Elektra Entertainment Group Inc. |
| 1497 | The Cure | Untitled | SR0000104305 | Elektra Entertainment Group Inc. |
| 1498 | Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| 1499 | Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| 1500 | Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| 1501 | Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| 1502 | Third Eye Blind | Burning Man | SR0000188673 | Elektra Entertainment Group Inc. |
| 1503 | Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| 1504 | Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| 1505 | Third Eye Blind | Deep Inside Of You | SR0000278241 | Elektra Entertainment Group Inc. |
| 1506 | Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| 1507 | Third Eye Blind | God Of Wine | SR0000188673 | Elektra Entertainment Group Inc. |
| 1508 | Third Eye Blind | Good For You | SR0000188673 | Elektra Entertainment Group Inc. |
| 1509 | Third Eye Blind | Graduate | SR0000188673 | Elektra Entertainment Group Inc. |
| 1510 | Third Eye Blind | How's It Going To Be | SR0000188673 | Elektra Entertainment Group Inc. |
| 1511 | Third Eye Blind | I Want You | SR0000188673 | Elektra Entertainment Group Inc. |
| 1512 | Third Eye Blind | Jumper | SR0000188673 | Elektra Entertainment Group Inc. |
| 1513 | Third Eye Blind | London | SR0000188673 | Elektra Entertainment Group Inc. |
| 1514 | Third Eye Blind | Losing A Whole Year | SR0000188673 | Elektra Entertainment Group Inc. |
| 1515 | Third Eye Blind | Motorcycle Drive By | SR0000188673 | Elektra Entertainment Group Inc. |
| 1516 | Third Eye Blind | Narcolepsy | SR0000188673 | Elektra Entertainment Group Inc. |
| 1517 | Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| 1518 | Third Eye Blind | Semi-Charmed Life | SR0000188673 | Elektra Entertainment Group Inc. |
| 1519 | Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| 1520 | Third Eye Blind | Slow Motion (Instrumental) | SR0000278241 | Elektra Entertainment Group Inc. |
| 1521 | Third Eye Blind | Thanks A Lot | SR0000188673 | Elektra Entertainment Group Inc. |
| 1522 | Third Eye Blind | The Background | SR0000188673 | Elektra Entertainment Group Inc. |
| 1523 | Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| 1524 | Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |
| 1525 | Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| 1526 | Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| 1527 | Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| 1528 | Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| 1529 | Cobra Starship | I May Be Rude But I'm The Truth | SR0000711457 | Fueled By Ramen LLC |
| 1530 | Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| 1531 | Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| 1532 | Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| 1533 | Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| 1534 | Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| 1535 | Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| 1536 | Cobra Starship | Wet Hot American Summer | SR0000657140 | Fueled By Ramen LLC |
| 1537 | Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| 1538 | fun. | All Alone | SR0000704930 | Fueled By Ramen LLC |
| 1539 | fun. | All Alright | SR0000704930 | Fueled By Ramen LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1540 | fun. | Carry On | SR0000704930 | Fueled By Ramen LLC |
| 1541 | fun. | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| 1542 | fun. | One Foot | SR0000704930 | Fueled By Ramen LLC |
| 1543 | fun. | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| 1544 | fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |
| 1545 | fun. | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| 1546 | fun. | Stars | SR0000704930 | Fueled By Ramen LLC |
| 1547 | fun. | We Are Young | SR0000704930 | Fueled By Ramen LLC |
| 1548 | Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |
| 1549 | Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| 1550 | Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| 1551 | Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| 1552 | Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| 1553 | Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| 1554 | Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| 1555 | Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| 1556 | Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| 1557 | Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |
| 1558 | Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| 1559 | Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| 1560 | Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| 1561 | Young the Giant | Waves | SR0000746139 | Fueled By Ramen LLC |
| 1562 | Ciara | Bang It Up | SR0000404728 | LaFace Records LLC |
| 1563 | Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| 1564 | Ciara | I Proceed | SR0000404728 | LaFace Records LLC |
| 1565 | Ciara | Make It Last Forever | SR0000404728 | LaFace Records LLC |
| 1566 | Ciara | My Love | SR0000404728 | LaFace Records LLC |
| 1567 | Ciara | Promise | SR0000404728 | LaFace Records LLC |
| 1568 | Ciara feat. Lil Jon | That's Right | SR0000404728 | LaFace Records LLC |
| 1569 | OutKast | 13th Floor/Growing Old | SR0000233296 | LaFace Records LLC |
| 1570 | OutKast | ATLiens | SR0000233296 | LaFace Records LLC |
| 1571 | OutKast | B.O.B. | SR0000306741 | LaFace Records LLC |
| 1572 | OutKast | Babylon | SR0000233296 | LaFace Records LLC |
| 1573 | OutKast | Decatur Psalm | SR0000233296 | LaFace Records LLC |
| 1574 | OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| 1575 | OutKast | Elevators | SR0000233296 | LaFace Records LLC |
| 1576 | OutKast | Elevators (DNP 86 Mix) | SR0000233296 | LaFace Records LLC |
| 1577 | OutKast | Funkin' Around | SR0000326671 | LaFace Records LLC |
| 1578 | OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| 1579 | OutKast | Jazzy Belle | SR0000233296 | LaFace Records LLC |
| 1580 | OutKast | Mainstream | SR0000233296 | LaFace Records LLC |
| 1581 | OutKast | Millennium | SR0000233296 | LaFace Records LLC |
| 1582 | OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| 1583 | OutKast | Movin' Cool (The After Party) | SR0000326671 | LaFace Records LLC |
| 1584 | OutKast | Ms. Jackson | SR0000306741 | LaFace Records LLC |
| 1585 | OutKast | Ova Da Wudz | SR0000233296 | LaFace Records LLC |
| 1586 | OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| 1587 | OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| 1588 | OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| 1589 | OutKast | Wheelz of Steel | SR0000233296 | LaFace Records LLC |
| 1590 | OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| 1591 | P!nk | Ave Mary A | SR0000619959 | LaFace Records LLC |
| 1592 | P!nk | Bad Influence | SR0000619959 | LaFace Records LLC |
| 1593 | P!nk | Crystal Ball | SR0000619959 | LaFace Records LLC |
| 1594 | P!nk | Dear Mr. President | SR0000395942 | LaFace Records LLC |
| 1595 | P!nk | Funhouse | SR0000619959 | LaFace Records LLC |
| 1596 | P!nk | Glitter In The Air | SR0000619959 | LaFace Records LLC |
| 1597 | P!nk | I Don't Believe You | SR0000619959 | LaFace Records LLC |
| 1598 | P!nk | It's All Your Fault | SR0000619959 | LaFace Records LLC |
| 1599 | P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | LaFace Records LLC |
| 1600 | P!nk | Mean | SR0000619959 | LaFace Records LLC |
| 1601 | P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| 1602 | P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| 1603 | P!nk | One Foot Wrong | SR0000619959 | LaFace Records LLC |
| 1604 | P!nk | Please Don't Leave Me | SR0000619959 | LaFace Records LLC |
| 1605 | P!nk | Sober | SR0000619959 | LaFace Records LLC |
| 1606 | P!nk | There You Go | SR0000279958 | LaFace Records LLC |
| 1607 | P!nk | U + Ur Hand (Explicit) | SR0000403184 | LaFace Records LLC |
| 1608 | P!nk | U + Ur Hand (Main Version/Clean) | SR0000395942 | LaFace Records LLC |
| 1609 | P!nk | Who Knew | SR0000395942 | LaFace Records LLC |
| 1610 | TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records LLC |
| 1611 | TLC | Case Of The Fake People | SR0000198743 | LaFace Records LLC |
| 1612 | TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records LLC |
| 1613 | TLC | Creep | SR0000198743 | LaFace Records LLC |
| 1614 | TLC | Diggin' on You | SR0000198743 | LaFace Records LLC |
| 1615 | TLC | If I Was Your Girlfriend | SR0000198743 | LaFace Records LLC |
| 1616 | TLC | Intermission-Iude | SR0000198743 | LaFace Records LLC |
| 1617 | TLC | Intro-Iude | SR0000198743 | LaFace Records LLC |
| 1618 | TLC | Kick Your Game | SR0000198743 | LaFace Records LLC |
| 1619 | TLC | Let's Do It Again | SR0000198743 | LaFace Records LLC |
| 1620 | TLC | Sexy-Interlude | SR0000198743 | LaFace Records LLC |
| 1621 | TLC | Sumthin' Wicked This Way Comes | SR0000198743 | LaFace Records LLC |
| 1622 | TLC | Switch | SR0000198743 | LaFace Records LLC |
| 1623 | TLC | Take Our Time | SR0000198743 | LaFace Records LLC |
| 1624 | TLC | Waterfalls | SR0000198743 | LaFace Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1625 | Usher | Appetite | SR0000620940 | LaFace Records LLC |
| 1626 | Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| 1627 | Usher | Before I Met You | SR0000620940 | LaFace Records LLC |
| 1628 | Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| 1629 | Usher | Come Back | SR0000257730 | LaFace Records LLC |
| 1630 | Usher | Here I Stand | SR0000620940 | LaFace Records LLC |
| 1631 | Usher | His Mistakes | SR0000620940 | LaFace Records LLC |
| 1632 | Usher | Hottest Thing | SR0000307207 | LaFace Records LLC |
| 1633 | Usher | How Do I Say | SR0000307207 | LaFace Records LLC |
| 1634 | Usher | I Can't Let U Go | SR0000307207 | LaFace Records LLC |
| 1635 | Usher | I Will | SR0000257730 | LaFace Records LLC |
| 1636 | Usher | If I Want To | SR0000307207 | LaFace Records LLC |
| 1637 | Usher | Intro | SR0000620940 | LaFace Records LLC |
| 1638 | Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| 1639 | Usher | Lifetime | SR0000620940 | LaFace Records LLC |
| 1640 | Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| 1641 | Usher | Love You Gently | SR0000620940 | LaFace Records LLC |
| 1642 | Usher | Moving Mountains | SR0000620940 | LaFace Records LLC |
| 1643 | Usher | My Way | SR0000257730 | LaFace Records LLC |
| 1644 | Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| 1645 | Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| 1646 | Usher | Prayer For You (Interlude) | SR0000620940 | LaFace Records LLC |
| 1647 | Usher | Something Special | SR0000620940 | LaFace Records LLC |
| 1648 | Usher | This Ain't Sex | SR0000620940 | LaFace Records LLC |
| 1649 | Usher | Trading Places | SR0000620940 | LaFace Records LLC |
| 1650 | Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| 1651 | Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| 1652 | Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| 1653 | Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| 1654 | Usher | What's A Man To Do | SR0000620940 | LaFace Records LLC |
| 1655 | Usher | Will Work For Love | SR0000620940 | LaFace Records LLC |
| 1656 | Usher | Without U | SR0000307207 | LaFace Records LLC |
| 1657 | Usher | You Make Me Wanna... | SR0000257730 | LaFace Records LLC |
| 1658 | Usher feat. Jay-Z | Best Thing | SR0000620940 | LaFace Records LLC |
| 1659 | Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| 1660 | Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| 1661 | Simple Plan | Addicted | SR0000351060 | Lava Records LLC |
| 1662 | Simple Plan | Crazy | SR0000375167 | Lava Records LLC |
| 1663 | Simple Plan | Everytime | SR0000375167 | Lava Records LLC |
| 1664 | Simple Plan | God Must Hate Me | SR0000351060 | Lava Records LLC |
| 1665 | Simple Plan | I Won't Be There | SR0000351060 | Lava Records LLC |
| 1666 | Simple Plan | I'd Do Anything | SR0000351060 | Lava Records LLC |
| 1667 | Simple Plan | I'm Just A Kid | SR0000351060 | Lava Records LLC |
| 1668 | Simple Plan | Jump | SR0000375167 | Lava Records LLC |
| 1669 | Simple Plan | Me Against The World | SR0000375167 | Lava Records LLC |
| 1670 | Simple Plan | Meet You There | SR0000351060 | Lava Records LLC |
| 1671 | Simple Plan | My Alien | SR0000351060 | Lava Records LLC |
| 1672 | Simple Plan | One | SR0000375167 | Lava Records LLC |
| 1673 | Simple Plan | One Day | SR0000351060 | Lava Records LLC |
| 1674 | Simple Plan | Perfect | SR0000351060 | Lava Records LLC |
| 1675 | Simple Plan | Perfect World | SR0000375167 | Lava Records LLC |
| 1676 | Simple Plan | Promise | SR0000375167 | Lava Records LLC |
| 1677 | Simple Plan | Thank You | SR0000375167 | Lava Records LLC |
| 1678 | Simple Plan | The Worst Day Ever | SR0000351060 | Lava Records LLC |
| 1679 | Simple Plan | When I'm With You | SR0000351060 | Lava Records LLC |
| 1680 | Alanis Morissette | Crazy (James Michael Mix) | SR0000382587 | Maverick Recording Company |
| 1681 | Alanis Morissette | Eight Easy Steps | SR0000356595 | Maverick Recording Company |
| 1682 | Alanis Morissette | Everything | SR0000356595 | Maverick Recording Company |
| 1683 | Alanis Morissette | Hand In My Pocket | SR0000213545 | Maverick Recording Company |
| 1684 | Alanis Morissette | Hands Clean | SR0000315266 | Maverick Recording Company |
| 1685 | Alanis Morissette | Head Over Feet | SR0000213545 | Maverick Recording Company |
| 1686 | Alanis Morissette | Ironic | SR0000213545 | Maverick Recording Company |
| 1687 | Alanis Morissette | Princes Familiar | SR0000276685 | Maverick Recording Company |
| 1688 | Alanis Morissette | Simple Together | SR0000314676 | Maverick Recording Company |
| 1689 | Alanis Morissette | Sister Blister | SR0000315266 | Maverick Recording Company |
| 1690 | Alanis Morissette | Still | SR0000276563 | Maverick Recording Company |
| 1691 | Alanis Morissette | Thank U | SR0000228847 | Maverick Recording Company |
| 1692 | Alanis Morissette | That I Would Be Good | SR0000228847 | Maverick Recording Company |
| 1693 | Alanis Morissette | Uninvited | SR0000252550 | Maverick Recording Company |
| 1694 | Alanis Morissette | You Learn | SR0000213545 | Maverick Recording Company |
| 1695 | Alanis Morissette | You Oughta Know | SR0000213545 | Maverick Recording Company |
| 1696 | Deftones | Back To School (Mini Maggit) | SR0000288286 | Maverick Recording Company |
| 1697 | Deftones | Battle-axe | SR0000335169 | Maverick Recording Company |
| 1698 | Deftones | Be Quiet And Drive (Far Away) | SR0000244493 | Maverick Recording Company |
| 1699 | Deftones | Birthmark | SR0000171111 | Maverick Recording Company |
| 1700 | Deftones | Black Moon | SR0000390931 | Maverick Recording Company |
| 1701 | Deftones | Bored | SR0000171111 | Maverick Recording Company |
| 1702 | Deftones | Change (In The House Of Flies) | SR0000284862 | Maverick Recording Company |
| 1703 | Deftones | Change (In The House Of Flies) (Acoustic) | SR0000390931 | Maverick Recording Company |
| 1704 | Deftones | Crenshaw Punch / I'll Throw Rocks At You | SR0000390931 | Maverick Recording Company |
| 1705 | Deftones | Dai The Flu | SR0000244493 | Maverick Recording Company |
| 1706 | Deftones | Deathblow | SR0000335169 | Maverick Recording Company |
| 1707 | Deftones | Digital Bath | SR0000284862 | Maverick Recording Company |
| 1708 | Deftones | Digital Bath (Acoustic) | SR0000390931 | Maverick Recording Company |
| 1709 | Deftones | Fireal | SR0000171111 | Maverick Recording Company |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1710 | Deftones | Headup | SR0000244493 | Maverick Recording Company |
| 1711 | Deftones | Hexagram | SR0000335169 | Maverick Recording Company |
| 1712 | Deftones | If Only Tonight We Could Sleep | SR0000390931 | Maverick Recording Company |
| 1713 | Deftones | Knife Prty | SR0000284862 | Maverick Recording Company |
| 1714 | Deftones | Lhabia | SR0000244493 | Maverick Recording Company |
| 1715 | Deftones | Lifter | SR0000171111 | Maverick Recording Company |
| 1716 | Deftones | Lucky You | SR0000335169 | Maverick Recording Company |
| 1717 | Deftones | Minerva | SR0000335169 | Maverick Recording Company |
| 1718 | Deftones | Minus Blindfold | SR0000171111 | Maverick Recording Company |
| 1719 | Deftones | Moana | SR0000335169 | Maverick Recording Company |
| 1720 | Deftones | MX | SR0000244493 | Maverick Recording Company |
| 1721 | Deftones | No Ordinary Love | SR0000390931 | Maverick Recording Company |
| 1722 | Deftones | Nosebleed | SR0000171111 | Maverick Recording Company |
| 1723 | Deftones | One Weak | SR0000171111 | Maverick Recording Company |
| 1724 | Deftones | Passenger | SR0000284862 | Maverick Recording Company |
| 1725 | Deftones | Pink Maggit | SR0000284862 | Maverick Recording Company |
| 1726 | Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | Maverick Recording Company |
| 1727 | Deftones | Rx Queen | SR0000284862 | Maverick Recording Company |
| 1728 | Deftones | Savory | SR0000390931 | Maverick Recording Company |
| 1729 | Deftones | Simple Man | SR0000390931 | Maverick Recording Company |
| 1730 | Deftones | Sinatra | SR0000390931 | Maverick Recording Company |
| 1731 | Deftones | The Chauffeur | SR0000390931 | Maverick Recording Company |
| 1732 | Deftones | Wax And Wane | SR0000390931 | Maverick Recording Company |
| 1733 | Deftones | When Girls Telephone Boys | SR0000335169 | Maverick Recording Company |
| 1734 | Muse | Cave | SR0000273528 | Maverick Recording Company |
| 1735 | Muse | Muscle Museum | SR0000273528 | Maverick Recording Company |
| 1736 | Muse | Sunburn | SR0000273528 | Maverick Recording Company |
| 1737 | Muse | Unintended | SR0000273528 | Maverick Recording Company |
| 1738 | Muse | Uno | SR0000273528 | Maverick Recording Company |
| 1739 | The Black Keys | Lonely Boy | SR0000733194 | Nonesuch Records Inc. |
| 1740 | The Black Keys | Strange Times | SR0000644154 | Nonesuch Records Inc. |
| 1741 | The Black Keys | Tighten Up | SR0000669071 | Nonesuch Records Inc. |
| 1742 | The Black Keys | Turn Blue | SR0000757078 | Nonesuch Records Inc. |
| 1743 | Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. |
| 1744 | Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC |
| 1745 | Casting Crowns | Always Enough - Demo | SR0000643694 | Provident Label Group, LLC |
| 1746 | Casting Crowns | And Now My Lifesong Sings | SR0000375845 | Provident Label Group, LLC |
| 1747 | Casting Crowns | At Your Feet | SR0000643694 | Provident Label Group, LLC |
| 1748 | Casting Crowns | Blessed Redeemer | SR0000643694 | Provident Label Group, LLC |
| 1749 | Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC |
| 1750 | Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC |
| 1751 | Casting Crowns | Does Anybody Hear Her | SR0000375845 | Provident Label Group, LLC |
| 1752 | Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC |
| 1753 | Casting Crowns | Father, Spirit, Jesus | SR0000375845 | Provident Label Group, LLC |
| 1754 | Casting Crowns | Holy One | SR0000643694 | Provident Label Group, LLC |
| 1755 | Casting Crowns | If We've Ever Needed You - Demo | SR0000643694 | Provident Label Group, LLC |
| 1756 | Casting Crowns | In Me (Demo) | SR0000375845 | Provident Label Group, LLC |
| 1757 | Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC |
| 1758 | Casting Crowns | Jesus, Hold Me Now | SR0000643694 | Provident Label Group, LLC |
| 1759 | Casting Crowns | Joyful, Joyful | SR0000643694 | Provident Label Group, LLC |
| 1760 | Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC |
| 1761 | Casting Crowns | Lifesong | SR0000375845 | Provident Label Group, LLC |
| 1762 | Casting Crowns | Love Them Like Jesus | SR0000375845 | Provident Label Group, LLC |
| 1763 | Casting Crowns | Mercy | SR0000643694 | Provident Label Group, LLC |
| 1764 | Casting Crowns | My Own Worst Enemy | SR0000689742 | Provident Label Group, LLC |
| 1765 | Casting Crowns | Praise You In This Storm | SR0000375845 | Provident Label Group, LLC |
| 1766 | Casting Crowns | Prodigal | SR0000375845 | Provident Label Group, LLC |
| 1767 | Casting Crowns | Set Me Free | SR0000375845 | Provident Label Group, LLC |
| 1768 | Casting Crowns | Shadow Of Your Wings | SR0000643694 | Provident Label Group, LLC |
| 1769 | Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC |
| 1770 | Casting Crowns | Spirit Wind | SR0000643694 | Provident Label Group, LLC |
| 1771 | Casting Crowns | Stained Glass Masquerade | SR0000375845 | Provident Label Group, LLC |
| 1772 | Casting Crowns | The Well | SR0000689742 | Provident Label Group, LLC |
| 1773 | Casting Crowns | To Know You - Demo | SR0000643694 | Provident Label Group, LLC |
| 1774 | Casting Crowns | Until The Whole World Hears | SR0000643694 | Provident Label Group, LLC |
| 1775 | Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC |
| 1776 | Casting Crowns | While You Were Sleeping | SR0000375845 | Provident Label Group, LLC |
| 1777 | Adam Lambert | Whataya Want From Me | SR0000654886 | Sony Music Entertainment |
| 1778 | Adele | Best For Last | SR0000616701 | Sony Music Entertainment |
| 1779 | Adele | Chasing Pavements | SR0000616701 | Sony Music Entertainment |
| 1780 | Adele | Cold Shoulder | SR0000616701 | Sony Music Entertainment |
| 1781 | Adele | Crazy For You | SR0000616701 | Sony Music Entertainment |
| 1782 | Adele | Daydreamer | SR0000616701 | Sony Music Entertainment |
| 1783 | Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| 1784 | Adele | First Love | SR0000616701 | Sony Music Entertainment |
| 1785 | Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| 1786 | Adele | Hometown Glory | SR0000616701 | Sony Music Entertainment |
| 1787 | Adele | I Found A Boy | SR0000718312 | Sony Music Entertainment |
| 1788 | Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| 1789 | Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| 1790 | Adele | Make You Feel My Love | SR0000616701 | Sony Music Entertainment |
| 1791 | Adele | Melt My Heart To Stone | SR0000616701 | Sony Music Entertainment |
| 1792 | Adele | My Same | SR0000616701 | Sony Music Entertainment |
| 1793 | Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| 1794 | Adele | Right As Rain | SR0000616701 | Sony Music Entertainment |
| 1795 | Adele | Rolling In The Deep | SR0000673074 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1796 | Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| 1797 | Adele | Set Fire To The Rain | SR0000673074 | Sony Music Entertainment |
| 1798 | Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| 1799 | Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| 1800 | Adele | That's It, I Quit, I'm Moving On | SR0000616701 | Sony Music Entertainment |
| 1801 | Adele | Tired | SR0000616701 | Sony Music Entertainment |
| 1802 | Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| 1803 | Aerosmith | Adam's Apple | N25838 | Sony Music Entertainment |
| 1804 | Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| 1805 | Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| 1806 | Aerosmith | Back In The Saddle | N33961 | Sony Music Entertainment |
| 1807 | Aerosmith | Big Ten Inch Record | N25838 | Sony Music Entertainment |
| 1808 | Aerosmith | Chip Away The Stone | SR0000005095 | Sony Music Entertainment |
| 1809 | Aerosmith | Critical Mass | RE0000927389 | Sony Music Entertainment |
| 1810 | Aerosmith | Devil's Got a New Disguise | SR0000400132 | Sony Music Entertainment |
| 1811 | Aerosmith | Dream On | RE0000928145 | Sony Music Entertainment |
| 1812 | Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | Sony Music Entertainment |
| 1813 | Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| 1814 | Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |
| 1815 | Aerosmith | Girls of Summer | SR0000314304 | Sony Music Entertainment |
| 1816 | Aerosmith | Helter Skelter | SR0001138466 | Sony Music Entertainment |
| 1817 | Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| 1818 | Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| 1819 | Aerosmith | Jaded | PA0001065844 | Sony Music Entertainment |
| 1820 | Aerosmith | Jailbait | SR0000039598 | Sony Music Entertainment |
| 1821 | Aerosmith | Just Push Play | SR0000299932 | Sony Music Entertainment |
| 1822 | Aerosmith | Kings And Queens | RE0000927389 | Sony Music Entertainment |
| 1823 | Aerosmith | Last Child | N33961 | Sony Music Entertainment |
| 1824 | Aerosmith | Lay It Down | SR0000314304 | Sony Music Entertainment |
| 1825 | Aerosmith | Lick And A Promise | N33961 | Sony Music Entertainment |
| 1826 | Aerosmith | Lightning Strikes | SR0000039598 | Sony Music Entertainment |
| 1827 | Aerosmith | Lord Of The Thighs | RE0000871991 | Sony Music Entertainment |
| 1828 | Aerosmith | Mama Kin | RE0000928145 | Sony Music Entertainment |
| 1829 | Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| 1830 | Aerosmith | No Surprize | SR0000014473 | Sony Music Entertainment |
| 1831 | Aerosmith | Nobody's Fault | N33961 | Sony Music Entertainment |
| 1832 | Aerosmith | One Way Street | RE0000928145 | Sony Music Entertainment |
| 1833 | Aerosmith | Pink | SR0000246031 | Sony Music Entertainment |
| 1834 | Aerosmith | Rats In The Cellar | N33961 | Sony Music Entertainment |
| 1835 | Aerosmith | Remember (Walking In The Sand) | SR0000014473 | Sony Music Entertainment |
| 1836 | Aerosmith | Round And Round | N25838 | Sony Music Entertainment |
| 1837 | Aerosmith | Seasons of Wither | RE0000871991 | Sony Music Entertainment |
| 1838 | Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |
| 1839 | Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| 1840 | Aerosmith | Sweet Emotion | N25838 | Sony Music Entertainment |
| 1841 | Aerosmith | Theme From Spider Man | SR0000316861 | Sony Music Entertainment |
| 1842 | Aerosmith | Toys In The Attic | N25838 | Sony Music Entertainment |
| 1843 | Aerosmith | Train Kept A Rollin' | RE0000871991 | Sony Music Entertainment |
| 1844 | Aerosmith | Walk This Way | N25838 | Sony Music Entertainment |
| 1845 | Aerosmith | You See Me Crying | N25838 | Sony Music Entertainment |
| 1846 | Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| 1847 | Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| 1848 | Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| 1849 | Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| 1850 | Annie Lennox | Dark Road | SR0000627150 | Sony Music Entertainment |
| 1851 | Annie Lennox | Sing | SR0000627150 | Sony Music Entertainment |
| 1852 | Audioslave | Like A Stone | SR0000322103 | Sony Music Entertainment |
| 1853 | Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| 1854 | Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| 1855 | Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| 1856 | Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| 1857 | Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| 1858 | Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| 1859 | Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| 1860 | Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| 1861 | Avril Lavigne | I Love You | SR0000680182 | Sony Music Entertainment |
| 1862 | Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| 1863 | Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| 1864 | Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| 1865 | Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| 1866 | Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| 1867 | Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| 1868 | Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| 1869 | Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| 1870 | Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| 1871 | Becky G | Shower | SR0000760239 | Sony Music Entertainment |
| 1872 | Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| 1873 | Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| 1874 | Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| 1875 | Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| 1876 | Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| 1877 | Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| 1878 | Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| 1879 | Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| 1880 | Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1881 | Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| 1882 | Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| 1883 | Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| 1884 | Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| 1885 | Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| 1886 | Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| 1887 | Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| 1888 | Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| 1889 | Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| 1890 | Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| 1891 | Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| 1892 | Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| 1893 | Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| 1894 | Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |
| 1895 | Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |
| 1896 | Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| 1897 | Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| 1898 | Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| 1899 | Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| 1900 | Beyoncé | Be With You | SR0000342236 | Sony Music Entertainment |
| 1901 | Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| 1902 | Beyoncé | Crazy in Love | SR0000787489 | Sony Music Entertainment |
| 1903 | Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| 1904 | Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| 1905 | Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| 1906 | Beyoncé | Gift From Virgo | SR0000342236 | Sony Music Entertainment |
| 1907 | Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| 1908 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| 1909 | Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| 1910 | Beyoncé | I Was Here | SR0000683948 | Sony Music Entertainment |
| 1911 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 1912 | Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| 1913 | Beyoncé | Me, Myself And I | SR0000342236 | Sony Music Entertainment |
| 1914 | Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| 1915 | Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| 1916 | Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| 1917 | Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| 1918 | Beyoncé | Speechless | SR0000342236 | Sony Music Entertainment |
| 1919 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| 1920 | Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | SR0000342236 | Sony Music Entertainment |
| 1921 | Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| 1922 | Beyoncé feat. Drake | Mine | SR0000747291 | Sony Music Entertainment |
| 1923 | Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| 1924 | Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| 1925 | Beyoncé feat. Jay-Z | That's How You Like It | SR0000342236 | Sony Music Entertainment |
| 1926 | Beyoncé feat. Jay-Z | Upgrade U | SR0000395861 | Sony Music Entertainment |
| 1927 | Beyoncé feat. Missy Elliott | Signs | SR0000342236 | Sony Music Entertainment |
| 1928 | Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| 1929 | Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| 1930 | Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| 1931 | Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| 1932 | Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| 1933 | Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| 1934 | Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| 1935 | Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| 1936 | Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| 1937 | Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| 1938 | Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| 1939 | Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| 1940 | Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| 1941 | Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| 1942 | Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| 1943 | Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| 1944 | Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| 1945 | Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| 1946 | Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| 1947 | Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| 1948 | Big Time Rush feat. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| 1949 | Big Time Rush feat. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| 1950 | Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| 1951 | Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| 1952 | Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |
| 1953 | Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |
| 1954 | Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| 1955 | Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| 1956 | Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| 1957 | Billy Joel | A Matter Of Trust | SR0000077612 | Sony Music Entertainment |
| 1958 | Billy Joel | All About Soul | SR0000185184 | Sony Music Entertainment |
| 1959 | Billy Joel | All For Leyna | SR0000017630 | Sony Music Entertainment |
| 1960 | Billy Joel | Allentown | SR0000040031 | Sony Music Entertainment |
| 1961 | Billy Joel | An Innocent Man | SR0000047532 | Sony Music Entertainment |
| 1962 | Billy Joel | Don't Ask Me Why | SR0000017630 | Sony Music Entertainment |
| 1963 | Billy Joel | Honesty | SR0000004681 | Sony Music Entertainment |
| 1964 | Billy Joel | I Go To Extremes | SR0000109420 | Sony Music Entertainment |
| 1965 | Billy Joel | It's Still Rock & Roll to Me | SR0000017630 | Sony Music Entertainment |
| 1966 | Billy Joel | Just The Way You Are | RE0000927434 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1967 | Billy Joel | Leave A Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| 1968 | Billy Joel | Leningrad | SR0000109420 | Sony Music Entertainment |
| 1969 | Billy Joel | My Life | SR0000004681 | Sony Music Entertainment |
| 1970 | Billy Joel | Piano Man | N11702 | Sony Music Entertainment |
| 1971 | Billy Joel | Say Goodbye To Hollywood | SR0000031638 | Sony Music Entertainment |
| 1972 | Billy Joel | Streetlife Serenader (Audio) | RE0000872265 | Sony Music Entertainment |
| 1973 | Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| 1974 | Billy Joel | The Downeaster 'Alexa' | SR0000109420 | Sony Music Entertainment |
| 1975 | Billy Joel | The Entertainer | RE0000872265 | Sony Music Entertainment |
| 1976 | Billy Joel | The Longest Time | SR0000047532 | Sony Music Entertainment |
| 1977 | Billy Joel | This Is The Time | SR0000077612 | Sony Music Entertainment |
| 1978 | Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| 1979 | Billy Joel | We Didn't Start the Fire | SR0000111680 | Sony Music Entertainment |
| 1980 | Billy Joel | You May Be Right | SR0000017630 | Sony Music Entertainment |
| 1981 | Billy Joel | You're My Home | N11702 | Sony Music Entertainment |
| 1982 | Billy Joel | You're Only Human (Second Wind) | SR0000068501 | Sony Music Entertainment |
| 1983 | Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| 1984 | Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| 1985 | Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| 1986 | Boston | Higher Power | SR0002339485 | Sony Music Entertainment |
| 1987 | Boston | Higher Power (Kalodner Edit) | SR0002339485 | Sony Music Entertainment |
| 1988 | Boston | More Than A Feeling | N36238 | Sony Music Entertainment |
| 1989 | Boston | Party | SR0000004079 | Sony Music Entertainment |
| 1990 | Boston | Tell Me | SR0002339485 | Sony Music Entertainment |
| 1991 | Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| 1992 | Boys Like Girls | Be Your Everything | SR0000717244 | Sony Music Entertainment |
| 1993 | Boys Like Girls | Broken Man | SR0000724396 | Sony Music Entertainment |
| 1994 | Boys Like Girls | Cheated | SR0000731314 | Sony Music Entertainment |
| 1995 | Boys Like Girls | Chemicals Collide | SR0000643654 | Sony Music Entertainment |
| 1996 | Boys Like Girls | Contagious | SR0000643654 | Sony Music Entertainment |
| 1997 | Boys Like Girls | Crazy World | SR0000731314 | Sony Music Entertainment |
| 1998 | Boys Like Girls | Dance Hall Drug | SR0000724396 | Sony Music Entertainment |
| 1999 | Boys Like Girls | Five Minutes To Midnight | SR0000724396 | Sony Music Entertainment |
| 2000 | Boys Like Girls | Go | SR0000643654 | Sony Music Entertainment |
| 2001 | Boys Like Girls | Heart Heart Heartbreak | SR0000643654 | Sony Music Entertainment |
| 2002 | Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |
| 2003 | Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| 2004 | Boys Like Girls | Hey You | SR0000731314 | Sony Music Entertainment |
| 2005 | Boys Like Girls | Holiday | SR0000724396 | Sony Music Entertainment |
| 2006 | Boys Like Girls | Learning To Fall | SR0000724396 | Sony Music Entertainment |
| 2007 | Boys Like Girls | Leaving California | SR0000731314 | Sony Music Entertainment |
| 2008 | Boys Like Girls | Life Of The Party | SR0000717244 | Sony Music Entertainment |
| 2009 | Boys Like Girls | Love Drunk | SR0000643654 | Sony Music Entertainment |
| 2010 | Boys Like Girls | Me, You And My Medication | SR0000724396 | Sony Music Entertainment |
| 2011 | Boys Like Girls | On Top Of The World | SR0000724396 | Sony Music Entertainment |
| 2012 | Boys Like Girls | Real Thing | SR0000643654 | Sony Music Entertainment |
| 2013 | Boys Like Girls | Red Cup Hands Up Long Brown Hair | SR0000731314 | Sony Music Entertainment |
| 2014 | Boys Like Girls | She's Got A Boyfriend Now | SR0000643654 | Sony Music Entertainment |
| 2015 | Boys Like Girls | Shoot | SR0000731314 | Sony Music Entertainment |
| 2016 | Boys Like Girls | Someone Like You | SR0000643654 | Sony Music Entertainment |
| 2017 | Boys Like Girls | Stuck in the Middle | SR0000731314 | Sony Music Entertainment |
| 2018 | Boys Like Girls | Take Me Home | SR0000731314 | Sony Music Entertainment |
| 2019 | Boys Like Girls | The First One | SR0000643654 | Sony Music Entertainment |
| 2020 | Boys Like Girls | The First Time | SR0000717244 | Sony Music Entertainment |
| 2021 | Boys Like Girls | The Great Escape | SR0000724396 | Sony Music Entertainment |
| 2022 | Boys Like Girls | The Shot Heard 'Round The World | SR0000643654 | Sony Music Entertainment |
| 2023 | Boys Like Girls | Thunder | SR0000724396 | Sony Music Entertainment |
| 2024 | Boys Like Girls | Up Against The Wall | SR0000724396 | Sony Music Entertainment |
| 2025 | Boys Like Girls feat. Taylor Swift | Two Is Better Than One | SR0000639800 | Sony Music Entertainment |
| 2026 | Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| 2027 | Brad Paisley | Alcohol | SR0000746295 | Sony Music Entertainment |
| 2028 | Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| 2029 | Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| 2030 | Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| 2031 | Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| 2032 | Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| 2033 | Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| 2034 | Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| 2035 | Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| 2036 | Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| 2037 | Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| 2038 | Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| 2039 | Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| 2040 | Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| 2041 | Brad Praisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| 2042 | Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| 2043 | Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| 2044 | Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| 2045 | Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| 2046 | Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| 2047 | Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| 2048 | Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| 2049 | Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| 2050 | Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| 2051 | Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2052 | Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| 2053 | Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| 2054 | Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| 2055 | Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| 2056 | Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| 2057 | Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| 2058 | Brandy | Do You Know What You Have | SR0000710136 | Sony Music Entertainment |
| 2059 | Brandy | Fall | SR0000622255 | Sony Music Entertainment |
| 2060 | Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| 2061 | Brandy | Human | SR0000622255 | Sony Music Entertainment |
| 2062 | Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| 2063 | Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| 2064 | Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| 2065 | Brandy | Music | SR0000710136 | Sony Music Entertainment |
| 2066 | Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| 2067 | Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| 2068 | Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| 2069 | Brandy | Piano Man | SR0000622255 | Sony Music Entertainment |
| 2070 | Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| 2071 | Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| 2072 | Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| 2073 | Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| 2074 | Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| 2075 | Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| 2076 | Brandy | True | SR0000622255 | Sony Music Entertainment |
| 2077 | Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| 2078 | Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| 2079 | Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |
| 2080 | Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| 2081 | Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| 2082 | Brandy feat. Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| 2083 | Britney Spears | Alien | SR0000738040 | Sony Music Entertainment |
| 2084 | Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| 2085 | Britney Spears | Brightest Morning Star | SR0000738040 | Sony Music Entertainment |
| 2086 | Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| 2087 | Britney Spears | Don't Cry | SR0000738040 | Sony Music Entertainment |
| 2088 | Britney Spears | Don't Keep Me Waiting | SR0000673693 | Sony Music Entertainment |
| 2089 | Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| 2090 | Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| 2091 | Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| 2092 | Britney Spears | Hold On Tight | SR0000738040 | Sony Music Entertainment |
| 2093 | Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| 2094 | Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| 2095 | Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| 2096 | Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| 2097 | Britney Spears | Passenger | SR0000738040 | Sony Music Entertainment |
| 2098 | Britney Spears | Perfume | SR0000738038 | Sony Music Entertainment |
| 2099 | Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| 2100 | Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| 2101 | Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| 2102 | Britney Spears | Til It's Gone | SR0000738040 | Sony Music Entertainment |
| 2103 | Britney Spears | Till The World Ends | SR0000674674 | Sony Music Entertainment |
| 2104 | Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| 2105 | Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| 2106 | Britney Spears | Up N' Down | SR0000677693 | Sony Music Entertainment |
| 2107 | Britney Spears feat. Jamie Lynn | Chillin' With You | SR0000738040 | Sony Music Entertainment |
| 2108 | Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| 2109 | Britney Spears feat. T.I. | Tik Tik Boom | SR0000738040 | Sony Music Entertainment |
| 2110 | Britney Spears feat. will.i.am | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| 2111 | Britney Spears feat. will.i.am | It Should Be Easy | SR0000738040 | Sony Music Entertainment |
| 2112 | Bruce Springsteen | American Land | SR0000705192 | Sony Music Entertainment |
| 2113 | Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| 2114 | Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| 2115 | Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| 2116 | Bruce Springsteen | Dream Baby Dream | SR0000742197 | Sony Music Entertainment |
| 2117 | Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| 2118 | Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| 2119 | Bruce Springsteen | Harry's Place | SR0000742574 | Sony Music Entertainment |
| 2120 | Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| 2121 | Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| 2122 | Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| 2123 | Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| 2124 | Bruce Springsteen | Just Like Fire Would | SR0000742574 | Sony Music Entertainment |
| 2125 | Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 2126 | Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| 2127 | Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| 2128 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| 2129 | Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| 2130 | Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| 2131 | Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| 2132 | Bruce Springsteen | This is Your Sword | SR0000742574 | Sony Music Entertainment |
| 2133 | Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| 2134 | Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| 2135 | Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| 2136 | Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| 2137 | Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2138 | Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| 2139 | Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| 2140 | Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| 2141 | Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| 2142 | Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| 2143 | Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| 2144 | Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| 2145 | Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| 2146 | Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| 2147 | Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| 2148 | Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| 2149 | Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |
| 2150 | Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| 2151 | Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| 2152 | Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| 2153 | Bullet For My Valentine | Pleasure and Pain | SR0000706395 | Sony Music Entertainment |
| 2154 | Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |
| 2155 | Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| 2156 | Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| 2157 | Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| 2158 | Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| 2159 | Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| 2160 | Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| 2161 | Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| 2162 | Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| 2163 | Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| 2164 | Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| 2165 | Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| 2166 | Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| 2167 | Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| 2168 | Cage The Elephant | Back Against The Wall | SR0000631003 | Sony Music Entertainment |
| 2169 | Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| 2170 | Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| 2171 | Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| 2172 | Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| 2173 | Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| 2174 | Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| 2175 | Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| 2176 | Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| 2177 | Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| 2178 | Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| 2179 | Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| 2180 | Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| 2181 | Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| 2182 | Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| 2183 | Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| 2184 | Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| 2185 | Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| 2186 | Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| 2187 | Calvin Harris | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| 2188 | Camila | Coleccionista De Canciones | SR0000393905 | Sony Music Entertainment |
| 2189 | Camila | Me Basto | SR0000393905 | Sony Music Entertainment |
| 2190 | Camila | Me Da Igual | SR0000393905 | Sony Music Entertainment |
| 2191 | Camila | Nanga Ti Feo | SR0000393905 | Sony Music Entertainment |
| 2192 | Camila | Perderte de Nuevo | SR0000393905 | Sony Music Entertainment |
| 2193 | Camila | Sin Tu Amor | SR0000393905 | Sony Music Entertainment |
| 2194 | Camila | Todo Cambio | SR0000393905 | Sony Music Entertainment |
| 2195 | Camila | U Got My Love | SR0000393905 | Sony Music Entertainment |
| 2196 | Camila | Va Para Ti | SR0000393905 | Sony Music Entertainment |
| 2197 | Camila | Yo Quiero | SR0000393905 | Sony Music Entertainment |
| 2198 | Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| 2199 | Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| 2200 | Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| 2201 | Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| 2202 | Carrie Underwood | Crazy Dreams | SR0000627157 | Sony Music Entertainment |
| 2203 | Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| 2204 | Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| 2205 | Carrie Underwood | Don't Forget to Remember Me | SR0000383054 | Sony Music Entertainment |
| 2206 | Carrie Underwood | Flat On The Floor | SR0000627157 | Sony Music Entertainment |
| 2207 | Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| 2208 | Carrie Underwood | Get Out Of This Town | SR0000627157 | Sony Music Entertainment |
| 2209 | Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| 2210 | Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| 2211 | Carrie Underwood | I Ain't In Checotah Anymore | SR0000383054 | Sony Music Entertainment |
| 2212 | Carrie Underwood | I Just Can't Live A Lie | SR0000383054 | Sony Music Entertainment |
| 2213 | Carrie Underwood | I Know You Won't | SR0000627157 | Sony Music Entertainment |
| 2214 | Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| 2215 | Carrie Underwood | Inside Your Heaven | SR0000383054 | Sony Music Entertainment |
| 2216 | Carrie Underwood | Jesus Take The Wheel | SR0000742547 | Sony Music Entertainment |
| 2217 | Carrie Underwood | Just A Dream | SR0000627157 | Sony Music Entertainment |
| 2218 | Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| 2219 | Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| 2220 | Carrie Underwood | Lessons Learned | SR0000383054 | Sony Music Entertainment |
| 2221 | Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| 2222 | Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| 2223 | Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2224 | Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| 2225 | Carrie Underwood | Some Hearts | SR0000383054 | Sony Music Entertainment |
| 2226 | Carrie Underwood | Starts With Goodbye | SR0000383054 | Sony Music Entertainment |
| 2227 | Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| 2228 | Carrie Underwood | That's Where It Is | SR0000383054 | Sony Music Entertainment |
| 2229 | Carrie Underwood | The More Boys I Meet | SR0000627157 | Sony Music Entertainment |
| 2230 | Carrie Underwood | The Night Before (Life Goes On) | SR0000383054 | Sony Music Entertainment |
| 2231 | Carrie Underwood | Twisted | SR0000627157 | Sony Music Entertainment |
| 2232 | Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| 2233 | Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| 2234 | Carrie Underwood | We're Young and Beautiful | SR0000383054 | Sony Music Entertainment |
| 2235 | Carrie Underwood | Wheel Of The World | SR0000627157 | Sony Music Entertainment |
| 2236 | Carrie Underwood | Whenever You Remember | SR0000383054 | Sony Music Entertainment |
| 2237 | Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| 2238 | Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| 2239 | Carrie Underwood | You Won't Find This | SR0000627157 | Sony Music Entertainment |
| 2240 | Celine Dion | I Hate You Then I Love You (Duet with Luciano Pavarotti) | SR0000248109 | Sony Music Entertainment |
| 2241 | Celine Dion | Just A Little Bit Of Love | SR0000248109 | Sony Music Entertainment |
| 2242 | Celine Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| 2243 | Celine Dion | Love Is On The Way | SR0000248109 | Sony Music Entertainment |
| 2244 | Celine Dion | Miles To Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| 2245 | Celine Dion | Treat Her Like A Lady | SR0000248109 | Sony Music Entertainment |
| 2246 | Celine Dion | Us | SR0000248109 | Sony Music Entertainment |
| 2247 | Celine Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| 2248 | Celine Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| 2249 | Celine Dion | Where Is The Love | SR0000248109 | Sony Music Entertainment |
| 2250 | Celine Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| 2251 | Charlie Daniels | The Devil Went Down To Georgia | SR0000008973 | Sony Music Entertainment |
| 2252 | Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| 2253 | Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| 2254 | Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| 2255 | Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| 2256 | Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| 2257 | Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| 2258 | Charlie Wilson | Once And Forever | SR0000679365 | Sony Music Entertainment |
| 2259 | Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| 2260 | Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| 2261 | Charlie Wilson feat. Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| 2262 | Cher Lloyd | Swagger Jagger | SR0000724733 | Sony Music Entertainment |
| 2263 | Cher Lloyd | Want U Back | SR0000724736 | Sony Music Entertainment |
| 2264 | Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| 2265 | Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| 2266 | Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| 2267 | Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| 2268 | Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| 2269 | Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| 2270 | Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| 2271 | Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| 2272 | Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| 2273 | Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| 2274 | Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| 2275 | Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| 2276 | Chipmunk Feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| 2277 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 2278 | Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| 2279 | Chris Brown | All Back | SR0000679366 | Sony Music Entertainment |
| 2280 | Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| 2281 | Chris Brown | Beg For It | SR0000679366 | Sony Music Entertainment |
| 2282 | Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| 2283 | Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| 2284 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 2285 | Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| 2286 | Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| 2287 | Chris Brown | Say It With Me | SR0000679366 | Sony Music Entertainment |
| 2288 | Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| 2289 | Chris Brown | Should've Kissed You | SR0000679366 | Sony Music Entertainment |
| 2290 | Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| 2291 | Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| 2292 | Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| 2293 | Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| 2294 | Chris Brown | Up To You | SR0000679366 | Sony Music Entertainment |
| 2295 | Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| 2296 | Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| 2297 | Chris Brown feat. B.o.B | Get Down (Rarities & B-Sides) | SR0000708122 | Sony Music Entertainment |
| 2298 | Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| 2299 | Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| 2300 | Chris Brown feat. Eva Simons | Love The Girls | SR0000679366 | Sony Music Entertainment |
| 2301 | Chris Brown feat. Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| 2302 | Chris Brown feat. Justin Bieber | Next To You | SR0000679366 | Sony Music Entertainment |
| 2303 | Chris Brown feat. Kevin McCall | No BS | SR0000679366 | Sony Music Entertainment |
| 2304 | Chris Brown feat. Lil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| 2305 | Chris Brown feat. Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| 2306 | Chris Brown feat. Lil Wayne & Tyga | Loyal | SR0000760918 | Sony Music Entertainment |
| 2307 | Chris Brown feat. Ludacris | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| 2308 | Chris Brown feat. Nas | Mirage | SR0000711816 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2309 | Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| 2310 | Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| 2311 | Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| 2312 | Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| 2313 | Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| 2314 | Chris Brown feat. Tyga & Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| 2315 | Chris Brown feat. Wiz Khalifa | Bomb | SR0000679366 | Sony Music Entertainment |
| 2316 | Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| 2317 | Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| 2318 | Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| 2319 | Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| 2320 | Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| 2321 | Chris Young | Lighters In the Air | SR0000726878 | Sony Music Entertainment |
| 2322 | Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| 2323 | Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| 2324 | Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| 2325 | Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| 2326 | Ciara | Body Party | SR0000724526 | Sony Music Entertainment |
| 2327 | Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |
| 2328 | Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| 2329 | Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| 2330 | Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| 2331 | Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| 2332 | Ciara | Never Ever | SR0000723761 | Sony Music Entertainment |
| 2333 | Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| 2334 | Ciara | Ride | SR0000671337 | Sony Music Entertainment |
| 2335 | Ciara | So Hard | SR0000751150 | Sony Music Entertainment |
| 2336 | Ciara | Speechless | SR0000671337 | Sony Music Entertainment |
| 2337 | Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| 2338 | Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| 2339 | Ciara feat. Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| 2340 | Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| 2341 | Ciara feat. Nicki Minaj | I'm Out | SR0000724534 | Sony Music Entertainment |
| 2342 | Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| 2343 | Clash | I Fought The Law | SR0000013444 | Sony Music Entertainment |
| 2344 | Clash | Should I Stay Or Should I Go | SR0000034959 | Sony Music Entertainment |
| 2345 | Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| 2346 | Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| 2347 | Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| 2348 | Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| 2349 | Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| 2350 | Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| 2351 | Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| 2352 | Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| 2353 | Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| 2354 | Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| 2355 | Cypress Hill | (Rock) Superstar | SR0000287128 | Sony Music Entertainment |
| 2356 | Cypress Hill | Can't Get the Best of Me | SR0000287128 | Sony Music Entertainment |
| 2357 | Cypress Hill | Dr. Greenthumb | SR0000263930 | Sony Music Entertainment |
| 2358 | Cypress Hill | EZ Come EZ Go | SR0000384639 | Sony Music Entertainment |
| 2359 | Cypress Hill | Hand On The Pump | SR0000134573 | Sony Music Entertainment |
| 2360 | Cypress Hill | Latin Thugs | SR0000354123 | Sony Music Entertainment |
| 2361 | Cypress Hill | Tequila Sunrise | SR0000263930 | Sony Music Entertainment |
| 2362 | Cypress Hill | The Only Way | SR0000384639 | Sony Music Entertainment |
| 2363 | Cypress Hill | Throw Your Set In The Air | SR0000215690 | Sony Music Entertainment |
| 2364 | Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| 2365 | Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| 2366 | Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| 2367 | Daughtry | Crawling Back to You | SR0000715606 | Sony Music Entertainment |
| 2368 | Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| 2369 | Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| 2370 | Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| 2371 | Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| 2372 | Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| 2373 | Daughtry | There And Back Again | SR0000399960 | Sony Music Entertainment |
| 2374 | Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| 2375 | Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| 2376 | Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| 2377 | Dave Matthews Band | American Baby | SR0000719468 | Sony Music Entertainment |
| 2378 | Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| 2379 | Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| 2380 | Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| 2381 | Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| 2382 | Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| 2383 | Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| 2384 | Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| 2385 | Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |
| 2386 | Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| 2387 | Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| 2388 | Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| 2389 | Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| 2390 | Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| 2391 | Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| 2392 | Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| 2393 | Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| 2394 | Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2395 | Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| 2396 | Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| 2397 | Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| 2398 | Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| 2399 | Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| 2400 | Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| 2401 | Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| 2402 | Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| 2403 | Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| 2404 | Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| 2405 | Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| 2406 | Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| 2407 | Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| 2408 | Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| 2409 | Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| 2410 | Eddie Money | Looking Through The Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| 2411 | Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| 2412 | Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| 2413 | Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| 2414 | Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| 2415 | Eddie Money | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| 2416 | Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| 2417 | Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| 2418 | Eddie Money | Where's The Party? | SR0000050822 | Sony Music Entertainment |
| 2419 | Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| 2420 | Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| 2421 | Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| 2422 | Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| 2423 | Electric Light Orchestra | Evil Woman | N27257 | Sony Music Entertainment |
| 2424 | Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| 2425 | Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |
| 2426 | Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| 2427 | Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| 2428 | Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| 2429 | Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| 2430 | Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| 2431 | Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| 2432 | Electric Light Orchestra | Nightrider | N27257 | Sony Music Entertainment |
| 2433 | Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| 2434 | Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| 2435 | Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| 2436 | Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| 2437 | Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| 2438 | Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| 2439 | Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| 2440 | Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| 2441 | Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| 2442 | Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |
| 2443 | Electric Light Orchestra | Ticket To The Moon | SR0000030537 | Sony Music Entertainment |
| 2444 | Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| 2445 | Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| 2446 | Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| 2447 | Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |
| 2448 | Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| 2449 | Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| 2450 | Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| 2451 | Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| 2452 | Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| 2453 | Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| 2454 | Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| 2455 | Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| 2456 | Elle Varner feat. J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| 2457 | Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| 2458 | Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| 2459 | Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| 2460 | Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| 2461 | Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| 2462 | Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| 2463 | Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| 2464 | Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| 2465 | Emblem3 | Nothing To Lose | SR0000726978 | Sony Music Entertainment |
| 2466 | Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| 2467 | Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| 2468 | Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| 2469 | Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| 2470 | Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| 2471 | Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| 2472 | Europe | Carrie | SR0000076395 | Sony Music Entertainment |
| 2473 | Europe | Cherokee | SR0000076395 | Sony Music Entertainment |
| 2474 | Europe | Danger On the Track | SR0000076395 | Sony Music Entertainment |
| 2475 | Europe | Heart Of Stone | SR0000076395 | Sony Music Entertainment |
| 2476 | Europe | Love Chaser | SR0000076395 | Sony Music Entertainment |
| 2477 | Europe | Ninja | SR0000076395 | Sony Music Entertainment |
| 2478 | Europe | On The Loose | SR0000076395 | Sony Music Entertainment |
| 2479 | Europe | Rock the Night | SR0000076395 | Sony Music Entertainment |
| 2480 | Europe | The Final Countdown | SR0000076395 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2481 | Europe | Time Has Come | SR0000076395 | Sony Music Entertainment |
| 2482 | Fabulous Thunderbirds | Amnesia | SR0000076616 | Sony Music Entertainment |
| 2483 | Fabulous Thunderbirds | Down At Antwones | SR0000076616 | Sony Music Entertainment |
| 2484 | Fabulous Thunderbirds | I Don't Care | SR0000076616 | Sony Music Entertainment |
| 2485 | Fabulous Thunderbirds | Tell Me | SR0000076616 | Sony Music Entertainment |
| 2486 | Fabulous Thunderbirds | True Love | SR0000076616 | Sony Music Entertainment |
| 2487 | Fabulous Thunderbirds | Tuff Enuff | SR0000076616 | Sony Music Entertainment |
| 2488 | Fifth Harmony | BO$$ | SR00007768358 | Sony Music Entertainment |
| 2489 | Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| 2490 | Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| 2491 | Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| 2492 | Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| 2493 | Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| 2494 | Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| 2495 | Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| 2496 | Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| 2497 | Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| 2498 | Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| 2499 | Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| 2500 | Foo Fighters | Danny Says | SR0000325862 | Sony Music Entertainment |
| 2501 | Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| 2502 | Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| 2503 | Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| 2504 | Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| 2505 | Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| 2506 | Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| 2507 | Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| 2508 | Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |
| 2509 | Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| 2510 | Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| 2511 | Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| 2512 | Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| 2513 | Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| 2514 | Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| 2515 | Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| 2516 | Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| 2517 | Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| 2518 | Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| 2519 | Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| 2520 | Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| 2521 | Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| 2522 | Foo Fighters | Miracle | SR0000377762 | Sony Music Entertainment |
| 2523 | Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| 2524 | Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| 2525 | Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| 2526 | Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |
| 2527 | Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| 2528 | Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| 2529 | Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| 2530 | Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| 2531 | Foo Fighters | Once & For All (Demo) | SR0000617325 | Sony Music Entertainment |
| 2532 | Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| 2533 | Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| 2534 | Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| 2535 | Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| 2536 | Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| 2537 | Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| 2538 | Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| 2539 | Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| 2540 | Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| 2541 | Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| 2542 | Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |
| 2543 | Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| 2544 | Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| 2545 | Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| 2546 | Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| 2547 | Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| 2548 | Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| 2549 | Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| 2550 | Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| 2551 | Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| 2552 | Foster The People | Call It What You Want | SR0000752474 | Sony Music Entertainment |
| 2553 | Foster The People | Chin Music For The Unsuspecting Hero | SR0000754312 | Sony Music Entertainment |
| 2554 | Foster The People | Don't Stop (Color on the Walls) | SR0000752474 | Sony Music Entertainment |
| 2555 | Foster The People | Helena Beat | SR0000752475 | Sony Music Entertainment |
| 2556 | Foster The People | Houdini | SR0000752475 | Sony Music Entertainment |
| 2557 | Foster The People | I Would Do Anything For You | SR0000752474 | Sony Music Entertainment |
| 2558 | Foster The People | Life on the Nickel | SR0000752474 | Sony Music Entertainment |
| 2559 | Foster The People | Love | SR0000742408 | Sony Music Entertainment |
| 2560 | Foster The People | Miss You | SR0000752474 | Sony Music Entertainment |
| 2561 | Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| 2562 | Foster The People | Warrant | SR0000752474 | Sony Music Entertainment |
| 2563 | Foster The People | Waste | SR0000752474 | Sony Music Entertainment |
| 2564 | Fuel | Again | SR0000616497 | Sony Music Entertainment |
| 2565 | Fuel | Angels Take a Soul | SR0000616497 | Sony Music Entertainment |
| 2566 | Fuel | Bad Day | SR0000269920 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2567 | Fuel | Days With You | SR0000342237 | Sony Music Entertainment |
| 2568 | Fuel | Die Like This | SR0000342237 | Sony Music Entertainment |
| 2569 | Fuel | Down | SR0000269920 | Sony Music Entertainment |
| 2570 | Fuel | Down Inside Of You | SR0000342237 | Sony Music Entertainment |
| 2571 | Fuel | Easy | SR0000269920 | Sony Music Entertainment |
| 2572 | Fuel | Empty Spaces | SR0000269920 | Sony Music Entertainment |
| 2573 | Fuel | Falls On Me | PA0001234071 | Sony Music Entertainment |
| 2574 | Fuel | Forever | SR0000616497 | Sony Music Entertainment |
| 2575 | Fuel | Getting Thru? | SR0000342237 | Sony Music Entertainment |
| 2576 | Fuel | Gone | SR0000616497 | Sony Music Entertainment |
| 2577 | Fuel | Halos of the Son | SR0000616497 | Sony Music Entertainment |
| 2578 | Fuel | Hangin Round | SR0000616497 | Sony Music Entertainment |
| 2579 | Fuel | I Should Have Told You | SR0000616497 | Sony Music Entertainment |
| 2580 | Fuel | Innocent | SR0000269920 | Sony Music Entertainment |
| 2581 | Fuel | Jesus Or A Gun | PA0000939885 | Sony Music Entertainment |
| 2582 | Fuel | Knives | SR0000269920 | Sony Music Entertainment |
| 2583 | Fuel | Last Time | SR0000269920 | Sony Music Entertainment |
| 2584 | Fuel | Leave the Memories Alone | SR0000616497 | Sony Music Entertainment |
| 2585 | Fuel | Luck | SR0000342237 | Sony Music Entertainment |
| 2586 | Fuel | Million Miles | SR0000342237 | Sony Music Entertainment |
| 2587 | Fuel | Most Of All | SR0000342237 | Sony Music Entertainment |
| 2588 | Fuel | Not This Time | SR0000616497 | Sony Music Entertainment |
| 2589 | Fuel | Prove | SR0000269920 | Sony Music Entertainment |
| 2590 | Fuel | Quarter | SR0000342237 | Sony Music Entertainment |
| 2591 | Fuel | Running Away | SR0000342237 | Sony Music Entertainment |
| 2592 | Fuel | Scar | SR0000269920 | Sony Music Entertainment |
| 2593 | Fuel | Scars in the Making | SR0000616497 | Sony Music Entertainment |
| 2594 | Fuel | Shimmer | SR0000253431 | Sony Music Entertainment |
| 2595 | Fuel | Slow | SR0000269920 | Sony Music Entertainment |
| 2596 | Fuel | Solace | SR0000269920 | Sony Music Entertainment |
| 2597 | Fuel | Sunburn | SR0000253431 | Sony Music Entertainment |
| 2598 | Fuel | These Things | SR0000342237 | Sony Music Entertainment |
| 2599 | Fuel | Wasted Time | SR0000616497 | Sony Music Entertainment |
| 2600 | Fuel 238 | Hideaway | SR0000253431 | Sony Music Entertainment |
| 2601 | Fuel 238 | Mary Pretends | SR0000253431 | Sony Music Entertainment |
| 2602 | Fuel 238 | New Thing | SR0000253431 | Sony Music Entertainment |
| 2603 | Fuel 238 | Ozone | SR0000253431 | Sony Music Entertainment |
| 2604 | Fuel 238 | Song For You | SR0000253431 | Sony Music Entertainment |
| 2605 | Fuel 238 | Untitled** | SR0000253431 | Sony Music Entertainment |
| 2606 | Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| 2607 | Fugees | Mista Mista | SR0000222005 | Sony Music Entertainment |
| 2608 | Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| 2609 | Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| 2610 | Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| 2611 | Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| 2612 | Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| 2613 | Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| 2614 | Future | Neva End | SR0000701457 | Sony Music Entertainment |
| 2615 | Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |
| 2616 | Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| 2617 | Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| 2618 | Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| 2619 | Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| 2620 | Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| 2621 | Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| 2622 | Future feat. Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| 2623 | Future feat. Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| 2624 | Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| 2625 | Future feat. R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| 2626 | Future feat. Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| 2627 | Future feat. T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| 2628 | Future feat. Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| 2629 | Gavin DeGraw | Candy | SR0000412465 | Sony Music Entertainment |
| 2630 | Gavin DeGraw | Radiation | SR0000412465 | Sony Music Entertainment |
| 2631 | Gavin DeGraw | Run Every Time | SR0000412465 | Sony Music Entertainment |
| 2632 | Gavin DeGraw | Spell It Out | SR0000412465 | Sony Music Entertainment |
| 2633 | Gavin DeGraw | Stealing | SR0000412465 | Sony Music Entertainment |
| 2634 | Gavin DeGraw | Sweeter | SR0000412465 | Sony Music Entertainment |
| 2635 | Gavin DeGraw | Where You Are | SR0000412465 | Sony Music Entertainment |
| 2636 | Gavin DeGraw | You Know Where I'm At | SR0000412465 | Sony Music Entertainment |
| 2637 | George Jones | He Stopped Loving Her Today | SR0000018496 | Sony Music Entertainment |
| 2638 | George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| 2639 | George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| 2640 | George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| 2641 | George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| 2642 | George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| 2643 | George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| 2644 | George Jones | Tennessee Whiskey | SR0000045294 | Sony Music Entertainment |
| 2645 | George Jones | The One I Loved Back Then (The Corvette Song) | SR0000067238 | Sony Music Entertainment |
| 2646 | George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| 2647 | George Jones | Who's Gonna Fill Their Shoes | PA0000262395 | Sony Music Entertainment |
| 2648 | George Jones | You've Still Got a Place In My Heart | SR0000055734 | Sony Music Entertainment |
| 2649 | George Jones & Tammy Wynette | Near You | RE0000905501 | Sony Music Entertainment |
| 2650 | George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| 2651 | George Michael | Cowboys and Angels | SR0000133600 | Sony Music Entertainment |
| 2652 | George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2653 | George Michael | Freedom! '90 | SR0000133600 | Sony Music Entertainment |
| 2654 | George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| 2655 | George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| 2656 | George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| 2657 | George Michael | Praying For Time | SR0000133600 | Sony Music Entertainment |
| 2658 | George Michael | They Won't Go When I Go | SR0000133600 | Sony Music Entertainment |
| 2659 | Good Charlotte | A New Beginning | SR0000309099 | Sony Music Entertainment |
| 2660 | Good Charlotte | Emotionless | SR0000309099 | Sony Music Entertainment |
| 2661 | Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |
| 2662 | Good Charlotte | Hold On | SR0000309099 | Sony Music Entertainment |
| 2663 | Good Charlotte | Movin' On | SR0000309099 | Sony Music Entertainment |
| 2664 | Good Charlotte | My Bloody Valentine | SR0000309099 | Sony Music Entertainment |
| 2665 | Good Charlotte | Riot Girl | SR0000309099 | Sony Music Entertainment |
| 2666 | Good Charlotte | Say Anything | SR0000309099 | Sony Music Entertainment |
| 2667 | Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| 2668 | Good Charlotte | The Day That I Die | SR0000309099 | Sony Music Entertainment |
| 2669 | Good Charlotte | The Story Of My Old Man | SR0000309099 | Sony Music Entertainment |
| 2670 | Good Charlotte | The Young & The Hopeless | SR0000309099 | Sony Music Entertainment |
| 2671 | Good Charlotte | Wondering | SR0000309099 | Sony Music Entertainment |
| 2672 | Gossip | 2012 | SR0000643177 | Sony Music Entertainment |
| 2673 | Gossip | 8th Wonder | SR0000643177 | Sony Music Entertainment |
| 2674 | Gossip | Dimestore Diamond | SR0000643177 | Sony Music Entertainment |
| 2675 | Gossip | For Keeps | SR0000643177 | Sony Music Entertainment |
| 2676 | Gossip | Four Letter Word | SR0000643177 | Sony Music Entertainment |
| 2677 | Gossip | Love and Let Love | SR0000643177 | Sony Music Entertainment |
| 2678 | Gossip | Love Long Distance | SR0000643177 | Sony Music Entertainment |
| 2679 | Gossip | Men In Love | SR0000643177 | Sony Music Entertainment |
| 2680 | Gossip | Pop Goes the World | SR0000643177 | Sony Music Entertainment |
| 2681 | Gossip | Spare Me From The Mold | SR0000643177 | Sony Music Entertainment |
| 2682 | Gossip | The Breakdown | SR0000643177 | Sony Music Entertainment |
| 2683 | Gossip | Vertical Rhythm | SR0000643177 | Sony Music Entertainment |
| 2684 | Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| 2685 | Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| 2686 | Gretchen Wilson | Chariot | PA0001245662 | Sony Music Entertainment |
| 2687 | Gretchen Wilson | Here For The Party | PA0001245662 | Sony Music Entertainment |
| 2688 | Gretchen Wilson | Holdin' You | PA0001245662 | Sony Music Entertainment |
| 2689 | Gretchen Wilson | Homewrecker | PA0001245662 | Sony Music Entertainment |
| 2690 | Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| 2691 | Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| 2692 | Gretchen Wilson | Pocahontas Proud | PA0001245662 | Sony Music Entertainment |
| 2693 | Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| 2694 | Gretchen Wilson | Redneck Woman | PA0001233077 | Sony Music Entertainment |
| 2695 | Gretchen Wilson | The Bed | PA0001245662 | Sony Music Entertainment |
| 2696 | Gretchen Wilson | What Happened | PA0001245662 | Sony Music Entertainment |
| 2697 | Gretchen Wilson | When I Think About Cheatin' | PA0001245662 | Sony Music Entertainment |
| 2698 | Gretchen Wilson | When It Rains | PA0001245662 | Sony Music Entertainment |
| 2699 | Heatwave | Ain't No Half Steppin' | SR0000004075 | Sony Music Entertainment |
| 2700 | Heatwave | All You Do Is Dial | SR0000000875 | Sony Music Entertainment |
| 2701 | Heatwave | Always And Forever | SR0000000875 | Sony Music Entertainment |
| 2702 | Heatwave | Boogie Nights | SR0000000875 | Sony Music Entertainment |
| 2703 | Heatwave | Central Heating | SR0000005108 | Sony Music Entertainment |
| 2704 | Heatwave | Eyeballin' | SR0000008717 | Sony Music Entertainment |
| 2705 | Heatwave | Gangsters of the Groove | SR0000023077 | Sony Music Entertainment |
| 2706 | Heatwave | Happiness Togetherness | SR0000005108 | Sony Music Entertainment |
| 2707 | Heatwave | I'll Beat Your Booty | SR0000000875 | Sony Music Entertainment |
| 2708 | Heatwave | Lay It On Me | SR0000000875 | Sony Music Entertainment |
| 2709 | Heatwave | Lettin' It Loose | SR0000041027 | Sony Music Entertainment |
| 2710 | Heatwave | Look After Love | SR0000041402 | Sony Music Entertainment |
| 2711 | Heatwave | Mind Blowing Decisions | SR0000005108 | Sony Music Entertainment |
| 2712 | Heatwave | Sho'Nuff Must Be Luv | SR0000000875 | Sony Music Entertainment |
| 2713 | Heatwave | The Groove Line | SR0000005108 | Sony Music Entertainment |
| 2714 | Heatwave | Too Hot To Handle | SR0000000875 | Sony Music Entertainment |
| 2715 | Heatwave | Where Did I Go Wrong | SR0000024332 | Sony Music Entertainment |
| 2716 | Hot Chelle Rae | Beautiful Freaks | SR0000412466 | Sony Music Entertainment |
| 2717 | Hot Chelle Rae | Downtown Girl | SR0000412466 | Sony Music Entertainment |
| 2718 | Hot Chelle Rae | Forever Unstoppable | SR0000412466 | Sony Music Entertainment |
| 2719 | Hot Chelle Rae | Honestly | SR0000412466 | Sony Music Entertainment |
| 2720 | Hot Chelle Rae | Keep You With Me | SR0000412466 | Sony Music Entertainment |
| 2721 | Hot Chelle Rae | The Only One | SR0000412466 | Sony Music Entertainment |
| 2722 | Hot Chelle Rae | Tonight Tonight | SR0000412466 | Sony Music Entertainment |
| 2723 | Hot Chelle Rae | Whatever | SR0000412466 | Sony Music Entertainment |
| 2724 | Hot Chelle Rae feat. Bei Maejor | Radio | SR0000412466 | Sony Music Entertainment |
| 2725 | Hot Chelle Rae feat. Demi Lovato | Why Don't You Love Me | SR0000412466 | Sony Music Entertainment |
| 2726 | Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| 2727 | In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| 2728 | In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| 2729 | In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |
| 2730 | In This Moment | Blood | SR0000703747 | Sony Music Entertainment |
| 2731 | In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| 2732 | In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| 2733 | In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| 2734 | In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| 2735 | In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| 2736 | In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| 2737 | In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| 2738 | In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2739 | Incubus | A Kiss to Send Us Off | SR0000403204 | Sony Music Entertainment |
| 2740 | Incubus | Anna Molly | SR0000742203 | Sony Music Entertainment |
| 2741 | Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| 2742 | Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| 2743 | Incubus | Battlestar Scralatchtica | SR0000278818 | Sony Music Entertainment |
| 2744 | Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| 2745 | Incubus | Circles | SR0000306181 | Sony Music Entertainment |
| 2746 | Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| 2747 | Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| 2748 | Incubus | Diamonds and Coal | SR0000403204 | Sony Music Entertainment |
| 2749 | Incubus | Dig | SR0000403204 | Sony Music Entertainment |
| 2750 | Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| 2751 | Incubus | Earth To Bella (Part I) | SR0000403204 | Sony Music Entertainment |
| 2752 | Incubus | Earth To Bella (Part II) | SR0000403204 | Sony Music Entertainment |
| 2753 | Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| 2754 | Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| 2755 | Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| 2756 | Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| 2757 | Incubus | Light Grenades | SR0000403204 | Sony Music Entertainment |
| 2758 | Incubus | Love Hurts | SR0000403204 | Sony Music Entertainment |
| 2759 | Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| 2760 | Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| 2761 | Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| 2762 | Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| 2763 | Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| 2764 | Incubus | Oil And Water | SR0000403204 | Sony Music Entertainment |
| 2765 | Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |
| 2766 | Incubus | Paper Shoes | SR0000403204 | Sony Music Entertainment |
| 2767 | Incubus | Pendulous Threads | SR0000403204 | Sony Music Entertainment |
| 2768 | Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| 2769 | Incubus | Quicksand | SR0000278818 | Sony Music Entertainment |
| 2770 | Incubus | Rogues | SR0000403204 | Sony Music Entertainment |
| 2771 | Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| 2772 | Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| 2773 | Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| 2774 | Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| 2775 | Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| 2776 | Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| 2777 | Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| 2778 | Itzhak Perlman | Theme from"Far and Away" | SR0000247495 | Sony Music Entertainment |
| 2779 | Itzhak Perlman; John Williams | Schindler's List: Theme | SR0000247495 | Sony Music Entertainment |
| 2780 | J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| 2781 | J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| 2782 | J. Cole | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| 2783 | J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| 2784 | J. Cole | Rich Niggaz | SR0000730319 | Sony Music Entertainment |
| 2785 | J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |
| 2786 | J. Cole | Where's Jermaine? (Skit) | SR0000730319 | Sony Music Entertainment |
| 2787 | J. Cole feat. TLC | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| 2788 | Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |
| 2789 | Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| 2790 | Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| 2791 | Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| 2792 | Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |
| 2793 | Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| 2794 | Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| 2795 | Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| 2796 | Jack White | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| 2797 | Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| 2798 | Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| 2799 | Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| 2800 | Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| 2801 | Jack White | Weep Themselves To Sleep | SR0000699383 | Sony Music Entertainment |
| 2802 | Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| 2803 | Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| 2804 | Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| 2805 | Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| 2806 | Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| 2807 | Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| 2808 | Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| 2809 | Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| 2810 | Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| 2811 | Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| 2812 | Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| 2813 | Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| 2814 | James Taylor | Bartender's Blues | SR0000000157 | Sony Music Entertainment |
| 2815 | James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| 2816 | James Taylor | Up On The Roof | SR0000000172 | Sony Music Entertainment |
| 2817 | James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| 2818 | Jamie Foxx feat. Drake | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| 2819 | Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| 2820 | Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| 2821 | Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| 2822 | Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| 2823 | Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |
| 2824 | Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2825 | Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| 2826 | Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| 2827 | Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |
| 2828 | Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| 2829 | Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| 2830 | Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| 2831 | Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| 2832 | Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| 2833 | Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| 2834 | John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| 2835 | John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| 2836 | John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| 2837 | John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| 2838 | John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| 2839 | John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| 2840 | John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| 2841 | John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| 2842 | John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| 2843 | John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |
| 2844 | John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| 2845 | John Legend feat. Kanye West | It's Over | SR0000619653 | Sony Music Entertainment |
| 2846 | John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| 2847 | John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| 2848 | John Mayer | A Face To Call Home | SR0000701446 | Sony Music Entertainment |
| 2849 | John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| 2850 | John Mayer | Belief | SR0000398715 | Sony Music Entertainment |
| 2851 | John Mayer | Bold As Love | SR0000398715 | Sony Music Entertainment |
| 2852 | John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| 2853 | John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| 2854 | John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| 2855 | John Mayer | Daughters | SR0000405307 | Sony Music Entertainment |
| 2856 | John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| 2857 | John Mayer | Dreaming With A Broken Heart | SR0000398715 | Sony Music Entertainment |
| 2858 | John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| 2859 | John Mayer | Fool To Love You | SR0000701446 | Sony Music Entertainment |
| 2860 | John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |
| 2861 | John Mayer | Gravity | SR0000398715 | Sony Music Entertainment |
| 2862 | John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| 2863 | John Mayer | Half Of My Heart | SR0000650569 | Sony Music Entertainment |
| 2864 | John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| 2865 | John Mayer | I Don't Trust Myself (With Loving You) | SR0000398715 | Sony Music Entertainment |
| 2866 | John Mayer | If I Ever Get Around To Living | SR0000701446 | Sony Music Entertainment |
| 2867 | John Mayer | I'm Gonna Find Another You | SR0000398715 | Sony Music Entertainment |
| 2868 | John Mayer | In Repair | SR0000398715 | Sony Music Entertainment |
| 2869 | John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| 2870 | John Mayer | Love Song For No One | SR0000305049 | Sony Music Entertainment |
| 2871 | John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| 2872 | John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| 2873 | John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| 2874 | John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| 2875 | John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| 2876 | John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| 2877 | John Mayer | Shadow Days | SR0000701446 | Sony Music Entertainment |
| 2878 | John Mayer | Slow Dancing In A Burning Room | SR0000398715 | Sony Music Entertainment |
| 2879 | John Mayer | Something Like Olivia | SR0000701446 | Sony Music Entertainment |
| 2880 | John Mayer | Speak For Me | SR0000701446 | Sony Music Entertainment |
| 2881 | John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| 2882 | John Mayer | Stop This Train | SR0000398715 | Sony Music Entertainment |
| 2883 | John Mayer | The Age of Worry | SR0000701446 | Sony Music Entertainment |
| 2884 | John Mayer | The Heart Of Life | SR0000398715 | Sony Music Entertainment |
| 2885 | John Mayer | Vultures | SR0000398715 | Sony Music Entertainment |
| 2886 | John Mayer | Waiting On The World To Change | SR0000718995 | Sony Music Entertainment |
| 2887 | John Mayer | Walt Grace's Submarine Test, January 1967 | SR0000701446 | Sony Music Entertainment |
| 2888 | John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| 2889 | John Mayer | Whiskey, Whiskey, Whiskey | SR0000701446 | Sony Music Entertainment |
| 2890 | John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| 2891 | John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| 2892 | John Mayer | Your Body Is A Wonderland | SR0000305049 | Sony Music Entertainment |
| 2893 | John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0002224437 | Sony Music Entertainment |
| 2894 | John Williams | Hook: Flight To Neverland | SR0002233783 | Sony Music Entertainment |
| 2895 | John Williams | Summon The Heroes | SR0002224437 | Sony Music Entertainment |
| 2896 | John Williams | Theme From Jurassic Park | SR0002233783 | Sony Music Entertainment |
| 2897 | John Williams; London Symphony Orchestra | Main Title (From "Star Wars") | SR0000247474 | Sony Music Entertainment |
| 2898 | John Williams; The Boston Pops Orchestra | Close Encounters of the Third Kind/When You Wish Upon a Star Medley | SR0000186141 | Sony Music Entertainment |
| 2899 | John Williams; The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | SR0000186141 | Sony Music Entertainment |
| 2900 | John Williams; The Boston Pops Orchestra | Theme from "Sugarland Express" | SR0000186141 | Sony Music Entertainment |
| 2901 | Johnny Cash | (Ghost) Riders in the Sky | SR0000010496 | Sony Music Entertainment |
| 2902 | Johnny Cash | Cocaine Blues | SR0000011119 | Sony Music Entertainment |
| 2903 | Johnny Cash | Sunday Morning Coming Down | RE0000923063 | Sony Music Entertainment |
| 2904 | Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| 2905 | Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| 2906 | Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| 2907 | Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| 2908 | Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2909 | Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| 2910 | Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| 2911 | Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| 2912 | Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| 2913 | Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| 2914 | Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| 2915 | Journey | Dead or Alive | SR0000030088 | Sony Music Entertainment |
| 2916 | Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| 2917 | Journey | Escape | SR0000030088 | Sony Music Entertainment |
| 2918 | Journey | Keep on Runnin' | SR0000030088 | Sony Music Entertainment |
| 2919 | Journey | Lay It Down | SR0000030088 | Sony Music Entertainment |
| 2920 | Journey | Mother, Father | SR0000030707 | Sony Music Entertainment |
| 2921 | Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| 2922 | Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| 2923 | Journey | Stone In Love | SR0000030088 | Sony Music Entertainment |
| 2924 | Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| 2925 | Julio Iglesias duet with Willie Nelson | To All the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| 2926 | Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| 2927 | Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| 2928 | Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| 2929 | Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| 2930 | Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| 2931 | Justin Timberlake | Not A Bad Thing | SR0000743696 | Sony Music Entertainment |
| 2932 | Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| 2933 | Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| 2934 | Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| 2935 | Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| 2936 | Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| 2937 | Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| 2938 | Justin Timberlake feat. JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| 2939 | Kansas | Closet Chronicles | RE0000927442 | Sony Music Entertainment |
| 2940 | Kansas | Dust in The Wind | RE0000927442 | Sony Music Entertainment |
| 2941 | Kansas | Hopelessly Human | RE0000927442 | Sony Music Entertainment |
| 2942 | Kansas | Lightning's Hand | RE0000927442 | Sony Music Entertainment |
| 2943 | Kansas | Nobody's Home | RE0000927442 | Sony Music Entertainment |
| 2944 | Kansas | Paradox | RE0000927442 | Sony Music Entertainment |
| 2945 | Kansas | Point Of Know Return | RE0000927442 | Sony Music Entertainment |
| 2946 | Kansas | Portrait (He Knew) | RE0000927442 | Sony Music Entertainment |
| 2947 | Kansas | Sparks of the Tempest | RE0000927442 | Sony Music Entertainment |
| 2948 | Kansas | The Spider | RE0000927442 | Sony Music Entertainment |
| 2949 | Karmin | Acapella | SR0000746675 | Sony Music Entertainment |
| 2950 | Karmin | Brokenhearted | SR0000719608 | Sony Music Entertainment |
| 2951 | Karmin | Coming Up Strong | SR0000717565 | Sony Music Entertainment |
| 2952 | Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |
| 2953 | Karmin | Hello | SR0000717565 | Sony Music Entertainment |
| 2954 | Karmin | I Told You So | SR0000717565 | Sony Music Entertainment |
| 2955 | Karmin | I'm Just Sayin' | SR0000717565 | Sony Music Entertainment |
| 2956 | Karmin | Too Many Fish | SR0000717565 | Sony Music Entertainment |
| 2957 | Karmin | Walking On The Moon | SR0000717565 | Sony Music Entertainment |
| 2958 | Keb' Mo' | A Better Man | SR0000237597 | Sony Music Entertainment |
| 2959 | Kellie Pickler | 100 Proof | SR0000697940 | Sony Music Entertainment |
| 2960 | Kellie Pickler | Best Days Of Your Life | SR0000618096 | Sony Music Entertainment |
| 2961 | Kellie Pickler | Didn't You Know How Much I Loved You | SR0000618096 | Sony Music Entertainment |
| 2962 | Kellie Pickler | Going Out in Style | SR0000618096 | Sony Music Entertainment |
| 2963 | Kellie Pickler | I'm Your Woman | SR0000618096 | Sony Music Entertainment |
| 2964 | Kellie Pickler | Little House On The Highway | SR0000697940 | Sony Music Entertainment |
| 2965 | Kellie Pickler | Long As I Never See You Again | SR0000697940 | Sony Music Entertainment |
| 2966 | Kellie Pickler | Lucky Girl | SR0000618096 | Sony Music Entertainment |
| 2967 | Kellie Pickler | Makin' Me Fall In Love Again | SR0000618096 | Sony Music Entertainment |
| 2968 | Kellie Pickler | Mother's Day | SR0000697940 | Sony Music Entertainment |
| 2969 | Kellie Pickler | One Last Time | SR0000618096 | Sony Music Entertainment |
| 2970 | Kellie Pickler | Rockaway (The Rockin' Chair Song) | SR0000697940 | Sony Music Entertainment |
| 2971 | Kellie Pickler | Rocks Instead of Rice | SR0000618096 | Sony Music Entertainment |
| 2972 | Kellie Pickler | Somebody to Love Me | SR0000618096 | Sony Music Entertainment |
| 2973 | Kellie Pickler | Stop Cheatin' On Me | SR0000697940 | Sony Music Entertainment |
| 2974 | Kellie Pickler | The Letter (To Daddy) | SR0000697940 | Sony Music Entertainment |
| 2975 | Kellie Pickler | Tough | SR0000697940 | Sony Music Entertainment |
| 2976 | Kellie Pickler | Turn On The Radio And Dance | SR0000697940 | Sony Music Entertainment |
| 2977 | Kellie Pickler | Unlock That Honky Tonk | SR0000697940 | Sony Music Entertainment |
| 2978 | Kellie Pickler | Where's Tammy Wynette | SR0000697940 | Sony Music Entertainment |
| 2979 | Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| 2980 | Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| 2981 | Kelly Clarkson | Don't Be A Girl About It | SR0000693113 | Sony Music Entertainment |
| 2982 | Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| 2983 | Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| 2984 | Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| 2985 | Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| 2986 | Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| 2987 | Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| 2988 | Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| 2989 | Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| 2990 | Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| 2991 | Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |
| 2992 | Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| 2993 | Kenny Chesney | Come Over | SR0000734917 | Sony Music Entertainment |
| 2994 | Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2995 | Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |
| 2996 | Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| 2997 | Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |
| 2998 | Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| 2999 | Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| 3000 | Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| 3001 | Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| 3002 | Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| 3003 | Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| 3004 | Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| 3005 | Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| 3006 | Kenny Chesney | To Get To You (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| 3007 | Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| 3008 | Kenny Chesney | When I See This Bar | SR0000726972 | Sony Music Entertainment |
| 3009 | Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| 3010 | Kenny Chesney feat. Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| 3011 | Kenny Chesney feat. The Wailers with Elan | Spread The Love | SR0000726972 | Sony Music Entertainment |
| 3012 | Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | SR0000726972 | Sony Music Entertainment |
| 3013 | Kenny G | Forever In Love | SR0000709272 | Sony Music Entertainment |
| 3014 | Kenny G | Morning | SR0000709272 | Sony Music Entertainment |
| 3015 | Kenny G | Sentimental | SR0000709272 | Sony Music Entertainment |
| 3016 | Kenny G | Sister Rose | SR0000709272 | Sony Music Entertainment |
| 3017 | Kenny G | The Wedding Song | SR0000709272 | Sony Music Entertainment |
| 3018 | Kid Ink | Hello World | SR0000742556 | Sony Music Entertainment |
| 3019 | Kid Ink | Money and the Power | SR0000761343 | Sony Music Entertainment |
| 3020 | Kid Ink | More Than A King | SR0000742556 | Sony Music Entertainment |
| 3021 | Kid Ink | My System | SR0000742556 | Sony Music Entertainment |
| 3022 | Kid Ink | Rollin' | SR0000742556 | Sony Music Entertainment |
| 3023 | Kid Ink | Show Me | SR0000742549 | Sony Music Entertainment |
| 3024 | Kid Ink | Star Player | SR0000742556 | Sony Music Entertainment |
| 3025 | Kid Ink | Tattoo Of My Name | SR0000742556 | Sony Music Entertainment |
| 3026 | Kid Ink | The Movement | SR0000742556 | Sony Music Entertainment |
| 3027 | Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| 3028 | Kid Ink feat. August Alsina | We Just Came to Party | SR0000742556 | Sony Music Entertainment |
| 3029 | Kid Ink feat. Chris Brown | Main Chick | SR0000742556 | Sony Music Entertainment |
| 3030 | Kid Ink feat. Elle Varner & MGK | No Miracles | SR0000742552 | Sony Music Entertainment |
| 3031 | Kid Ink feat. King Los | No Option | SR0000742553 | Sony Music Entertainment |
| 3032 | Kid Ink feat. Maejor Ali | I Don't Care | SR0000742556 | Sony Music Entertainment |
| 3033 | Kid Ink feat. Meek Mill & Wale | Bad Ass | SR0000742551 | Sony Music Entertainment |
| 3034 | Kid Ink feat. Pusha T | Murda | SR0000742556 | Sony Music Entertainment |
| 3035 | Kid Ink feat. Tyga | Iz U Down | SR0000742550 | Sony Music Entertainment |
| 3036 | Kings Of Leon | 17 | SR0000617761 | Sony Music Entertainment |
| 3037 | Kings Of Leon | Be Somebody | SR0000617761 | Sony Music Entertainment |
| 3038 | Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| 3039 | Kings Of Leon | Closer | SR0000617761 | Sony Music Entertainment |
| 3040 | Kings Of Leon | Cold Desert | SR0000617761 | Sony Music Entertainment |
| 3041 | Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| 3042 | Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| 3043 | Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| 3044 | Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| 3045 | Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| 3046 | Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| 3047 | Kings Of Leon | Manhattan | SR0000617761 | Sony Music Entertainment |
| 3048 | Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| 3049 | Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| 3050 | Kings Of Leon | Revelry | SR0000617761 | Sony Music Entertainment |
| 3051 | Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| 3052 | Kings Of Leon | Sex On Fire | SR0000617761 | Sony Music Entertainment |
| 3053 | Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| 3054 | Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| 3055 | Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| 3056 | Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| 3057 | Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| 3058 | Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| 3059 | Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| 3060 | Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| 3061 | Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| 3062 | Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| 3063 | Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| 3064 | Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| 3065 | Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| 3066 | Korn | Justin | SR0000263749 | Sony Music Entertainment |
| 3067 | Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| 3068 | Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| 3069 | Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| 3070 | Korn | Seed | SR0000263749 | Sony Music Entertainment |
| 3071 | Kreayshawn | Gucci Gucci | SR0000733390 | Sony Music Entertainment |
| 3072 | L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |
| 3073 | L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |
| 3074 | Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| 3075 | London Symphony Orchestra; John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| 3076 | Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| 3077 | Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| 3078 | Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| 3079 | Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| 3080 | Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3081 | Los Lonely Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| 3082 | Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| 3083 | Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| 3084 | Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| 3085 | Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| 3086 | Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| 3087 | Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| 3088 | Love and Theft | Angel Eyes | PA0001912065 | Sony Music Entertainment |
| 3089 | Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| 3090 | Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| 3091 | Luther Vandross | Always And Forever | SR0000317135 | Sony Music Entertainment |
| 3092 | Luther Vandross | Any Love - Wembley Stadium 1989 | PA0000434017 | Sony Music Entertainment |
| 3093 | Luther Vandross | Emotional Love | SR0000185186 | Sony Music Entertainment |
| 3094 | Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| 3095 | Luther Vandross | Heaven Knows | SR0000171321 | Sony Music Entertainment |
| 3096 | Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| 3097 | Luther Vandross | Lady, Lady | SR0000171321 | Sony Music Entertainment |
| 3098 | Luther Vandross | Love Is On The Way (Real Love) | SR0000171321 | Sony Music Entertainment |
| 3099 | Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| 3100 | Luther Vandross | So Amazing | SR0000079450 | Sony Music Entertainment |
| 3101 | Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | SR0000054317 | Sony Music Entertainment |
| 3102 | Luther Vandross | The Night I Fell in Love | SR0000064351 | Sony Music Entertainment |
| 3103 | Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| 3104 | Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| 3105 | Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| 3106 | Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| 3107 | Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| 3108 | Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| 3109 | Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| 3110 | Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| 3111 | Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| 3112 | Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| 3113 | Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| 3114 | Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| 3115 | Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| 3116 | Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| 3117 | Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| 3118 | Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| 3119 | Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| 3120 | Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| 3121 | Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| 3122 | Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| 3123 | Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |
| 3124 | Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| 3125 | Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| 3126 | Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| 3127 | Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| 3128 | Macy Gray | Still | SR0000267460 | Sony Music Entertainment |
| 3129 | Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |
| 3130 | Macy Gray | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |
| 3131 | Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| 3132 | Macy Gray | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| 3133 | Macy Gray feat. Angie Stone and Mos Def | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| 3134 | Macy Gray feat. Erykah Badu | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| 3135 | Macy Gray feat. Slick Rick | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| 3136 | Macy Gray feat. Sunshine Anderson | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| 3137 | Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| 3138 | Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| 3139 | Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| 3140 | Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| 3141 | Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| 3142 | Manchester Orchestra | Mighty | SR0000680374 | Sony Music Entertainment |
| 3143 | Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| 3144 | Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| 3145 | Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| 3146 | Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |
| 3147 | Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| 3148 | Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| 3149 | Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| 3150 | Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| 3151 | Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| 3152 | Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| 3153 | Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| 3154 | Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| 3155 | Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| 3156 | Marcela Morelo | Para Toda La Vida | SR0000290235 | Sony Music Entertainment |
| 3157 | Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| 3158 | Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| 3159 | Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| 3160 | Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| 3161 | Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| 3162 | Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| 3163 | Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| 3164 | Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| 3165 | Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3166 | Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| 3167 | Marvin Sapp | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| 3168 | Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| 3169 | Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| 3170 | Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| 3171 | Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| 3172 | Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| 3173 | Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| 3174 | Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| 3175 | Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| 3176 | Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| 3177 | Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| 3178 | Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| 3179 | Mary Mary feat. Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| 3180 | Mary Mary feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| 3181 | Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| 3182 | Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| 3183 | Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| 3184 | Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| 3185 | Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| 3186 | Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| 3187 | Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |
| 3188 | Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |
| 3189 | Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| 3190 | Meat Loaf | Bat Out Of Hell | RE0000925597 | Sony Music Entertainment |
| 3191 | Meat Loaf | Great Boleros of Fire | SR0000293673 | Sony Music Entertainment |
| 3192 | Meat Loaf | Heaven Can Wait | RE0000925597 | Sony Music Entertainment |
| 3193 | Meat Loaf | Midnight at the Lost and Found | SR0000046157 | Sony Music Entertainment |
| 3194 | Meat Loaf | Nocturnal Pleasure | SR0000030226 | Sony Music Entertainment |
| 3195 | Meat Loaf | Paradise By The Dashboard Light | RE0000925597 | Sony Music Entertainment |
| 3196 | Meat Loaf | Two Out of Three Ain't Bad | RE0000925597 | Sony Music Entertainment |
| 3197 | Meat Loaf with Cher | Dead Ringer for Love | SR0000030226 | Sony Music Entertainment |
| 3198 | MGMT | 4th Dimensional Transition | SR0000670166 | Sony Music Entertainment |
| 3199 | MGMT | Brian Eno | SR0000655661 | Sony Music Entertainment |
| 3200 | MGMT | Congratulations | SR0000655661 | Sony Music Entertainment |
| 3201 | MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| 3202 | MGMT | Flash Delirium | SR0000655661 | Sony Music Entertainment |
| 3203 | MGMT | Future Reflections | SR0000670166 | Sony Music Entertainment |
| 3204 | MGMT | I Found a Whistle | SR0000655661 | Sony Music Entertainment |
| 3205 | MGMT | It's Working | SR0000655661 | Sony Music Entertainment |
| 3206 | MGMT | Kids | SR0000670166 | Sony Music Entertainment |
| 3207 | MGMT | Lady Dada's Nightmare | SR0000655661 | Sony Music Entertainment |
| 3208 | MGMT | Of Moons, Birds & Monsters | SR0000670166 | Sony Music Entertainment |
| 3209 | MGMT | Pieces of What | SR0000670166 | Sony Music Entertainment |
| 3210 | MGMT | Siberian Breaks | SR0000655661 | Sony Music Entertainment |
| 3211 | MGMT | Someone's Missing | SR0000655661 | Sony Music Entertainment |
| 3212 | MGMT | Song for Dan Treacy | SR0000655661 | Sony Music Entertainment |
| 3213 | MGMT | The Handshake | SR0000670166 | Sony Music Entertainment |
| 3214 | MGMT | The Youth | SR0000670166 | Sony Music Entertainment |
| 3215 | MGMT | Time To Pretend | SR0000697485 | Sony Music Entertainment |
| 3216 | MGMT | Weekend Wars | SR0000670166 | Sony Music Entertainment |
| 3217 | Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| 3218 | Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| 3219 | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| 3220 | Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| 3221 | Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| 3222 | Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| 3223 | Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| 3224 | Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| 3225 | Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| 3226 | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| 3227 | Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| 3228 | Michael Jackson | Workin' Day And Night | SR0000011120 | Sony Music Entertainment |
| 3229 | Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| 3230 | Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| 3231 | Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 3232 | Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| 3233 | Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| 3234 | Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| 3235 | Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| 3236 | Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| 3237 | Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| 3238 | Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| 3239 | Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| 3240 | Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| 3241 | Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| 3242 | Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| 3243 | Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |
| 3244 | Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| 3245 | Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| 3246 | Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| 3247 | Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| 3248 | Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| 3249 | Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| 3250 | Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| 3251 | Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3252 | Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| 3253 | Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| 3254 | Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| 3255 | Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| 3256 | Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| 3257 | Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| 3258 | Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |
| 3259 | Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| 3260 | Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| 3261 | Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| 3262 | Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| 3263 | Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| 3264 | Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| 3265 | Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| 3266 | Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| 3267 | Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| 3268 | Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| 3269 | Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| 3270 | Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| 3271 | Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |
| 3272 | Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| 3273 | Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| 3274 | Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| 3275 | Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| 3276 | Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| 3277 | Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| 3278 | Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| 3279 | Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| 3280 | Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| 3281 | Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| 3282 | Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| 3283 | Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| 3284 | Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| 3285 | Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| 3286 | Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| 3287 | Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| 3288 | Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| 3289 | Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| 3290 | Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| 3291 | Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| 3292 | Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| 3293 | Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| 3294 | Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| 3295 | Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| 3296 | Miranda Lambert | More Like Her | SR0000609529 | Sony Music Entertainment |
| 3297 | Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| 3298 | Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| 3299 | Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| 3300 | Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| 3301 | Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| 3302 | Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| 3303 | Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| 3304 | Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |
| 3305 | Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| 3306 | Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| 3307 | Miranda Lambert | There's A Wall | SR0000367710 | Sony Music Entertainment |
| 3308 | Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| 3309 | Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| 3310 | Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| 3311 | Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| 3312 | Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| 3313 | Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| 3314 | Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| 3315 | Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| 3316 | Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| 3317 | Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| 3318 | Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| 3319 | Modest Mouse | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| 3320 | Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| 3321 | Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| 3322 | Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| 3323 | Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| 3324 | Modest Mouse | We've  Got  Everything | SR0000407040 | Sony Music Entertainment |
| 3325 | Monica feat. Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |
| 3326 | Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |
| 3327 | Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| 3328 | Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| 3329 | Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| 3330 | Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| 3331 | Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| 3332 | Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| 3333 | Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| 3334 | Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| 3335 | Mudvayne | (Per)Version of a truth | SR0000346266 | Sony Music Entertainment |
| 3336 | Mudvayne | A Key to Nothing | SR0000346266 | Sony Music Entertainment |
| 3337 | Mudvayne | Mercy, Severity | SR0000346266 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3338 | Mudvayne | Severed | SR0000269973 | Sony Music Entertainment |
| 3339 | Mudvayne | Shadow of a Man | SR0000346266 | Sony Music Entertainment |
| 3340 | Mudvayne | Silenced | SR0000346266 | Sony Music Entertainment |
| 3341 | Mudvayne | Skrying | SR0000346266 | Sony Music Entertainment |
| 3342 | Mudvayne | Solve Et Coagula | SR0000346266 | Sony Music Entertainment |
| 3343 | Mudvayne | The End of All Things to Come | SR0000346266 | Sony Music Entertainment |
| 3344 | Mudvayne | The Patient Mental | SR0000346266 | Sony Music Entertainment |
| 3345 | Mudvayne | Trapped In The Wake Of A Dream | SR0000346266 | Sony Music Entertainment |
| 3346 | Mudvayne | World So Cold | SR0000346266 | Sony Music Entertainment |
| 3347 | Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| 3348 | Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| 3349 | Oh Land | Human | SR0000674211 | Sony Music Entertainment |
| 3350 | Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| 3351 | Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| 3352 | Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| 3353 | Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| 3354 | Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| 3355 | Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| 3356 | Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| 3357 | Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| 3358 | One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| 3359 | One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| 3360 | One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| 3361 | One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| 3362 | One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| 3363 | One Direction | Moments | SR0000703645 | Sony Music Entertainment |
| 3364 | One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| 3365 | One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| 3366 | One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| 3367 | One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| 3368 | One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| 3369 | One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| 3370 | One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| 3371 | One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| 3372 | One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| 3373 | OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| 3374 | OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| 3375 | Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| 3376 | Ozzy Osbourne | A.V.H. | SR0000135019 | Sony Music Entertainment |
| 3377 | Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| 3378 | Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| 3379 | Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| 3380 | Ozzy Osbourne | Centre of Eternity | SR0000053824 | Sony Music Entertainment |
| 3381 | Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| 3382 | Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| 3383 | Ozzy Osbourne | Desire | SR0000135019 | Sony Music Entertainment |
| 3384 | Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| 3385 | Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| 3386 | Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| 3387 | Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| 3388 | Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| 3389 | Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| 3390 | Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| 3391 | Ozzy Osbourne | I Don't Want to Change the World | SR0000135019 | Sony Music Entertainment |
| 3392 | Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| 3393 | Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| 3394 | Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| 3395 | Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| 3396 | Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| 3397 | Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| 3398 | Ozzy Osbourne | Mr. Tinkertrain | SR0000135019 | Sony Music Entertainment |
| 3399 | Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| 3400 | Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| 3401 | Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| 3402 | Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| 3403 | Ozzy Osbourne | Now You See It (Now You Don't) | SR0000053824 | Sony Music Entertainment |
| 3404 | Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| 3405 | Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| 3406 | Ozzy Osbourne | Road To Nowhere | SR0000135019 | Sony Music Entertainment |
| 3407 | Ozzy Osbourne | Rock 'n' Roll Rebel | SR0000053824 | Sony Music Entertainment |
| 3408 | Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| 3409 | Ozzy Osbourne | Slow Down | SR0000053824 | Sony Music Entertainment |
| 3410 | Ozzy Osbourne | So Tired | SR0000053824 | Sony Music Entertainment |
| 3411 | Ozzy Osbourne | Spiders | SR0000054446 | Sony Music Entertainment |
| 3412 | Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
| 3413 | Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| 3414 | Ozzy Osbourne | Waiting for Darkness | SR0000053824 | Sony Music Entertainment |
| 3415 | Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0000135019 | Sony Music Entertainment |
| 3416 | Ozzy Osbourne | You're No Different | SR0000053824 | Sony Music Entertainment |
| 3417 | Ozzy Osbourne | Zombie Stomp | SR0000135019 | Sony Music Entertainment |
| 3418 | P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| 3419 | P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| 3420 | P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| 3421 | P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| 3422 | P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| 3423 | P!nk | Just Give Me a Reason | SR0000709056 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3424 | P!nk | Push You Away | SR0000644873 | Sony Music Entertainment |
| 3425 | P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| 3426 | P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| 3427 | P!nk | So What | SR0000719121 | Sony Music Entertainment |
| 3428 | P!nk | Stupid Girls | SR0000727837 | Sony Music Entertainment |
| 3429 | P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| 3430 | P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| 3431 | P!nk | Timebomb | SR0000709377 | Sony Music Entertainment |
| 3432 | P!nk | Try | SR0000709056 | Sony Music Entertainment |
| 3433 | P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| 3434 | P!nk | Where Did The Beat Go? | SR0000709056 | Sony Music Entertainment |
| 3435 | P!nk feat. Eminem | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| 3436 | P!nk feat. William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| 3437 | Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| 3438 | Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| 3439 | Paul Simon | Me and Julio Down By the Schoolyard | RE0000923092 | Sony Music Entertainment |
| 3440 | Paul Simon | Mother And Child Reunion | RE0000923092 | Sony Music Entertainment |
| 3441 | Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| 3442 | Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| 3443 | Pearl Jam | Animal (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3444 | Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| 3445 | Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| 3446 | Pearl Jam | Around The Bend | SR0000230851 | Sony Music Entertainment |
| 3447 | Pearl Jam | Aye Davanita | SR0000206558 | Sony Music Entertainment |
| 3448 | Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| 3449 | Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |
| 3450 | Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| 3451 | Pearl Jam | Blood (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3452 | Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| 3453 | Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| 3454 | Pearl Jam | Breath And A Scream | SR0000635733 | Sony Music Entertainment |
| 3455 | Pearl Jam | Bu5hleaguer | SR0000324204 | Sony Music Entertainment |
| 3456 | Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| 3457 | Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| 3458 | Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| 3459 | Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| 3460 | Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| 3461 | Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| 3462 | Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| 3463 | Pearl Jam | Dissident | SR0000207219 | Sony Music Entertainment |
| 3464 | Pearl Jam | Do the Evolution | SR0000255869 | Sony Music Entertainment |
| 3465 | Pearl Jam | Elderly Woman Behind The Counter in a Small Town | SR0000207219 | Sony Music Entertainment |
| 3466 | Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| 3467 | Pearl Jam | Even Flow | SR0000137787 | Sony Music Entertainment |
| 3468 | Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| 3469 | Pearl Jam | Garden | SR0000137787 | Sony Music Entertainment |
| 3470 | Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| 3471 | Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| 3472 | Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| 3473 | Pearl Jam | Glorified G | SR0000207219 | Sony Music Entertainment |
| 3474 | Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| 3475 | Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| 3476 | Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| 3477 | Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |
| 3478 | Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |
| 3479 | Pearl Jam | Habit | SR0000230851 | Sony Music Entertainment |
| 3480 | Pearl Jam | Hail, Hail | SR0000230851 | Sony Music Entertainment |
| 3481 | Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| 3482 | Pearl Jam | I Am Mine | SR0000324204 | Sony Music Entertainment |
| 3483 | Pearl Jam | I'm Open | SR0000230851 | Sony Music Entertainment |
| 3484 | Pearl Jam | Immortality | SR0000206558 | Sony Music Entertainment |
| 3485 | Pearl Jam | In My Tree | SR0000230851 | Sony Music Entertainment |
| 3486 | Pearl Jam | Indifference (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3487 | Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| 3488 | Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| 3489 | Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| 3490 | Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| 3491 | Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| 3492 | Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| 3493 | Pearl Jam | Light Years | SR0000300972 | Sony Music Entertainment |
| 3494 | Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| 3495 | Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| 3496 | Pearl Jam | Lukin | SR0000230851 | Sony Music Entertainment |
| 3497 | Pearl Jam | Mankind | SR0000230851 | Sony Music Entertainment |
| 3498 | Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| 3499 | Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| 3500 | Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| 3501 | Pearl Jam | Not For You | SR0000206558 | Sony Music Entertainment |
| 3502 | Pearl Jam | Nothingman | SR0000206558 | Sony Music Entertainment |
| 3503 | Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| 3504 | Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| 3505 | Pearl Jam | Off He Goes | SR0000230851 | Sony Music Entertainment |
| 3506 | Pearl Jam | Once | SR0000137787 | Sony Music Entertainment |
| 3507 | Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| 3508 | Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| 3509 | Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3510 | Pearl Jam | Porch | SR0000137787 | Sony Music Entertainment |
| 3511 | Pearl Jam | Present Tense | SR0000230851 | Sony Music Entertainment |
| 3512 | Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |
| 3513 | Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| 3514 | Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3515 | Pearl Jam | Rearviewmirror | SR0000207219 | Sony Music Entertainment |
| 3516 | Pearl Jam | Red Bar (also known as "●" or "The Color Red") | SR0000255869 | Sony Music Entertainment |
| 3517 | Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |
| 3518 | Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |
| 3519 | Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| 3520 | Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| 3521 | Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| 3522 | Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| 3523 | Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| 3524 | Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| 3525 | Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| 3526 | Pearl Jam | Spin The Black Circle | SR0000206558 | Sony Music Entertainment |
| 3527 | Pearl Jam | State Of Love and Trust | SR0000635733 | Sony Music Entertainment |
| 3528 | Pearl Jam | Stupid Mop | SR0000206558 | Sony Music Entertainment |
| 3529 | Pearl Jam | Thin Air | SR0000300972 | Sony Music Entertainment |
| 3530 | Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| 3531 | Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| 3532 | Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| 3533 | Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| 3534 | Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| 3535 | Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |
| 3536 | Pearl Jam | Who You Are | SR0000230851 | Sony Music Entertainment |
| 3537 | Pearl Jam | Why Go | SR0000137787 | Sony Music Entertainment |
| 3538 | Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| 3539 | Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| 3540 | Pearl Jam | Yellow Ledbetter | SR0000363498 | Sony Music Entertainment |
| 3541 | Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| 3542 | Pitbull | Call Of The Wild | SR0000641804 | Sony Music Entertainment |
| 3543 | Pitbull | Can't Stop Me Now | SR0000641804 | Sony Music Entertainment |
| 3544 | Pitbull | Celebrate | SR0000763595 | Sony Music Entertainment |
| 3545 | Pitbull | Don't Stop the Party | SR0000714736 | Sony Music Entertainment |
| 3546 | Pitbull | Dope Ball (Interlude) | SR0000641804 | Sony Music Entertainment |
| 3547 | Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| 3548 | Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| 3549 | Pitbull | Everybody Fucks | SR0000714643 | Sony Music Entertainment |
| 3550 | Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| 3551 | Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| 3552 | Pitbull | Girls | SR0000641804 | Sony Music Entertainment |
| 3553 | Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| 3554 | Pitbull | Give Them What They Ask For | SR0000641804 | Sony Music Entertainment |
| 3555 | Pitbull | Global Warming | SR0000714643 | Sony Music Entertainment |
| 3556 | Pitbull | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| 3557 | Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| 3558 | Pitbull | I Know You Want Me | SR0000641804 | Sony Music Entertainment |
| 3559 | Pitbull | I'm Off That | SR0000714643 | Sony Music Entertainment |
| 3560 | Pitbull | International Love | SR0000681904 | Sony Music Entertainment |
| 3561 | Pitbull | Juice Box | SR0000641804 | Sony Music Entertainment |
| 3562 | Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| 3563 | Pitbull | Pause | SR0000681904 | Sony Music Entertainment |
| 3564 | Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| 3565 | Pitbull & Ne-Yo | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| 3566 | Pitbull | Shut It Down | SR0000641804 | Sony Music Entertainment |
| 3567 | Pitbull feat. Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| 3568 | Pitbull feat. Avery Storm | Triumph | SR0000641804 | Sony Music Entertainment |
| 3569 | Pitbull feat. B.O.B. | Across The World | SR0000641804 | Sony Music Entertainment |
| 3570 | Pitbull feat. Bebe Rexha | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| 3571 | Pitbull feat. Chloe Angelides | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| 3572 | Pitbull feat. Chris Brown | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| 3573 | Pitbull feat. Danny Mercer | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| 3574 | Pitbull feat. Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| 3575 | Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| 3576 | Pitbull feat. G.R.L. | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| 3577 | Pitbull feat. Heymous Molly | Day Drinking | SR0000763598 | Sony Music Entertainment |
| 3578 | Pitbull feat. Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| 3579 | Pitbull feat. Jason Derulo & Juicy J | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| 3580 | Pitbull feat. Jennifer Lopez & Claudia Leitte | We Are One (Ole Ola) | SR0000763333 | Sony Music Entertainment |
| 3581 | Pitbull feat. KeSha | Timber | SR0000737322 | Sony Music Entertainment |
| 3582 | Pitbull feat. Kelly Rowland & Jamie Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| 3583 | Pitbull feat. Lil Jon;Shawty Lo | Krazy | SR0000641804 | Sony Music Entertainment |
| 3584 | Pitbull feat. Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| 3585 | Pitbull feat. Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| 3586 | Pitbull feat. Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| 3587 | Pitbull feat. Sean Paul | Ah Leke | SR0000763598 | Sony Music Entertainment |
| 3588 | Pitbull feat. Slim | Daddy's Little Girl | SR0000641804 | Sony Music Entertainment |
| 3589 | Pitbull feat. T-Pain | Hey Baby (Drop It To The Floor) | SR0000681904 | Sony Music Entertainment |
| 3590 | Pitbull feat. T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| 3591 | Pitbull feat. T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| 3592 | Pitbull feat. Usher & Afrojack | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| 3593 | Pitbull feat. Vein | 11:59 | SR0000714643 | Sony Music Entertainment |
| 3594 | Pitbull feat. Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |
| 3595 | Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3596 | R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| 3597 | R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| 3598 | R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| 3599 | R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| 3600 | R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| 3601 | R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| 3602 | R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| 3603 | R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| 3604 | R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| 3605 | R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| 3606 | R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| 3607 | R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| 3608 | R. Kelly & Usher | Same Girl | SR0000611942 | Sony Music Entertainment |
| 3609 | R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| 3610 | R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| 3611 | R. Kelly feat. Kelly Rowland | All the Way | SR0000737848 | Sony Music Entertainment |
| 3612 | R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| 3613 | R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| 3614 | Raphael Saadiq | 100 Yard Dash | SR0000619872 | Sony Music Entertainment |
| 3615 | Raphael Saadiq | Calling | SR0000619872 | Sony Music Entertainment |
| 3616 | Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| 3617 | Raphael Saadiq | Go To Hell | SR0000677734 | Sony Music Entertainment |
| 3618 | Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| 3619 | Raphael Saadiq | Heart Attack | SR0000677734 | Sony Music Entertainment |
| 3620 | Raphael Saadiq | Keep Marchin' | SR0000619872 | Sony Music Entertainment |
| 3621 | Raphael Saadiq | Let's Take a Walk | SR0000619872 | Sony Music Entertainment |
| 3622 | Raphael Saadiq | Love That Girl | SR0000619872 | Sony Music Entertainment |
| 3623 | Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| 3624 | Raphael Saadiq | Oh Girl | SR0000619872 | Sony Music Entertainment |
| 3625 | Raphael Saadiq | Over You | SR0000677734 | Sony Music Entertainment |
| 3626 | Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| 3627 | Raphael Saadiq | Sometimes | SR0000619872 | Sony Music Entertainment |
| 3628 | Raphael Saadiq | Staying In Love | SR0000619872 | Sony Music Entertainment |
| 3629 | Raphael Saadiq | Stone Rollin | SR0000677734 | Sony Music Entertainment |
| 3630 | Raphael Saadiq | Sure Hope You Mean It | SR0000619872 | Sony Music Entertainment |
| 3631 | Raphael Saadiq | The Answer | SR0000677734 | Sony Music Entertainment |
| 3632 | Raphael Saadiq feat. Joss Stone | Just One Kiss | SR0000619872 | Sony Music Entertainment |
| 3633 | Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Big Easy | SR0000619872 | Sony Music Entertainment |
| 3634 | Raphael Saadiq feat. Yukimi Nakano | Just Don't | SR0000677734 | Sony Music Entertainment |
| 3635 | Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| 3636 | Ray Charles;Billy Joel | Baby Grand (duet w/Ray Charles) | SR0000077612 | Sony Music Entertainment |
| 3637 | Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| 3638 | Sade | Bulletproof Soul | SR0000183731 | Sony Music Entertainment |
| 3639 | Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| 3640 | Sade | Cherish The Day | SR0000183731 | Sony Music Entertainment |
| 3641 | Sade | Cherry Pie | SR0000069105 | Sony Music Entertainment |
| 3642 | Sade | Clean Heart | SR0000093822 | Sony Music Entertainment |
| 3643 | Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| 3644 | Sade | Fear | SR0000071848 | Sony Music Entertainment |
| 3645 | Sade | Feel No Pain | SR0000183731 | Sony Music Entertainment |
| 3646 | Sade | Flow | SR0000298354 | Sony Music Entertainment |
| 3647 | Sade | Frankie's First Affair | SR0000069105 | Sony Music Entertainment |
| 3648 | Sade | Give it Up | SR0000093822 | Sony Music Entertainment |
| 3649 | Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| 3650 | Sade | Haunt Me | SR0000093822 | Sony Music Entertainment |
| 3651 | Sade | I Couldn't Love You More | SR0000183731 | Sony Music Entertainment |
| 3652 | Sade | I Never Thought I'd See the Day | SR0000093822 | Sony Music Entertainment |
| 3653 | Sade | I Will Be Your Friend | SR0000069105 | Sony Music Entertainment |
| 3654 | Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| 3655 | Sade | Is It A Crime | SR0000071848 | Sony Music Entertainment |
| 3656 | Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| 3657 | Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| 3658 | Sade | Keep Looking | SR0000093822 | Sony Music Entertainment |
| 3659 | Sade | King of Sorrow | SR0000298354 | Sony Music Entertainment |
| 3660 | Sade | Kiss Of Life | SR0000183731 | Sony Music Entertainment |
| 3661 | Sade | Like a Tattoo | SR0000183731 | Sony Music Entertainment |
| 3662 | Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| 3663 | Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| 3664 | Sade | Maureen | SR0000071848 | Sony Music Entertainment |
| 3665 | Sade | Mermaid | SR0000183731 | Sony Music Entertainment |
| 3666 | Sade | Never as Good as the First Time | SR0000071848 | Sony Music Entertainment |
| 3667 | Sade | No Ordinary Love | SR0000183731 | Sony Music Entertainment |
| 3668 | Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| 3669 | Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| 3670 | Sade | Pearls | SR0000183731 | Sony Music Entertainment |
| 3671 | Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| 3672 | Sade | Punch Drunk | SR0000071848 | Sony Music Entertainment |
| 3673 | Sade | Sally | SR0000069105 | Sony Music Entertainment |
| 3674 | Sade | Siempre Hay Esperanza | SR0000093822 | Sony Music Entertainment |
| 3675 | Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| 3676 | Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| 3677 | Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| 3678 | Sade | Tar Baby | SR0000071848 | Sony Music Entertainment |
| 3679 | Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| 3680 | Sade | Turn My Back On You | SR0000093822 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3681 | Sade | War of the Hearts | SR0000071848 | Sony Music Entertainment |
| 3682 | Sade | When Am I Going To Make A Living | SR0000069105 | Sony Music Entertainment |
| 3683 | Sade | Why Can't We Live Together | SR0000069105 | Sony Music Entertainment |
| 3684 | Sade | You're Not The Man | SR0000071848 | Sony Music Entertainment |
| 3685 | Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| 3686 | Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| 3687 | Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| 3688 | Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| 3689 | Santana | Carnaval | N40322 | Sony Music Entertainment |
| 3690 | Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| 3691 | Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| 3692 | Santana | Flor D'Luna (Moonflower) | N47421 | Sony Music Entertainment |
| 3693 | Santana | Full Moon | SR0000118423 | Sony Music Entertainment |
| 3694 | Santana | Gypsy Woman | SR0000118423 | Sony Music Entertainment |
| 3695 | Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 3696 | Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| 3697 | Santana | How Long | SR0000065770 | Sony Music Entertainment |
| 3698 | Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| 3699 | Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| 3700 | Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| 3701 | Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| 3702 | Santana | Mirage | RE0000872000 | Sony Music Entertainment |
| 3703 | Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| 3704 | Santana | One Chain (Don't Make No Prison) | SR0000004781 | Sony Music Entertainment |
| 3705 | Santana | Revelations | N40322 | Sony Music Entertainment |
| 3706 | Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| 3707 | Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |
| 3708 | Santana | Well All Right | SR0000004781 | Sony Music Entertainment |
| 3709 | Santana | Winning | SR0000028839 | Sony Music Entertainment |
| 3710 | Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| 3711 | Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| 3712 | Sara Bareilles | Between The Lines | SR0000609856 | Sony Music Entertainment |
| 3713 | Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| 3714 | Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| 3715 | Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| 3716 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 3717 | Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| 3718 | Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| 3719 | Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| 3720 | Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| 3721 | Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| 3722 | Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| 3723 | Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| 3724 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 3725 | Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| 3726 | Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| 3727 | Sara Bareilles | Love On The Rocks | SR0000609856 | Sony Music Entertainment |
| 3728 | Sara Bareilles | Love Song | SR0000730822 | Sony Music Entertainment |
| 3729 | Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| 3730 | Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| 3731 | Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| 3732 | Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| 3733 | Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| 3734 | Sara Bareilles | Vegas | SR0000609856 | Sony Music Entertainment |
| 3735 | Sarah McLachlan | Don't Give Up On Us | SR0000661978 | Sony Music Entertainment |
| 3736 | Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| 3737 | Savage Garden | A Thousand Words | SR0000299097 | Sony Music Entertainment |
| 3738 | Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| 3739 | Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| 3740 | Savage Garden | Carry On Dancing | SR0000299097 | Sony Music Entertainment |
| 3741 | Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| 3742 | Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| 3743 | Savage Garden | Promises | SR0000299097 | Sony Music Entertainment |
| 3744 | Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |
| 3745 | Savage Garden | Tears Of Pearls | SR0000299097 | Sony Music Entertainment |
| 3746 | Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| 3747 | Savage Garden | Universe | SR0000299097 | Sony Music Entertainment |
| 3748 | Savage Garden | Violet | SR0000299097 | Sony Music Entertainment |
| 3749 | Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| 3750 | Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| 3751 | Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| 3752 | Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| 3753 | Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| 3754 | Shakira | Loca (feat. Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| 3755 | Shakira | Loca (feat. El Cata) | SR0000669191 | Sony Music Entertainment |
| 3756 | Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| 3757 | Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| 3758 | Sia | Be Good To Me | SR0000655573 | Sony Music Entertainment |
| 3759 | Sia | Big Girl Little Girl | SR0000655573 | Sony Music Entertainment |
| 3760 | Sia | Cloud | SR0000655573 | Sony Music Entertainment |
| 3761 | Sia | Hurting Me Now | SR0000655573 | Sony Music Entertainment |
| 3762 | Sia | I'm in Here | SR0000655573 | Sony Music Entertainment |
| 3763 | Sia | Never Gonna Leave Me | SR0000655573 | Sony Music Entertainment |
| 3764 | Sia | Oh Father | SR0000655573 | Sony Music Entertainment |
| 3765 | Sia | Stop Trying | SR0000655573 | Sony Music Entertainment |
| 3766 | Sia | The Co-Dependent | SR0000655573 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3767 | Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| 3768 | Social Distortion | Ring Of Fire | SR0000115085 | Sony Music Entertainment |
| 3769 | Social Distortion | Story Of My Life | SR0000115085 | Sony Music Entertainment |
| 3770 | Stevie Ray Vaughan and Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| 3771 | Stevie Ray Vaughan and Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| 3772 | Stevie Ray Vaughan and Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| 3773 | Stevie Ray Vaughan and Double Trouble | Empty Arms | SR0000138313 | Sony Music Entertainment |
| 3774 | Stevie Ray Vaughan and Double Trouble | Life By The Drop | SR0000138313 | Sony Music Entertainment |
| 3775 | Stevie Ray Vaughan and Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| 3776 | Stevie Ray Vaughan and Double Trouble | May I Have a Talk with You | SR0000138313 | Sony Music Entertainment |
| 3777 | Stevie Ray Vaughan and Double Trouble | So Excited | SR0000138313 | Sony Music Entertainment |
| 3778 | Stevie Ray Vaughan and Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| 3779 | Stevie Ray Vaughan and Double Trouble | The Sky Is Crying | SR0000138313 | Sony Music Entertainment |
| 3780 | Susan Boyle | Amazing Grace | SR0000645076 | Sony Music Entertainment |
| 3781 | Susan Boyle | Cry Me A River | SR0000645076 | Sony Music Entertainment |
| 3782 | Susan Boyle | Daydream Believer | SR0000645076 | Sony Music Entertainment |
| 3783 | Susan Boyle | How Great Thou Art | SR0000645076 | Sony Music Entertainment |
| 3784 | Susan Boyle | I Dreamed A Dream | SR0000645076 | Sony Music Entertainment |
| 3785 | Susan Boyle | Proud | SR0000645076 | Sony Music Entertainment |
| 3786 | Susan Boyle | Silent Night | SR0000645076 | Sony Music Entertainment |
| 3787 | Susan Boyle | The End Of The World | SR0000645076 | Sony Music Entertainment |
| 3788 | Susan Boyle | Up To The Mountain | SR0000645076 | Sony Music Entertainment |
| 3789 | Susan Boyle | Who I Was Born To Be | SR0000645076 | Sony Music Entertainment |
| 3790 | Susan Boyle | Wild Horses | SR0000645076 | Sony Music Entertainment |
| 3791 | Susan Boyle | You'll See | SR0000645076 | Sony Music Entertainment |
| 3792 | Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| 3793 | Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| 3794 | Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| 3795 | Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| 3796 | Switchfoot | More Than Fine | SR0000347967 | Sony Music Entertainment |
| 3797 | Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| 3798 | Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| 3799 | Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| 3800 | Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| 3801 | System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| 3802 | System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| 3803 | System Of A Down | Cigaro | SR0000372792 | Sony Music Entertainment |
| 3804 | System Of A Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| 3805 | System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| 3806 | System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| 3807 | System Of A Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| 3808 | System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| 3809 | System Of A Down | Lost In Hollywood | SR0000372792 | Sony Music Entertainment |
| 3810 | System Of A Down | Old School Hollywood | SR0000372792 | Sony Music Entertainment |
| 3811 | System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| 3812 | System Of A Down | Radio/Video | SR0000372792 | Sony Music Entertainment |
| 3813 | System Of A Down | Revenga | SR0000372792 | Sony Music Entertainment |
| 3814 | System Of A Down | Sad Statue | SR0000372792 | Sony Music Entertainment |
| 3815 | System Of A Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| 3816 | System Of A Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| 3817 | System Of A Down | Soldier Side - Intro | SR0000372792 | Sony Music Entertainment |
| 3818 | System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| 3819 | System Of A Down | Tentative | SR0000388170 | Sony Music Entertainment |
| 3820 | System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | SR0000372792 | Sony Music Entertainment |
| 3821 | System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| 3822 | System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| 3823 | System Of A Down | Violent Pornography | SR0000372792 | Sony Music Entertainment |
| 3824 | Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |
| 3825 | Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| 3826 | Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |
| 3827 | Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| 3828 | Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| 3829 | Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| 3830 | Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| 3831 | Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| 3832 | Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| 3833 | Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| 3834 | Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| 3835 | Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| 3836 | Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| 3837 | Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| 3838 | Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| 3839 | Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| 3840 | Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| 3841 | Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| 3842 | Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| 3843 | Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |
| 3844 | Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| 3845 | Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| 3846 | Teena Marie | Call Me (I Got To Number) | SR0000090900 | Sony Music Entertainment |
| 3847 | Teena Marie | Cassanova Brown | SR0000050515 | Sony Music Entertainment |
| 3848 | Teena Marie | Dear Lover | SR0000050515 | Sony Music Entertainment |
| 3849 | Teena Marie | Here's Looking At You | SR0000134764 | Sony Music Entertainment |
| 3850 | Teena Marie | If I Were a Bell | SR0000134764 | Sony Music Entertainment |
| 3851 | Teena Marie | Lovergirl | SR0000061732 | Sony Music Entertainment |
| 3852 | Teena Marie | My Dear Mr. Gaye | SR0000062234 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3853 | Teena Marie | Out On A Limb | SR0000062234 | Sony Music Entertainment |
| 3854 | Teena Marie | Work It | SR0000090900 | Sony Music Entertainment |
| 3855 | The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| 3856 | The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| 3857 | The Clash | Capital Radio One | SR0000030054 | Sony Music Entertainment |
| 3858 | The Clash | Career Opportunities | SR0000293426 | Sony Music Entertainment |
| 3859 | The Clash | Cheat | SR0000030054 | Sony Music Entertainment |
| 3860 | The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| 3861 | The Clash | Complete Control | SR0000293426 | Sony Music Entertainment |
| 3862 | The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| 3863 | The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| 3864 | The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| 3865 | The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| 3866 | The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| 3867 | The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| 3868 | The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| 3869 | The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
| 3870 | The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| 3871 | The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| 3872 | The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| 3873 | The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| 3874 | The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| 3875 | The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| 3876 | The Clash | Police on my Back | SR0000024334 | Sony Music Entertainment |
| 3877 | The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| 3878 | The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| 3879 | The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| 3880 | The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| 3881 | The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |
| 3882 | The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
| 3883 | The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| 3884 | The Clash | Stop The World | SR0000760747 | Sony Music Entertainment |
| 3885 | The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| 3886 | The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| 3887 | The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| 3888 | The Clash | The Magnificent Seven | SR0000031262 | Sony Music Entertainment |
| 3889 | The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| 3890 | The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| 3891 | The Clash | This Is England | SR0000070039 | Sony Music Entertainment |
| 3892 | The Clash | This Is Radio Clash | SR0000033898 | Sony Music Entertainment |
| 3893 | The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| 3894 | The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |
| 3895 | The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| 3896 | The Fabulous Thunderbirds | Look at That, Look at That | SR0000076616 | Sony Music Entertainment |
| 3897 | The Fabulous Thunderbirds | Two Time My Lovin | SR0000076616 | Sony Music Entertainment |
| 3898 | The Fabulous Thunderbirds | Why Get Up | SR0000076616 | Sony Music Entertainment |
| 3899 | The Fabulous Thunderbirds | Wrap It Up | SR0000076616 | Sony Music Entertainment |
| 3900 | The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| 3901 | The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| 3902 | The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| 3903 | The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| 3904 | The Neighbourhood | Sweater Weather | SR0000728982 | Sony Music Entertainment |
| 3905 | The Staple Singers | Slippery People | SR0000061705 | Sony Music Entertainment |
| 3906 | Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| 3907 | Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| 3908 | Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| 3909 | Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| 3910 | Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| 3911 | Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| 3912 | Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| 3913 | Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| 3914 | Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| 3915 | Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| 3916 | Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| 3917 | Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| 3918 | Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| 3919 | Tinashe feat. ScHoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| 3920 | Tony Bennett & Amy Winehouse | Body And Soul | SR0000701447 | Sony Music Entertainment |
| 3921 | Tony Terry | With You | SR0000127422 | Sony Music Entertainment |
| 3922 | T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| 3923 | Train | SO Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| 3924 | Train | Drive By | SR0000700152 | Sony Music Entertainment |
| 3925 | Tyler Farr | Ain't Even Drinkin' | SR0000735228 | Sony Music Entertainment |
| 3926 | Tyler Farr | Cowgirl | SR0000735228 | Sony Music Entertainment |
| 3927 | Tyler Farr | Dirty | SR0000735228 | Sony Music Entertainment |
| 3928 | Tyler Farr | Hello Goodbye | SR0000729158 | Sony Music Entertainment |
| 3929 | Tyler Farr | Living With the Blues | SR0000735228 | Sony Music Entertainment |
| 3930 | Tyler Farr | Makes You Wanna Drink | SR0000729124 | Sony Music Entertainment |
| 3931 | Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| 3932 | Tyler Farr | Whiskey in My Water | SR0000735228 | Sony Music Entertainment |
| 3933 | Tyler Farr | Wish I Had a Boat | SR0000735228 | Sony Music Entertainment |
| 3934 | Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | SR0000735228 | Sony Music Entertainment |
| 3935 | Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| 3936 | Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| 3937 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 3938 | Usher | Dive | SR0000731104 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3939 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| 3940 | Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |
| 3941 | Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| 3942 | Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| 3943 | Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| 3944 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 3945 | Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| 3946 | Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| 3947 | Usher | More | SR0000652023 | Sony Music Entertainment |
| 3948 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 3949 | Usher | Papers | SR0000652023 | Sony Music Entertainment |
| 3950 | Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| 3951 | Usher | Scream | SR0000731104 | Sony Music Entertainment |
| 3952 | Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| 3953 | Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| 3954 | Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| 3955 | Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| 3956 | Usher feat. A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 3957 | Usher feat. Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| 3958 | Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| 3959 | Usher feat. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| 3960 | Usher feat. will.i.am | OMG | PA0001700214 | Sony Music Entertainment |
| 3961 | Walk The Moon | Anna Sun | SR0000709118 | Sony Music Entertainment |
| 3962 | WALK THE MOON | Next In Line | SR0000709118 | Sony Music Entertainment |
| 3963 | WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| 3964 | Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| 3965 | Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| 3966 | Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| 3967 | Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| 3968 | Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| 3969 | Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| 3970 | Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| 3971 | Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| 3972 | Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| 3973 | Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |
| 3974 | Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| 3975 | Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| 3976 | Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| 3977 | Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| 3978 | Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| 3979 | Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| 3980 | Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| 3981 | Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | SR0000108100 | Sony Music Entertainment |
| 3982 | Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| 3983 | Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| 3984 | Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| 3985 | Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| 3986 | Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| 3987 | Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| 3988 | Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| 3989 | Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| 3990 | Weird Al Yankovic | Fun Zone | SR0000108100 | Sony Music Entertainment |
| 3991 | Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| 3992 | Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| 3993 | Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| 3994 | Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| 3995 | Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| 3996 | Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |
| 3997 | Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |
| 3998 | Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| 3999 | Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| 4000 | Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| 4001 | Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| 4002 | Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| 4003 | Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| 4004 | Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| 4005 | Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| 4006 | Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| 4007 | Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| 4008 | Weird Al Yankovic | Like A Surgeon | PA0000254936 | Sony Music Entertainment |
| 4009 | Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| 4010 | Weird Al Yankovic | Midnight Star | SR0000054056 | Sony Music Entertainment |
| 4011 | Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | SR0000108100 | Sony Music Entertainment |
| 4012 | Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| 4013 | Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| 4014 | Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| 4015 | Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| 4016 | Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| 4017 | Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| 4018 | Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| 4019 | Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| 4020 | Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| 4021 | Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| 4022 | Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| 4023 | Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4024 | Weird Al Yankovic | Such A Groovy Guy | SR0000046144 | Sony Music Entertainment |
| 4025 | Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| 4026 | Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0000108100 | Sony Music Entertainment |
| 4027 | Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| 4028 | Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |
| 4029 | Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| 4030 | Weird Al Yankovic | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |
| 4031 | Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| 4032 | Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| 4033 | Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| 4034 | Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| 4035 | Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| 4036 | Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| 4037 | Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| 4038 | Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| 4039 | Whitney Houston | A Song For You | SR0000644885 | Sony Music Entertainment |
| 4040 | Whitney Houston | Call You Tonight | SR0000644885 | Sony Music Entertainment |
| 4041 | Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| 4042 | Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| 4043 | Whitney Houston | I Got You | SR0000644885 | Sony Music Entertainment |
| 4044 | Whitney Houston | I Look To You | SR0000644885 | Sony Music Entertainment |
| 4045 | Whitney Houston | Million Dollar Bill | SR0000644885 | Sony Music Entertainment |
| 4046 | Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| 4047 | Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| 4048 | Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| 4049 | Whitney Houston feat. Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| 4050 | Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| 4051 | Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| 4052 | Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| 4053 | Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| 4054 | Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |
| 4055 | Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |
| 4056 | Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| 4057 | Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| 4058 | Willie Nelson | On The Road Again | PA0000084966; SR0000034019 | Sony Music Entertainment |
| 4059 | Willie Nelson with Ray Price | Faded Love | SR0000019976 | Sony Music Entertainment |
| 4060 | Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| 4061 | Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| 4062 | Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| 4063 | Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| 4064 | Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| 4065 | Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| 4066 | Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| 4067 | Marc Anthony | Qué Lío | SR0000615507 | Sony Music Entertainment US Latin |
| 4068 | Marc Anthony | Quítate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| 4069 | Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| 4070 | Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| 4071 | Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| 4072 | Shakira | La Tortura | SR0000711081 | Sony Music Entertainment US Latin |
| 4073 | Slipknot | (515) | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4074 | Slipknot | 742617000027 | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4075 | Slipknot | (sic) | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4076 | Slipknot | .execute. | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4077 | Slipknot | All Hope Is Gone | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4078 | Slipknot | Before I Forget | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4079 | Slipknot | Butcher's Hook | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4080 | Slipknot | Child Of Burning Time | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4081 | Slipknot | Dead Memories | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4082 | Slipknot | Disasterpiece | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4083 | Slipknot | Duality | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4084 | Slipknot | Everything Ends | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4085 | Slipknot | Eyeless | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4086 | Slipknot | Gehenna | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4087 | Slipknot | Gematria (The Killing Name) | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4088 | Slipknot | Iowa (Live Version) | SR0000390797 | The All Blacks U.S.A., Inc. |
| 4089 | Slipknot | Left Behind | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4090 | Slipknot | My Plague | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4091 | Slipknot | People = Shit | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4092 | Slipknot | Prelude 3.0 | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4093 | Slipknot | Psychosocial | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4094 | Slipknot | Snuff | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4095 | Slipknot | Spit It Out | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4096 | Slipknot | Sulfur | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4097 | Slipknot | Surfacing | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4098 | Slipknot | The Blister Exists | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4099 | Slipknot | The Heretic Anthem | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4100 | Slipknot | The Nameless | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4101 | Slipknot | This Cold Black | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4102 | Slipknot | Til We Die | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4103 | Slipknot | Vendetta | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4104 | Slipknot | Vermilion | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4105 | Slipknot | Vermilion Pt. 2 | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4106 | Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4107 | Slipknot | Wait And Bleed | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4108 | Slipknot | Wherein Lies Continue | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4109 | Fozzy | A Passed Life | SR0000726755 | The Century Family, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4110 | Fozzy | Blood Happens | SR0000726755 | The Century Family, Inc. |
| 4111 | Fozzy | Dark Passenger | SR0000726755 | The Century Family, Inc. |
| 4112 | Fozzy | Inside My Head | SR0000726755 | The Century Family, Inc. |
| 4113 | Fozzy | Sandpaper | SR0000726755 | The Century Family, Inc. |
| 4114 | Fozzy | She's My Addiction | SR0000726755 | The Century Family, Inc. |
| 4115 | Fozzy | Shine Forever | SR0000726755 | The Century Family, Inc. |
| 4116 | Fozzy | Sin and Bones | SR0000726755 | The Century Family, Inc. |
| 4117 | Fozzy | Spider in My Mouth | SR0000726755 | The Century Family, Inc. |
| 4118 | Fozzy | Storm the Beaches | SR0000726755 | The Century Family, Inc. |
| 4119 | In This Moment | A Star-Crossed Wasteland | SR0000669909 | The Century Family, Inc. |
| 4120 | In This Moment | Blazin' | SR0000669909 | The Century Family, Inc. |
| 4121 | In This Moment | Gunshow | SR0000669909 | The Century Family, Inc. |
| 4122 | In This Moment | Iron Army | SR0000669909 | The Century Family, Inc. |
| 4123 | In This Moment | Just Drive | SR0000669909 | The Century Family, Inc. |
| 4124 | In This Moment | Standing Alone | SR0000669909 | The Century Family, Inc. |
| 4125 | In This Moment | The Last Cowboy | SR0000669909 | The Century Family, Inc. |
| 4126 | In This Moment | The Promise | SR0000669909 | The Century Family, Inc. |
| 4127 | In This Moment | The Road | SR0000669909 | The Century Family, Inc. |
| 4128 | In This Moment | Whispers Of October | SR0000610825 | The Century Family, Inc. |
| 4129 | In This Moment | World In Flames | SR0000669909 | The Century Family, Inc. |
| 4130 | In This Moment | You Always Believed | SR0000630468 | The Century Family, Inc. |
| 4131 | iwrestledabearonce | Break It Down Camacho | SR0000697986 | The Century Family, Inc. |
| 4132 | iwrestledabearonce | Deodorant Can't Fix Ugly | SR0000697986 | The Century Family, Inc. |
| 4133 | iwrestledabearonce | Gold Jacket, Green Jacket | SR0000697986 | The Century Family, Inc. |
| 4134 | iwrestledabearonce | I'm Gonna Shoot | SR0000697986 | The Century Family, Inc. |
| 4135 | iwrestledabearonce | It Is "Bro" Isn't It? | SR0000697986 | The Century Family, Inc. |
| 4136 | iwrestledabearonce | Karate Nipples | SR0000697986 | The Century Family, Inc. |
| 4137 | iwrestledabearonce | Next Visible Delicious | SR0000697986 | The Century Family, Inc. |
| 4138 | iwrestledabearonce | Stay to the Right | SR0000697986 | The Century Family, Inc. |
| 4139 | iwrestledabearonce | This Head Music Makes My Eyes Rain | SR0000697986 | The Century Family, Inc. |
| 4140 | iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | SR0000697986 | The Century Family, Inc. |
| 4141 | Otherwise | Crimson | SR0000704620 | The Century Family, Inc. |
| 4142 | Otherwise | Die for You | SR0000704620 | The Century Family, Inc. |
| 4143 | Otherwise | Don't Be Afraid | SR0000704620 | The Century Family, Inc. |
| 4144 | Otherwise | Full Circle | SR0000704620 | The Century Family, Inc. |
| 4145 | Otherwise | Heaven | SR0000704620 | The Century Family, Inc. |
| 4146 | Otherwise | I | SR0000704620 | The Century Family, Inc. |
| 4147 | Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | The Century Family, Inc. |
| 4148 | Otherwise | II | SR0000704620 | The Century Family, Inc. |
| 4149 | Otherwise | III | SR0000704620 | The Century Family, Inc. |
| 4150 | Otherwise | Lighthouse | SR0000704620 | The Century Family, Inc. |
| 4151 | Otherwise | Scream Now | SR0000704620 | The Century Family, Inc. |
| 4152 | Otherwise | Silence Reigns | SR0000704620 | The Century Family, Inc. |
| 4153 | Otherwise | Soldiers | SR0000704620 | The Century Family, Inc. |
| 4154 | Otherwise | Vegas Girl | SR0000704620 | The Century Family, Inc. |
| 4155 | Suicide Silence | Bludgeoned to Death | SR0000623967 | The Century Family, Inc. |
| 4156 | Suicide Silence | Cancerous Skies | SR0000697040 | The Century Family, Inc. |
| 4157 | Suicide Silence | Cross-Eyed Catastrophe | SR0000669740 | The Century Family, Inc. |
| 4158 | Suicide Silence | Destruction of a Statue | SR0000623967 | The Century Family, Inc. |
| 4159 | Suicide Silence | Disengage | SR0000643826 | The Century Family, Inc. |
| 4160 | Suicide Silence | Eyes Sewn Shut | SR0000623967 | The Century Family, Inc. |
| 4161 | Suicide Silence | Fuck Everything | SR0000697040 | The Century Family, Inc. |
| 4162 | Suicide Silence | Genocide | SR0000643826 | The Century Family, Inc. |
| 4163 | Suicide Silence | Girl of Glass | SR0000623967 | The Century Family, Inc. |
| 4164 | Suicide Silence | Green Monster | SR0000623967 | The Century Family, Inc. |
| 4165 | Suicide Silence | Hands of a Killer | SR0000623967 | The Century Family, Inc. |
| 4166 | Suicide Silence | Human Violence | SR0000697040 | The Century Family, Inc. |
| 4167 | Suicide Silence | In a Photograph | SR0000623967 | The Century Family, Inc. |
| 4168 | Suicide Silence | March To The Black Crown | SR0000697040 | The Century Family, Inc. |
| 4169 | Suicide Silence | No Pity For a Coward | SR0000623967 | The Century Family, Inc. |
| 4170 | Suicide Silence | No Time To Bleed | SR0000643826 | The Century Family, Inc. |
| 4171 | Suicide Silence | O.C.D. | SR0000697040 | The Century Family, Inc. |
| 4172 | Suicide Silence | Slaves to Substance | SR0000697040 | The Century Family, Inc. |
| 4173 | Suicide Silence | Smashed | SR0000697040 | The Century Family, Inc. |
| 4174 | Suicide Silence | The Disease | SR0000623967 | The Century Family, Inc. |
| 4175 | Suicide Silence | The Fallen | SR0000623967 | The Century Family, Inc. |
| 4176 | Suicide Silence | The Only Thing That Sets Us Apart | SR0000697040 | The Century Family, Inc. |
| 4177 | Suicide Silence | The Price of Beauty | SR0000623967 | The Century Family, Inc. |
| 4178 | Suicide Silence | Unanswered | SR0000623967 | The Century Family, Inc. |
| 4179 | Suicide Silence | Witness the Addiction | SR0000697040 | The Century Family, Inc. |
| 4180 | Suicide Silence | You Only Live Once | SR0000697040 | The Century Family, Inc. |
| 4181 | In This Moment | All For You | SR0000630468 | The Century Family, Inc. |
| 4182 | In This Moment | Ashes | SR0000610825 | The Century Family, Inc. |
| 4183 | In This Moment | Beautiful Tragedy | SR0000610825 | The Century Family, Inc. |
| 4184 | In This Moment | Circles | SR0000610825 | The Century Family, Inc. |
| 4185 | In This Moment | Forever | SR0000630468 | The Century Family, Inc. |
| 4186 | In This Moment | He Said Eternity | SR0000610825 | The Century Family, Inc. |
| 4187 | In This Moment | Her Kiss | SR0000630468 | The Century Family, Inc. |
| 4188 | In This Moment | Into The Light | SR0000630468 | The Century Family, Inc. |
| 4189 | In This Moment | Legacy of Odio | SR0000610825 | The Century Family, Inc. |
| 4190 | In This Moment | Lost At Sea | SR0000630468 | The Century Family, Inc. |
| 4191 | In This Moment | Mechanical Love | SR0000630468 | The Century Family, Inc. |
| 4192 | In This Moment | Next Life | SR0000610825 | The Century Family, Inc. |
| 4193 | In This Moment | Prayers | SR0000610829 | The Century Family, Inc. |
| 4194 | In This Moment | The Dream | SR0000630468 | The Century Family, Inc. |
| 4195 | In This Moment | The Great Divide | SR0000630468 | The Century Family, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4196 | In This Moment | The Rabbit Hole | SR0000630468 | The Century Family, Inc. |
| 4197 | In This Moment | This Moment | SR0000610825 | The Century Family, Inc. |
| 4198 | In This Moment | Violet Skies | SR0000630468 | The Century Family, Inc. |
| 4199 | In This Moment | When the Storm Subsides | SR0000610825 | The Century Family, Inc. |
| 4200 | 2 Chainz | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| 4201 | 2 Chainz | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 4202 | 2 Chainz | No Lie | SR0000700831 | UMG Recordings, Inc. |
| 4203 | 2 Chainz | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| 4204 | 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | UMG Recordings, Inc. |
| 4205 | 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 4206 | 2Pac | California Love | SR0000331786 | UMG Recordings, Inc. |
| 4207 | 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| 4208 | 2Pac | Changes | SR0000246223 | UMG Recordings, Inc. |
| 4209 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 4210 | 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| 4211 | 2Pac | Definition Of A Thug N***a | SR0000260354 | UMG Recordings, Inc. |
| 4212 | 2Pac | Dopefiend's Diner | SR0000627960 | UMG Recordings, Inc. |
| 4213 | 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 4214 | 2Pac | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| 4215 | 2Pac | Hail Mary | SR0000230629 | UMG Recordings, Inc. |
| 4216 | 2Pac | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| 4217 | 2Pac | How Do U Want It | SR0000331786 | UMG Recordings, Inc. |
| 4218 | 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| 4219 | 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| 4220 | 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| 4221 | 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| 4222 | 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| 4223 | 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| 4224 | 2Pac | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |
| 4225 | 2Pac | Old School | SR0000198774 | UMG Recordings, Inc. |
| 4226 | 2Pac | Resist The Temptation | SR0000628434 | UMG Recordings, Inc. |
| 4227 | 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 4228 | 2Pac | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |
| 4229 | 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| 4230 | 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| 4231 | 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| 4232 | 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 4233 | 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |
| 4234 | 2Pac | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| 4235 | 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| 4236 | 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 4237 | 50 Cent | 21 Questions (Explicit) | SR0000332595 | UMG Recordings, Inc. |
| 4238 | 50 Cent | 8 More Miles | SR0000338743 | UMG Recordings, Inc. |
| 4239 | 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 4240 | 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| 4241 | 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| 4242 | 50 Cent | Back Down | SR0000337801 | UMG Recordings, Inc. |
| 4243 | 50 Cent | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 4244 | 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 4245 | 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 4246 | 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| 4247 | 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| 4248 | 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 4249 | 50 Cent | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 4250 | 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| 4251 | 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| 4252 | 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| 4253 | 50 Cent | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 4254 | 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 4255 | 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 4256 | 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 4257 | 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| 4258 | 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| 4259 | 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 4260 | 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 4261 | 50 Cent | Hustler's Ambition | SR0000382030 | UMG Recordings, Inc. |
| 4262 | 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 4263 | 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| 4264 | 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 4265 | 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| 4266 | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 4267 | 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 4268 | 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| 4269 | 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| 4270 | 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| 4271 | 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 4272 | 50 Cent | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 4273 | 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| 4274 | 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 4275 | 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| 4276 | 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| 4277 | 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 4278 | 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 4279 | 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 4280 | 50 Cent | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 4281 | 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4282 | 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 4283 | 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 4284 | 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 4285 | 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 4286 | 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 4287 | 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| 4288 | 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| 4289 | 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 4290 | 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| 4291 | 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| 4292 | 50 Cent | Wanksta | SR0000322706 | UMG Recordings, Inc. |
| 4293 | 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| 4294 | A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| 4295 | A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| 4296 | A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| 4297 | A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| 4298 | A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |
| 4299 | A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| 4300 | A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| 4301 | A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| 4302 | A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| 4303 | Ace Hood | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| 4304 | Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| 4305 | Ace Hood | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| 4306 | Ace Hood | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| 4307 | Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| 4308 | Ace Hood | Hustle Hard | SR0000674482 | UMG Recordings, Inc. |
| 4309 | Ace Hood | Hustle Hard Remix | SR0000681569 | UMG Recordings, Inc. |
| 4310 | Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| 4311 | Ace Hood | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| 4312 | Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| 4313 | Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| 4314 | Ace Hood | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| 4315 | Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| 4316 | Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| 4317 | Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| 4318 | Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| 4319 | Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| 4320 | Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| 4321 | Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| 4322 | Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| 4323 | Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| 4324 | Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| 4325 | Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| 4326 | Akon | Smack That | SR0000411449 | UMG Recordings, Inc. |
| 4327 | Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| 4328 | Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| 4329 | Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| 4330 | Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| 4331 | Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| 4332 | Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| 4333 | Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| 4334 | Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| 4335 | Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| 4336 | Alex Clare | Up All Night | SR0000680301 | UMG Recordings, Inc. |
| 4337 | Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| 4338 | Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| 4339 | Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| 4340 | Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| 4341 | Amy Winehouse | Amy Amy Amy | SR0000614121 | UMG Recordings, Inc. |
| 4342 | Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| 4343 | Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |
| 4344 | Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |
| 4345 | Amy Winehouse | Fuck Me Pumps | SR0000614121 | UMG Recordings, Inc. |
| 4346 | Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| 4347 | Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| 4348 | Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| 4349 | Amy Winehouse | In My Bed | SR0000614121 | UMG Recordings, Inc. |
| 4350 | Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 4351 | Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| 4352 | Amy Winehouse | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| 4353 | Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| 4354 | Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| 4355 | Amy Winehouse | Me & Mr. Jones | SR0000407451 | UMG Recordings, Inc. |
| 4356 | Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| 4357 | Amy Winehouse | Moody's Mood For Love | SR0000614121 | UMG Recordings, Inc. |
| 4358 | Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| 4359 | Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |
| 4360 | Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| 4361 | Amy Winehouse | Rehab | SR0000410095 | UMG Recordings, Inc. |
| 4362 | Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| 4363 | Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 4364 | Amy Winehouse | Take The Box | SR0000614121 | UMG Recordings, Inc. |
| 4365 | Amy Winehouse | Tears Dry | SR0000695755 | UMG Recordings, Inc. |
| 4366 | Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| 4367 | Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4368 | Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| 4369 | Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |
| 4370 | Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| 4371 | Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| 4372 | Amy Winehouse | You Sent Me Flying | SR0000614121 | UMG Recordings, Inc. |
| 4373 | Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| 4374 | Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| 4375 | Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| 4376 | Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| 4377 | Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| 4378 | Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| 4379 | Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| 4380 | Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| 4381 | Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| 4382 | Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| 4383 | Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| 4384 | Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| 4385 | Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| 4386 | Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
| 4387 | Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| 4388 | Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| 4389 | Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| 4390 | Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| 4391 | Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| 4392 | Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| 4393 | Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| 4394 | Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| 4395 | Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| 4396 | Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| 4397 | Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |
| 4398 | Avant | Love School | SR0000308368 | UMG Recordings, Inc. |
| 4399 | Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| 4400 | Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| 4401 | Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| 4402 | Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| 4403 | Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| 4404 | Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| 4405 | Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| 4406 | Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| 4407 | Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| 4408 | Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| 4409 | Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| 4410 | Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| 4411 | Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| 4412 | Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| 4413 | Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| 4414 | Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| 4415 | Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| 4416 | Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| 4417 | Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| 4418 | Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| 4419 | Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |
| 4420 | Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| 4421 | Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| 4422 | Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| 4423 | Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| 4424 | Avant | With You | SR0000396388 | UMG Recordings, Inc. |
| 4425 | Avant | You | SR0000339561 | UMG Recordings, Inc. |
| 4426 | Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| 4427 | Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| 4428 | Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| 4429 | Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| 4430 | Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| 4431 | Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| 4432 | Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| 4433 | Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| 4434 | Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| 4435 | Bad Meets Evil | Living Proof | SR0000678636 | UMG Recordings, Inc. |
| 4436 | Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| 4437 | Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| 4438 | Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| 4439 | Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| 4440 | Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| 4441 | Bastille | Durban Skies | SR0000748676 | UMG Recordings, Inc. |
| 4442 | Bastille | Flaws | SR0000753441 | UMG Recordings, Inc. |
| 4443 | Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| 4444 | Bastille | Haunt | SR0000728185 | UMG Recordings, Inc. |
| 4445 | Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| 4446 | Bastille | Laughter Lines | SR0000753441 | UMG Recordings, Inc. |
| 4447 | Bastille | Laura Palmer (Abbey Road Sessions) | SR0000753441 | UMG Recordings, Inc. |
| 4448 | Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| 4449 | Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| 4450 | Bastille | Overjoyed | SR0000728185 | UMG Recordings, Inc. |
| 4451 | Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| 4452 | Bastille | Previously On Other People's Heartache... | SR0000748676 | UMG Recordings, Inc. |
| 4453 | Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4454 | Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| 4455 | Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| 4456 | Bastille | The Silence | SR0000753441 | UMG Recordings, Inc. |
| 4457 | Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| 4458 | Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| 4459 | Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| 4460 | Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| 4461 | Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| 4462 | Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| 4463 | Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| 4464 | Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| 4465 | Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| 4466 | Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| 4467 | Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| 4468 | Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| 4469 | Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| 4470 | Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| 4471 | Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| 4472 | Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| 4473 | Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| 4474 | Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| 4475 | Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| 4476 | Big Sean | What Goes Around | SR0000678632 | UMG Recordings, Inc. |
| 4477 | Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| 4478 | Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| 4479 | Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| 4480 | Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| 4481 | Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| 4482 | Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| 4483 | Billy Currington | Everything | SR0000617590 | UMG Recordings, Inc. |
| 4484 | Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| 4485 | Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| 4486 | Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| 4487 | Billy Currington | Hey Girl | SR0000722290 | UMG Recordings, Inc. |
| 4488 | Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |
| 4489 | Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| 4490 | Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| 4491 | Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| 4492 | Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| 4493 | Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| 4494 | Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| 4495 | Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| 4496 | Billy Currington | Walk On | SR0000617590 | UMG Recordings, Inc. |
| 4497 | Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| 4498 | Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| 4499 | Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| 4500 | Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| 4501 | Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| 4502 | Black Eyed Peas | Do It Like This | SR0000670148 | UMG Recordings, Inc. |
| 4503 | Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| 4504 | Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| 4505 | Black Eyed Peas | Don't Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| 4506 | Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| 4507 | Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| 4508 | Black Eyed Peas | I Gotta Feeling (FMIF Remix) | SR0000652380 | UMG Recordings, Inc. |
| 4509 | Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| 4510 | Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |
| 4511 | Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| 4512 | Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| 4513 | Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| 4514 | Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| 4515 | Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| 4516 | Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| 4517 | Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| 4518 | Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| 4519 | Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| 4520 | Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| 4521 | Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| 4522 | Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| 4523 | Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| 4524 | Black Eyed Peas | Shut Up | SR0000347870 | UMG Recordings, Inc. |
| 4525 | Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| 4526 | Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| 4527 | Black Eyed Peas | The Time (Dirty Bit) | SR0000717504 | UMG Recordings, Inc. |
| 4528 | Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| 4529 | Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| 4530 | Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| 4531 | Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| 4532 | Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| 4533 | Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| 4534 | Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| 4535 | Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| 4536 | Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| 4537 | Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| 4538 | Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| 4539 | Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4540 | Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| 4541 | Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| 4542 | Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| 4543 | Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| 4544 | Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| 4545 | Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| 4546 | Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4547 | Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4548 | Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| 4549 | Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4550 | Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| 4551 | Bob Marley & The Wailers | No Woman, No Cry | NF2048; RE0000906116 | UMG Recordings, Inc. |
| 4552 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |
| 4553 | Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| 4554 | Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| 4555 | Bob Marley & the Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4556 | Bob Marley & The Wailers | Stir It Up | N8793; RE0000860333 | UMG Recordings, Inc. |
| 4557 | Bob Marley & The Wailers | Time Will Tell | SR0000001122 | UMG Recordings, Inc. |
| 4558 | Bob Marley & The Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4559 | Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| 4560 | Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| 4561 | Brand New | At The Bottom | SR0000642061 | UMG Recordings, Inc. |
| 4562 | Brand New | Be Gone | SR0000642060 | UMG Recordings, Inc. |
| 4563 | Brand New | Bed | SR0000642060 | UMG Recordings, Inc. |
| 4564 | Brand New | Bought A Bride | SR0000642060 | UMG Recordings, Inc. |
| 4565 | Brand New | Daisy | SR0000642060 | UMG Recordings, Inc. |
| 4566 | Brand New | Gasoline | SR0000642060 | UMG Recordings, Inc. |
| 4567 | Brand New | In A Jar | SR0000642060 | UMG Recordings, Inc. |
| 4568 | Brand New | Noro | SR0000642060 | UMG Recordings, Inc. |
| 4569 | Brand New | Sink | SR0000642060 | UMG Recordings, Inc. |
| 4570 | Brand New | Vices | SR0000642060 | UMG Recordings, Inc. |
| 4571 | Brand New | You Stole | SR0000642060 | UMG Recordings, Inc. |
| 4572 | Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| 4573 | Bryan Adams | Can't Stop This Thing We Started | SR0000140512 | UMG Recordings, Inc. |
| 4574 | Bryan Adams | Cuts Like A Knife | SR0000385401 | UMG Recordings, Inc. |
| 4575 | Bryan Adams | Do I Have To Say The Words? | SR0000140512 | UMG Recordings, Inc. |
| 4576 | Bryan Adams | Heat Of The Night | SR0000085179 | UMG Recordings, Inc. |
| 4577 | Bryan Adams | It's Only Love | SR0000058024 | UMG Recordings, Inc. |
| 4578 | Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| 4579 | Bryan Adams | Please Forgive Me | SR0000183432 | UMG Recordings, Inc. |
| 4580 | Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| 4581 | Bryan Adams | Somebody | SR0000206509 | UMG Recordings, Inc. |
| 4582 | Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| 4583 | Carly Rae Jepsen | Good Time | SR0000738473 | UMG Recordings, Inc. |
| 4584 | Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| 4585 | Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| 4586 | Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| 4587 | Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| 4588 | Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| 4589 | Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| 4590 | Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| 4591 | Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| 4592 | Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| 4593 | Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
| 4594 | Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| 4595 | Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| 4596 | Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| 4597 | Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| 4598 | Chamillionaire | Void in My Life | SR0000381901 | UMG Recordings, Inc. |
| 4599 | Chrisette Michele | All I Ever Think About | SR0000631429 | UMG Recordings, Inc. |
| 4600 | Chrisette Michele | Another One | SR0000631429 | UMG Recordings, Inc. |
| 4601 | Chrisette Michele | Epiphany (Radio) | SR0000631427 | UMG Recordings, Inc. |
| 4602 | Chrisette Michele | Fragile | SR0000631429 | UMG Recordings, Inc. |
| 4603 | Chrisette Michele | I'm Okay | SR0000631429 | UMG Recordings, Inc. |
| 4604 | Chrisette Michele | Mr. Right | SR0000631429 | UMG Recordings, Inc. |
| 4605 | Chrisette Michele | Notebook | SR0000631429 | UMG Recordings, Inc. |
| 4606 | Chrisette Michele | On My Own | SR0000631429 | UMG Recordings, Inc. |
| 4607 | Chrisette Michele | Playin' Our Song | SR0000631429 | UMG Recordings, Inc. |
| 4608 | Chrisette Michele | Porcelain Doll | SR0000631429 | UMG Recordings, Inc. |
| 4609 | Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| 4610 | Colbie Caillat | Begin Again | SR0000637479 | UMG Recordings, Inc. |
| 4611 | Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| 4612 | Colbie Caillat | Break Through | SR0000637479 | UMG Recordings, Inc. |
| 4613 | Colbie Caillat | Breakin' At The Cracks | SR0000637479 | UMG Recordings, Inc. |
| 4614 | Colbie Caillat | Bubbly | SR0000620298 | UMG Recordings, Inc. |
| 4615 | Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| 4616 | Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| 4617 | Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |
| 4618 | Colbie Caillat | Droplets | SR0000637479 | UMG Recordings, Inc. |
| 4619 | Colbie Caillat | Fallin' For You | SR0000637478 | UMG Recordings, Inc. |
| 4620 | Colbie Caillat | Fearless | SR0000637479 | UMG Recordings, Inc. |
| 4621 | Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| 4622 | Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| 4623 | Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| 4624 | Colbie Caillat | I Never Told You | SR0000637479 | UMG Recordings, Inc. |
| 4625 | Colbie Caillat | I Won't | SR0000637479 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4626 | Colbie Caillat | It Stops Today | SR0000637479 | UMG Recordings, Inc. |
| 4627 | Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| 4628 | Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| 4629 | Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| 4630 | Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| 4631 | Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| 4632 | Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| 4633 | Colbie Caillat | Rainbow | SR0000637479 | UMG Recordings, Inc. |
| 4634 | Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| 4635 | Colbie Caillat | Runnin' Around | SR0000637479 | UMG Recordings, Inc. |
| 4636 | Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| 4637 | Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
| 4638 | Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| 4639 | Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| 4640 | Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| 4641 | Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| 4642 | Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| 4643 | Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| 4644 | Colbie Caillat | You Got Me | SR0000637479 | UMG Recordings, Inc. |
| 4645 | Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| 4646 | Counting Crows | Anna Begins | SR0000345378 | UMG Recordings, Inc. |
| 4647 | Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| 4648 | Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| 4649 | Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| 4650 | Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| 4651 | Counting Crows | Rain King | SR0000345378 | UMG Recordings, Inc. |
| 4652 | Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| 4653 | Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| 4654 | Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |
| 4655 | Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| 4656 | Daniel Bedingfield | Blown It Again | SR0000321977 | UMG Recordings, Inc. |
| 4657 | Daniel Bedingfield | Friday | SR0000321977 | UMG Recordings, Inc. |
| 4658 | Daniel Bedingfield | Girlfriend | SR0000321977 | UMG Recordings, Inc. |
| 4659 | Daniel Bedingfield | He Don't Love You Like I Love You | SR0000321977 | UMG Recordings, Inc. |
| 4660 | Daniel Bedingfield | Honest Questions | SR0000321977 | UMG Recordings, Inc. |
| 4661 | Daniel Bedingfield | Inflate My Ego | SR0000321977 | UMG Recordings, Inc. |
| 4662 | Daniel Bedingfield | James Dean (I Wanna Know) | SR0000321977 | UMG Recordings, Inc. |
| 4663 | Daniel Bedingfield | Without The Girl | SR0000321977 | UMG Recordings, Inc. |
| 4664 | Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| 4665 | Dr. Dre | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| 4666 | Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| 4667 | Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| 4668 | Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| 4669 | Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| 4670 | Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| 4671 | Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |
| 4672 | Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |
| 4673 | Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |
| 4674 | Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| 4675 | Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| 4676 | Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| 4677 | Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| 4678 | Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| 4679 | Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| 4680 | Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| 4681 | Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| 4682 | Easton Corbin | Lovin' You Is Fun | SR0000699451 | UMG Recordings, Inc. |
| 4683 | Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| 4684 | Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| 4685 | Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| 4686 | Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| 4687 | Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| 4688 | Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| 4689 | Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| 4690 | Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| 4691 | Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| 4692 | Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| 4693 | Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| 4694 | Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| 4695 | Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| 4696 | Ellie Goulding | Animal | SR0000752677 | UMG Recordings, Inc. |
| 4697 | Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| 4698 | Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |
| 4699 | Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| 4700 | Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| 4701 | Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| 4702 | Ellie Goulding | Every Time You Go | SR0000752677 | UMG Recordings, Inc. |
| 4703 | Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| 4704 | Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| 4705 | Ellie Goulding | Guns And Horses | SR0000752677 | UMG Recordings, Inc. |
| 4706 | Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| 4707 | Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| 4708 | Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| 4709 | Ellie Goulding | Human | SR0000752677 | UMG Recordings, Inc. |
| 4710 | Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| 4711 | Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4712 | Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| 4713 | Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| 4714 | Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| 4715 | Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| 4716 | Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| 4717 | Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| 4718 | Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |
| 4719 | Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| 4720 | Ellie Goulding | Salt Skin | SR0000752677 | UMG Recordings, Inc. |
| 4721 | Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| 4722 | Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| 4723 | Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| 4724 | Ellie Goulding | This Love (Will Be Your Downfall) | SR0000752677 | UMG Recordings, Inc. |
| 4725 | Ellie Goulding | Under The Sheets | SR0000752677 | UMG Recordings, Inc. |
| 4726 | Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| 4727 | Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| 4728 | Ellie Goulding | Your Biggest Mistake | SR0000752677 | UMG Recordings, Inc. |
| 4729 | Ellie Goulding | Your Song | SR0000752677 | UMG Recordings, Inc. |
| 4730 | Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |
| 4731 | Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| 4732 | Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| 4733 | Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| 4734 | Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| 4735 | Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| 4736 | Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| 4737 | Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| 4738 | Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| 4739 | Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| 4740 | Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| 4741 | Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |
| 4742 | Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| 4743 | Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| 4744 | Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| 4745 | Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| 4746 | Elliott Smith | Oh Well, Okay | SR0000241677 | UMG Recordings, Inc. |
| 4747 | Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| 4748 | Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| 4749 | Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |
| 4750 | Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| 4751 | Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| 4752 | Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| 4753 | Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| 4754 | Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| 4755 | Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| 4756 | Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| 4757 | Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| 4758 | Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| 4759 | Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| 4760 | Elton John | Don't Go Breaking My Heart | N37165 | UMG Recordings, Inc. |
| 4761 | Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| 4762 | Elton John | Electricity | SR0000388053 | UMG Recordings, Inc. |
| 4763 | Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| 4764 | Elton John | Honky Cat | N1989 | UMG Recordings, Inc. |
| 4765 | Elton John | I Feel Like A Bullet (In The Gun Of Robert Ford) | N27695 | UMG Recordings, Inc. |
| 4766 | Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| 4767 | Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| 4768 | Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 4769 | Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| 4770 | Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| 4771 | Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | N1989 | UMG Recordings, Inc. |
| 4772 | Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| 4773 | Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| 4774 | Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| 4775 | Elton John | This Train Don't Stop There Anymore | SR0000303795 | UMG Recordings, Inc. |
| 4776 | Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| 4777 | Eminem | (Curtains Up - Encore version) | SR0000364769 | UMG Recordings, Inc. |
| 4778 | Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| 4779 | Eminem | 3 a.m. | SR0000633156 | UMG Recordings, Inc. |
| 4780 | Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 4781 | Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| 4782 | Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| 4783 | Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
| 4784 | Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| 4785 | Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| 4786 | Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| 4787 | Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| 4788 | Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| 4789 | Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| 4790 | Eminem | Crack A Bottle | SR0000633152 | UMG Recordings, Inc. |
| 4791 | Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| 4792 | Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 4793 | Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 4794 | Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| 4795 | Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| 4796 | Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| 4797 | Eminem | Encore / Curtains Up | SR0000364769 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4798 | Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| 4799 | Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| 4800 | Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| 4801 | Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 4802 | Eminem | Get You Mad | SR0000265774 | UMG Recordings, Inc. |
| 4803 | Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| 4804 | Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| 4805 | Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| 4806 | Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| 4807 | Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| 4808 | Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| 4809 | Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| 4810 | Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| 4811 | Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| 4812 | Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| 4813 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 4814 | Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| 4815 | Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| 4816 | Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| 4817 | Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| 4818 | Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| 4819 | Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| 4820 | Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| 4821 | Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| 4822 | Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| 4823 | Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| 4824 | Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| 4825 | Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| 4826 | Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| 4827 | Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| 4828 | Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| 4829 | Eminem | Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 4830 | Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| 4831 | Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| 4832 | Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| 4833 | Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| 4834 | Eminem | Rap God | SR0000735451 | UMG Recordings, Inc. |
| 4835 | Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| 4836 | Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| 4837 | Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| 4838 | Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| 4839 | Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| 4840 | Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |
| 4841 | Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |
| 4842 | Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| 4843 | Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| 4844 | Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| 4845 | Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| 4846 | Eminem | Spend Some Time | SR0000364769 | UMG Recordings, Inc. |
| 4847 | Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| 4848 | Eminem | Stay Wide Awake | SR0000633152 | UMG Recordings, Inc. |
| 4849 | Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| 4850 | Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| 4851 | Eminem | Survival | SR0000735450 | UMG Recordings, Inc. |
| 4852 | Eminem | Talkin' 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| 4853 | Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 4854 | Eminem | The Monster | SR0000735452 | UMG Recordings, Inc. |
| 4855 | Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| 4856 | Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| 4857 | Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| 4858 | Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| 4859 | Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| 4860 | Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| 4861 | Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| 4862 | Eminem | We Made You | SR0000633152 | UMG Recordings, Inc. |
| 4863 | Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| 4864 | Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| 4865 | Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| 4866 | Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| 4867 | Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| 4868 | Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| 4869 | Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| 4870 | Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| 4871 | Eric Church | Give Me Back My Hometown | SR0000741485 | UMG Recordings, Inc. |
| 4872 | Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| 4873 | Eric Clapton | I Shot The Sheriff | N16785 | UMG Recordings, Inc. |
| 4874 | Eric Clapton | Knockin' On Heaven's Door | N25879 | UMG Recordings, Inc. |
| 4875 | Eric Clapton | Let It Grow | N16809; RE0000866829 | UMG Recordings, Inc. |
| 4876 | Eric Clapton | Promises | SR0000630877 | UMG Recordings, Inc. |
| 4877 | Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| 4878 | Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| 4879 | Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| 4880 | Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| 4881 | Fall Out Boy | Favorite Record | SR0000766550 | UMG Recordings, Inc. |
| 4882 | Fall Out Boy | Fourth Of July | SR0000766550 | UMG Recordings, Inc. |
| 4883 | Fall Out Boy | Immortals | SR0000766550 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4884 | Fall Out Boy | Irresistible | SR0000766295 | UMG Recordings, Inc. |
| 4885 | Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| 4886 | Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| 4887 | Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| 4888 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | SR0000718973 | UMG Recordings, Inc. |
| 4889 | Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| 4890 | Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| 4891 | Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| 4892 | Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |
| 4893 | Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| 4894 | Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| 4895 | Fall Out Boy | Thnks fr th Mmrs | SR0000766550 | UMG Recordings, Inc. |
| 4896 | Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| 4897 | Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| 4898 | Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| 4899 | Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| 4900 | Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |
| 4901 | Feist | 1234 | SR0000406935 | UMG Recordings, Inc. |
| 4902 | Feist | Brandy Alexander | SR0000406936 | UMG Recordings, Inc. |
| 4903 | Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| 4904 | Feist | Honey Honey | SR0000406936 | UMG Recordings, Inc. |
| 4905 | Feist | How My Heart Behaves | SR0000406936 | UMG Recordings, Inc. |
| 4906 | Feist | I Feel It All | SR0000406936 | UMG Recordings, Inc. |
| 4907 | Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| 4908 | Feist | Intuition | SR0000406936 | UMG Recordings, Inc. |
| 4909 | Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| 4910 | Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| 4911 | Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| 4912 | Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| 4913 | Feist | My Moon My Man | SR0000620089 | UMG Recordings, Inc. |
| 4914 | Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| 4915 | Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| 4916 | Feist | Past In Present | SR0000406936 | UMG Recordings, Inc. |
| 4917 | Feist | Sealion | SR0000406936 | UMG Recordings, Inc. |
| 4918 | Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| 4919 | Feist | So Sorry | SR0000406936 | UMG Recordings, Inc. |
| 4920 | Feist | The Limit To Your Love | SR0000406936 | UMG Recordings, Inc. |
| 4921 | Feist | The Park | SR0000406936 | UMG Recordings, Inc. |
| 4922 | Feist | The Water | SR0000406936 | UMG Recordings, Inc. |
| 4923 | Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| 4924 | Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| 4925 | Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| 4926 | Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| 4927 | Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| 4928 | Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| 4929 | Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| 4930 | Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| 4931 | Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| 4932 | Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |
| 4933 | Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| 4934 | Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| 4935 | Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| 4936 | Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |
| 4937 | Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| 4938 | Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| 4939 | Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| 4940 | Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| 4941 | Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| 4942 | Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |
| 4943 | Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| 4944 | Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| 4945 | Flobots | Rise | SR0000613276 | UMG Recordings, Inc. |
| 4946 | Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| 4947 | Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| 4948 | Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| 4949 | Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| 4950 | Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |
| 4951 | Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |
| 4952 | Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| 4953 | Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| 4954 | Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| 4955 | Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| 4956 | Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| 4957 | Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| 4958 | Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| 4959 | Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| 4960 | Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| 4961 | Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| 4962 | Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| 4963 | Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| 4964 | Frank Ocean | End | SR0000704928 | UMG Recordings, Inc. |
| 4965 | Frank Ocean | Fertilizer | SR0000704928 | UMG Recordings, Inc. |
| 4966 | Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |
| 4967 | Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| 4968 | Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| 4969 | Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4970 | Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| 4971 | Frank Ocean | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| 4972 | Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| 4973 | Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| 4974 | Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| 4975 | Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| 4976 | Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| 4977 | Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| 4978 | Frank Ocean | White | SR0000704928 | UMG Recordings, Inc. |
| 4979 | Gary Allan | As Long As You're Looking Back | SR0000613393 | UMG Recordings, Inc. |
| 4980 | Gary Allan | Half Of My Mistakes | SR0000613393 | UMG Recordings, Inc. |
| 4981 | Gary Allan | Like It's A Bad Thing | SR0000613393 | UMG Recordings, Inc. |
| 4982 | Gary Allan | Living Hard | SR0000613393 | UMG Recordings, Inc. |
| 4983 | Gary Allan | She's So California | SR0000613393 | UMG Recordings, Inc. |
| 4984 | Gary Allan | Trying To Matter | SR0000613393 | UMG Recordings, Inc. |
| 4985 | Gary Allan | Watching Airplanes | SR0000613394 | UMG Recordings, Inc. |
| 4986 | Gary Allan | We Touched The Sun | SR0000613393 | UMG Recordings, Inc. |
| 4987 | Gary Allan | Wrecking Ball | SR0000613393 | UMG Recordings, Inc. |
| 4988 | Gary Allan | Yesterday's Rain | SR0000613393 | UMG Recordings, Inc. |
| 4989 | George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| 4990 | George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| 4991 | George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| 4992 | George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| 4993 | George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| 4994 | George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| 4995 | George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| 4996 | George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| 4997 | George Strait | Blue Clear Sky | SR0000218886 | UMG Recordings, Inc. |
| 4998 | George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |
| 4999 | George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| 5000 | George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |
| 5001 | George Strait | Cowboys Like Us | SR0000333733 | UMG Recordings, Inc. |
| 5002 | George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| 5003 | George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| 5004 | George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| 5005 | George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |
| 5006 | George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| 5007 | George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| 5008 | George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |
| 5009 | George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |
| 5010 | George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| 5011 | George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| 5012 | George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| 5013 | George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |
| 5014 | George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| 5015 | George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| 5016 | George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| 5017 | George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| 5018 | George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| 5019 | George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| 5020 | George Strait | I'd Like To Have That One Back | SR0000178495 | UMG Recordings, Inc. |
| 5021 | George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| 5022 | George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| 5023 | George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| 5024 | George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | SR0000030829 | UMG Recordings, Inc. |
| 5025 | George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| 5026 | George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| 5027 | George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| 5028 | George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| 5029 | George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| 5030 | George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| 5031 | George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| 5032 | George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |
| 5033 | George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| 5034 | George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| 5035 | George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| 5036 | George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| 5037 | George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| 5038 | George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| 5039 | George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| 5040 | George Strait | She Let Herself Go | SR0000801476 | UMG Recordings, Inc. |
| 5041 | George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| 5042 | George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| 5043 | George Strait | The Best Day | SR0000278800 | UMG Recordings, Inc. |
| 5044 | George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| 5045 | George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| 5046 | George Strait | The Chill Of An Early Fall | SR0000128640 | UMG Recordings, Inc. |
| 5047 | George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| 5048 | George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| 5049 | George Strait | The Love Bug | SR0000178495 | UMG Recordings, Inc. |
| 5050 | George Strait | The Man In Love With You | SR0000178495 | UMG Recordings, Inc. |
| 5051 | George Strait | The Seashores Of Old Mexico | SR0000801476 | UMG Recordings, Inc. |
| 5052 | George Strait | Today My World Slipped Away | SR0000278184 | UMG Recordings, Inc. |
| 5053 | George Strait | True | SR0000801476 | UMG Recordings, Inc. |
| 5054 | George Strait | Unwound | SR0000030829 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5055 | George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| 5056 | George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| 5057 | George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| 5058 | George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| 5059 | George Strait | Write This Down | SR0000801476 | UMG Recordings, Inc. |
| 5060 | George Strait | You Can't Make A Heart Love Somebody | SR0000200310 | UMG Recordings, Inc. |
| 5061 | George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| 5062 | George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| 5063 | George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| 5064 | George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| 5065 | Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |
| 5066 | Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |
| 5067 | Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |
| 5068 | Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| 5069 | Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |
| 5070 | Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| 5071 | Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| 5072 | Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| 5073 | Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| 5074 | Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| 5075 | Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| 5076 | Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| 5077 | Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| 5078 | Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| 5079 | Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| 5080 | Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| 5081 | Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| 5082 | Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| 5083 | Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| 5084 | Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| 5085 | Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| 5086 | Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| 5087 | Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| 5088 | Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| 5089 | Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| 5090 | Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| 5091 | Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| 5092 | Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| 5093 | Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| 5094 | Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| 5095 | Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| 5096 | Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| 5097 | Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| 5098 | Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| 5099 | Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| 5100 | Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| 5101 | Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| 5102 | Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| 5103 | Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| 5104 | Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| 5105 | Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| 5106 | Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| 5107 | Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| 5108 | Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| 5109 | Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| 5110 | Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| 5111 | Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| 5112 | Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| 5113 | Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| 5114 | Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| 5115 | Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| 5116 | Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| 5117 | Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| 5118 | Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| 5119 | Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| 5120 | Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| 5121 | Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| 5122 | Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| 5123 | Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |
| 5124 | Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |
| 5125 | Hinder | Up All Night | SR0000619214 | UMG Recordings, Inc. |
| 5126 | Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| 5127 | Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| 5128 | Iggy Azalea | Work | SR0000720743 | UMG Recordings, Inc. |
| 5129 | Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| 5130 | Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| 5131 | Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| 5132 | Imagine Dragons | It's Time | SR0000695196 | UMG Recordings, Inc. |
| 5133 | Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| 5134 | Imagine Dragons | Radioactive | SR0000695196 | UMG Recordings, Inc. |
| 5135 | Imagine Dragons | Round and Round | SR0000695196 | UMG Recordings, Inc. |
| 5136 | Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| 5137 | Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| 5138 | Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| 5139 | Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| 5140 | Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5141 | Jadakiss | Hot Sauce To Go | SR00003562267 | UMG Recordings, Inc. |
| 5142 | Jadakiss | I'm Goin Back | SR00003556267 | UMG Recordings, Inc. |
| 5143 | Jadakiss | Real Hip Hop | SR00003556267 | UMG Recordings, Inc. |
| 5144 | Jadakiss | Shine | SR00003556267 | UMG Recordings, Inc. |
| 5145 | Jadakiss | Still Feel Me | SR00003556267 | UMG Recordings, Inc. |
| 5146 | Jadakiss | Welcome To D-Block | SR00003556267 | UMG Recordings, Inc. |
| 5147 | James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| 5148 | James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| 5149 | James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| 5150 | James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| 5151 | James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| 5152 | James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
| 5153 | James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| 5154 | James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| 5155 | James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| 5156 | James Morrison | Broken Strings | SR0000629431 | UMG Recordings, Inc. |
| 5157 | JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 5158 | JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| 5159 | JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| 5160 | JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| 5161 | JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| 5162 | JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| 5163 | JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| 5164 | JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| 5165 | JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| 5166 | JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| 5167 | JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| 5168 | JAY-Z | 03' Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| 5169 | JAY-Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| 5170 | Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| 5171 | Jennifer Lopez | Papi | SR0000676979 | UMG Recordings, Inc. |
| 5172 | Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| 5173 | Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| 5174 | Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| 5175 | Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| 5176 | Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| 5177 | Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| 5178 | Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| 5179 | Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| 5180 | Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| 5181 | Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| 5182 | Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |
| 5183 | Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
| 5184 | Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| 5185 | Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| 5186 | Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| 5187 | Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| 5188 | Josh Turner | Backwoods Boy | SR0000344336 | UMG Recordings, Inc. |
| 5189 | Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| 5190 | Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| 5191 | Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| 5192 | Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| 5193 | Josh Turner | Good Woman Bad | SR0000344336 | UMG Recordings, Inc. |
| 5194 | Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| 5195 | Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| 5196 | Josh Turner | I Had One One Time | SR0000344336 | UMG Recordings, Inc. |
| 5197 | Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| 5198 | Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| 5199 | Josh Turner | In My Dreams | SR0000344336 | UMG Recordings, Inc. |
| 5200 | Josh Turner | Jacksonville | SR0000344336 | UMG Recordings, Inc. |
| 5201 | Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| 5202 | Josh Turner | Long Black Train | SR0000344336 | UMG Recordings, Inc. |
| 5203 | Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| 5204 | Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |
| 5205 | Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| 5206 | Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| 5207 | Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| 5208 | Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| 5209 | Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| 5210 | Josh Turner | She'll Go On You | SR0000344336 | UMG Recordings, Inc. |
| 5211 | Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| 5212 | Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| 5213 | Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| 5214 | Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| 5215 | Josh Turner | The Difference Between A Woman And A Man | SR0000344336 | UMG Recordings, Inc. |
| 5216 | Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| 5217 | Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| 5218 | Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| 5219 | Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| 5220 | Josh Turner | Unburn All Our Bridges | SR0000344336 | UMG Recordings, Inc. |
| 5221 | Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| 5222 | Josh Turner | What It Ain't | SR0000344336 | UMG Recordings, Inc. |
| 5223 | Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| 5224 | Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| 5225 | Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| 5226 | Josh Turner | You Don't Mess Around With Jim | SR0000344336 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5227 | Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |
| 5228 | Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| 5229 | Justin Bieber | All Around The World | SR0000705166 | UMG Recordings, Inc. |
| 5230 | Justin Bieber | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | SR0000704701 | UMG Recordings, Inc. |
| 5231 | Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| 5232 | Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| 5233 | Justin Bieber | Baby | SR0000647660 | UMG Recordings, Inc. |
| 5234 | Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| 5235 | Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| 5236 | Justin Bieber | Believe | SR0000704844 | UMG Recordings, Inc. |
| 5237 | Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| 5238 | Justin Bieber | Boyfriend | SR0000698585 | UMG Recordings, Inc. |
| 5239 | Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| 5240 | Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| 5241 | Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| 5242 | Justin Bieber | Common Denominator | SR0000637163 | UMG Recordings, Inc. |
| 5243 | Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| 5244 | Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| 5245 | Justin Bieber | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| 5246 | Justin Bieber | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| 5247 | Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| 5248 | Justin Bieber | Favorite Girl | SR0000638627 | UMG Recordings, Inc. |
| 5249 | Justin Bieber | First Dance | SR0000638627 | UMG Recordings, Inc. |
| 5250 | Justin Bieber | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| 5251 | Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| 5252 | Justin Bieber | Maria | SR0000710074 | UMG Recordings, Inc. |
| 5253 | Justin Bieber | Mistletoe | SR0000704701 | UMG Recordings, Inc. |
| 5254 | Justin Bieber | Never Let You Go | SR0000647662 | UMG Recordings, Inc. |
| 5255 | Justin Bieber | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| 5256 | Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| 5257 | Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| 5258 | Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| 5259 | Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| 5260 | Justin Bieber | Overboard | SR0000647657 | UMG Recordings, Inc. |
| 5261 | Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| 5262 | Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |
| 5263 | Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| 5264 | Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| 5265 | Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| 5266 | Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| 5267 | Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| 5268 | Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| 5269 | Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| 5270 | Justin Bieber | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000704701 | UMG Recordings, Inc. |
| 5271 | Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| 5272 | Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| 5273 | K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| 5274 | Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| 5275 | Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |
| 5276 | Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| 5277 | Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| 5278 | Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| 5279 | Kanye West | Bittersweet Poetry | SR0000614872 | UMG Recordings, Inc. |
| 5280 | Kanye West | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| 5281 | Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| 5282 | Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| 5283 | Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| 5284 | Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| 5285 | Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| 5286 | Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| 5287 | Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| 5288 | Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| 5289 | Kanye West | Diamonds From Sierra Leone | SR0000372867 | UMG Recordings, Inc. |
| 5290 | Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| 5291 | Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| 5292 | Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| 5293 | Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| 5294 | Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| 5295 | Kanye West | Gorgeous | SR0000683430 | UMG Recordings, Inc. |
| 5296 | Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |
| 5297 | Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| 5298 | Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| 5299 | Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| 5300 | Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| 5301 | Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| 5302 | Kanye West | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| 5303 | Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| 5304 | Kanye West | Mercy.1 | SR0000763373 | UMG Recordings, Inc. |
| 5305 | Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| 5306 | Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| 5307 | Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| 5308 | Kanye West | Paranoid | SR0000620203 | UMG Recordings, Inc. |
| 5309 | Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| 5310 | Kanye West | POWER | SR0000683430 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5311 | Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| 5312 | Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| 5313 | Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| 5314 | Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| 5315 | Kanye West | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| 5316 | Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| 5317 | Kanye West | Slow Jamz | SR0000347391 | UMG Recordings, Inc. |
| 5318 | Kanye West | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| 5319 | Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| 5320 | Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| 5321 | Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| 5322 | Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| 5323 | Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| 5324 | Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| 5325 | Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| 5326 | Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| 5327 | Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| 5328 | Kanye West | Welcome To Heartbreak | SR0000620203 | UMG Recordings, Inc. |
| 5329 | Kanye West | Who Will Survive In America | SR0000683430 | UMG Recordings, Inc. |
| 5330 | Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| 5331 | Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| 5332 | Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| 5333 | Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| 5334 | Kelly Rowland | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
| 5335 | Kelly Rowland | Commander | SR0000658307 | UMG Recordings, Inc. |
| 5336 | Kelly Rowland | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| 5337 | Kelly Rowland | Each Other | SR0000681564 | UMG Recordings, Inc. |
| 5338 | Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| 5339 | Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |
| 5340 | Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |
| 5341 | Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| 5342 | Kelly Rowland | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| 5343 | Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| 5344 | Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| 5345 | Kelly Rowland | Work It Man | SR0000681564 | UMG Recordings, Inc. |
| 5346 | Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| 5347 | Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 5348 | Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| 5349 | Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 5350 | Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| 5351 | Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| 5352 | Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| 5353 | Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| 5354 | Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| 5355 | Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| 5356 | Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| 5357 | Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| 5358 | Keri Hilson | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| 5359 | Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| 5360 | Keyshia Cole | Didn't I Tell You | SR0000615233 | UMG Recordings, Inc. |
| 5361 | Keyshia Cole | Enough Of No Love | SR0000704034 | UMG Recordings, Inc. |
| 5362 | Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| 5363 | Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| 5364 | Keyshia Cole | Got To Get My Heart Back | SR0000615233 | UMG Recordings, Inc. |
| 5365 | Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| 5366 | Keyshia Cole | I Ain't Thru | SR0000670139 | UMG Recordings, Inc. |
| 5367 | Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| 5368 | Keyshia Cole | Just Like You | SR0000615233 | UMG Recordings, Inc. |
| 5369 | Keyshia Cole | Last Night | SR0000615233 | UMG Recordings, Inc. |
| 5370 | Keyshia Cole | Losing You | SR0000615233 | UMG Recordings, Inc. |
| 5371 | Keyshia Cole | Same Thing | SR0000615233 | UMG Recordings, Inc. |
| 5372 | Keyshia Cole | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| 5373 | Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| 5374 | Keyshia Cole | Work It Out | SR0000615233 | UMG Recordings, Inc. |
| 5375 | Kid Cudi | Alive (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5376 | Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| 5377 | Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| 5378 | Kid Cudi | Creepers | SR0000763372 | UMG Recordings, Inc. |
| 5379 | Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| 5380 | Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| 5381 | Kid Cudi | Day 'N' Nite (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5382 | Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| 5383 | Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| 5384 | Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| 5385 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| 5386 | Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| 5387 | Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| 5388 | Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| 5389 | Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| 5390 | Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| 5391 | Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| 5392 | Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| 5393 | Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| 5394 | Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| 5395 | Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| 5396 | Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5397 | Kid Cudi | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| 5398 | Kid Cudi | Simple As... | SR0000696989 | UMG Recordings, Inc. |
| 5399 | Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| 5400 | Kid Cudi | Solo Dolo (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5401 | Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| 5402 | Kid Cudi | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| 5403 | Kid Cudi | The End | SR0000696989 | UMG Recordings, Inc. |
| 5404 | Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| 5405 | Kid Cudi | These Worries | SR0000696989 | UMG Recordings, Inc. |
| 5406 | Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| 5407 | Kid Cudi | Up Up & Away | SR0000637865 | UMG Recordings, Inc. |
| 5408 | Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| 5409 | Kid Cudi | Wyld'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| 5410 | La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |
| 5411 | Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |
| 5412 | Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| 5413 | Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| 5414 | Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| 5415 | Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| 5416 | Lady Gaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| 5417 | Lady Gaga | Black Jesus (Amen Fashion) | SR0000678406 | UMG Recordings, Inc. |
| 5418 | Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| 5419 | Lady Gaga | Born This Way | SR0000671815 | UMG Recordings, Inc. |
| 5420 | Lady Gaga | Born This Way (Country Road Version) | SR0000678406 | UMG Recordings, Inc. |
| 5421 | Lady Gaga | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| 5422 | Lady Gaga | Brown Eyes | SR0000617841 | UMG Recordings, Inc. |
| 5423 | Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| 5424 | Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| 5425 | Lady Gaga | Disco Heaven | SR0000619254 | UMG Recordings, Inc. |
| 5426 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| 5427 | Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| 5428 | Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| 5429 | Lady Gaga | Fashion Of His Love | SR0000678406 | UMG Recordings, Inc. |
| 5430 | Lady Gaga | Fashion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5431 | Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| 5432 | Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| 5433 | Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |
| 5434 | Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| 5435 | Lady Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| 5436 | Lady Gaga | Judas | SR0000678407 | UMG Recordings, Inc. |
| 5437 | Lady Gaga | Judas (DJ White Shadow Mulger) | SR0000678406 | UMG Recordings, Inc. |
| 5438 | Lady Gaga | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| 5439 | Lady Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| 5440 | Lady Gaga | Marry The Night | SR0000678406 | UMG Recordings, Inc. |
| 5441 | Lady Gaga | Marry The Night (Zedd Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5442 | Lady Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| 5443 | Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| 5444 | Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| 5445 | Lady Gaga | Paparazzi (Radio Edit) | SR0000617841 | UMG Recordings, Inc. |
| 5446 | Lady Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| 5447 | Lady Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| 5448 | Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| 5449 | Lady Gaga | Scheiße (DJ White Shadow Mugler) | SR0000678406 | UMG Recordings, Inc. |
| 5450 | Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| 5451 | Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| 5452 | Lady Gaga | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| 5453 | Lady Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| 5454 | Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| 5455 | Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| 5456 | Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| 5457 | Lady Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| 5458 | Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| 5459 | Lady Gaga | You & I | SR0000678406 | UMG Recordings, Inc. |
| 5460 | Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| 5461 | Lana Del Rey | American | SR0000712342 | UMG Recordings, Inc. |
| 5462 | Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| 5463 | Lana Del Rey | Blue Jeans | SR0000412524 | UMG Recordings, Inc. |
| 5464 | Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| 5465 | Lana Del Rey | Body Electric | SR0000712342 | UMG Recordings, Inc. |
| 5466 | Lana Del Rey | Born To Die | SR0000692991 | UMG Recordings, Inc. |
| 5467 | Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |
| 5468 | Lana Del Rey | Carmen | SR0000692991 | UMG Recordings, Inc. |
| 5469 | Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
| 5470 | Lana Del Rey | Dark Paradise | SR0000712345 | UMG Recordings, Inc. |
| 5471 | Lana Del Rey | Diet Mountain Dew | SR0000729848 | UMG Recordings, Inc. |
| 5472 | Lana Del Rey | Gods & Monsters | SR0000712342; SR0000412525 | UMG Recordings, Inc. |
| 5473 | Lana Del Rey | Lolita | SR0000692991 | UMG Recordings, Inc. |
| 5474 | Lana Del Rey | Lucky Ones | SR0000692991 | UMG Recordings, Inc. |
| 5475 | Lana Del Rey | Million Dollar Man | SR0000692991 | UMG Recordings, Inc. |
| 5476 | Lana Del Rey | National Anthem | SR0000692991 | UMG Recordings, Inc. |
| 5477 | Lana Del Rey | Off To The Races | SR0000412524 | UMG Recordings, Inc. |
| 5478 | Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| 5479 | Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| 5480 | Lana Del Rey | Summertime Sadness | SR0000729848 | UMG Recordings, Inc. |
| 5481 | Lana Del Rey | This Is What Makes Us Girls | SR0000692991 | UMG Recordings, Inc. |
| 5482 | Lana Del Rey | Video Games | SR0000693409 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5483 | Lana Del Rey | Without You | SR0000692991; SR0000412523 | UMG Recordings, Inc. |
| 5484 | Lana Del Rey | Yayo | SR0000712347 | UMG Recordings, Inc. |
| 5485 | Ledisi | BGTY | SR0000678487 | UMG Recordings, Inc. |
| 5486 | Ledisi | Bravo | SR0000678487 | UMG Recordings, Inc. |
| 5487 | Ledisi | Coffee | SR0000678487 | UMG Recordings, Inc. |
| 5488 | Ledisi | Hate Me | SR0000678487 | UMG Recordings, Inc. |
| 5489 | Ledisi | I Gotta Get To You | SR0000678487 | UMG Recordings, Inc. |
| 5490 | Ledisi | I Miss You Now | SR0000678487 | UMG Recordings, Inc. |
| 5491 | Ledisi | Pieces Of Me | SR0000678490 | UMG Recordings, Inc. |
| 5492 | Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| 5493 | Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| 5494 | Ledisi | Shut Up | SR0000678487 | UMG Recordings, Inc. |
| 5495 | Ledisi | So Into You | SR0000678487 | UMG Recordings, Inc. |
| 5496 | Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| 5497 | Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| 5498 | Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |
| 5499 | Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| 5500 | Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| 5501 | Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| 5502 | Lee Ann Womack | I Know Why The River Runs | SR0000281261 | UMG Recordings, Inc. |
| 5503 | Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| 5504 | Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| 5505 | Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| 5506 | Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| 5507 | Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| 5508 | Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| 5509 | Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| 5510 | Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| 5511 | Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| 5512 | Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| 5513 | Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| 5514 | Lifehouse | Bridges | SR0000409087 | UMG Recordings, Inc. |
| 5515 | Lifehouse | Broken | SR0000409087 | UMG Recordings, Inc. |
| 5516 | Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| 5517 | Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| 5518 | Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| 5519 | Lifehouse | Days Go By | SR0000370643 | UMG Recordings, Inc. |
| 5520 | Lifehouse | Easier To Be | SR0000409087 | UMG Recordings, Inc. |
| 5521 | Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| 5522 | Lifehouse | Everything | SR0000289389 | UMG Recordings, Inc. |
| 5523 | Lifehouse | From Where You Are | SR0000614087 | UMG Recordings, Inc. |
| 5524 | Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| 5525 | Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |
| 5526 | Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |
| 5527 | Lifehouse | Learn You Inside Out | SR0000409087 | UMG Recordings, Inc. |
| 5528 | Lifehouse | Make Me Over | SR0000409087 | UMG Recordings, Inc. |
| 5529 | Lifehouse | Mesmerized | SR0000409087 | UMG Recordings, Inc. |
| 5530 | Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| 5531 | Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| 5532 | Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| 5533 | Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| 5534 | Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| 5535 | Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| 5536 | Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| 5537 | Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| 5538 | Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| 5539 | Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| 5540 | Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |
| 5541 | Lifehouse | Storm | SR0000409087 | UMG Recordings, Inc. |
| 5542 | Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| 5543 | Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| 5544 | Lifehouse | The End Has Only Begun | SR0000370643 | UMG Recordings, Inc. |
| 5545 | Lifehouse | The Joke | SR0000409087 | UMG Recordings, Inc. |
| 5546 | Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| 5547 | Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| 5548 | Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| 5549 | Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| 5550 | Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| 5551 | Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| 5552 | Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| 5553 | Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| 5554 | Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| 5555 | Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| 5556 | Lloyd | Girls Around The World | SR0000615838 | UMG Recordings, Inc. |
| 5557 | Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| 5558 | Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| 5559 | Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| 5560 | Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| 5561 | Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| 5562 | Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| 5563 | Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| 5564 | Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| 5565 | Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| 5566 | Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| 5567 | Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| 5568 | Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5569 | Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| 5570 | LMFAO | All Night Long | SR0000678646 | UMG Recordings, Inc. |
| 5571 | LMFAO | Bounce | SR0000641967 | UMG Recordings, Inc. |
| 5572 | LMFAO | Champagne Showers | SR0000678646 | UMG Recordings, Inc. |
| 5573 | LMFAO | Get Crazy | SR0000641967 | UMG Recordings, Inc. |
| 5574 | LMFAO | Hot Dog | SR0000678646 | UMG Recordings, Inc. |
| 5575 | LMFAO | I Am Not A Whore | SR0000641967 | UMG Recordings, Inc. |
| 5576 | LMFAO | I Don't Wanna Be | SR0000641967 | UMG Recordings, Inc. |
| 5577 | LMFAO | I Shake, I Move | SR0000641967 | UMG Recordings, Inc. |
| 5578 | LMFAO | I'm In Miami Bitch | SR0000621810 | UMG Recordings, Inc. |
| 5579 | LMFAO | La La La | SR0000641993 | UMG Recordings, Inc. |
| 5580 | LMFAO | Leaving U 4 The Groove | SR0000641967 | UMG Recordings, Inc. |
| 5581 | LMFAO | Lil' Hipster Girl | SR0000641967 | UMG Recordings, Inc. |
| 5582 | LMFAO | One Day | SR0000678646 | UMG Recordings, Inc. |
| 5583 | LMFAO | Put That A$$ To Work | SR0000678646 | UMG Recordings, Inc. |
| 5584 | LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| 5585 | LMFAO | Rock The Beat | SR0000641967 | UMG Recordings, Inc. |
| 5586 | LMFAO | Rock The Beat II | SR0000678646 | UMG Recordings, Inc. |
| 5587 | LMFAO | Scream My Name | SR0000641967 | UMG Recordings, Inc. |
| 5588 | LMFAO | Sexy And I Know It | SR0000678646 | UMG Recordings, Inc. |
| 5589 | LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |
| 5590 | LMFAO | Sorry For Party Rocking | SR0000678646 | UMG Recordings, Inc. |
| 5591 | LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| 5592 | LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| 5593 | LMFAO | What Happens At The Party | SR0000641967 | UMG Recordings, Inc. |
| 5594 | LMFAO | With You | SR0000678646 | UMG Recordings, Inc. |
| 5595 | LMFAO | Yes | SR0000641967 | UMG Recordings, Inc. |
| 5596 | Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| 5597 | Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| 5598 | Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| 5599 | Lorde | Bravado | SR0000733267 | UMG Recordings, Inc. |
| 5600 | Lorde | Buzzcut Season | SR0000733267 | UMG Recordings, Inc. |
| 5601 | Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| 5602 | Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| 5603 | Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| 5604 | Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| 5605 | Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| 5606 | Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| 5607 | Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| 5608 | Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| 5609 | Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| 5610 | Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| 5611 | Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| 5612 | Ludacris | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| 5613 | Ludacris | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| 5614 | Ludacris | What Them Girls Like | SR0000617041 | UMG Recordings, Inc. |
| 5615 | M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| 5616 | M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| 5617 | M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| 5618 | M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| 5619 | M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| 5620 | M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| 5621 | M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| 5622 | M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| 5623 | M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| 5624 | M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| 5625 | M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| 5626 | M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| 5627 | M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| 5628 | M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| 5629 | M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| 5630 | Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| 5631 | Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| 5632 | Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| 5633 | Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| 5634 | Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |
| 5635 | Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| 5636 | Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| 5637 | Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| 5638 | Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| 5639 | Mariah Carey | #Beautiful | SR0000750755 | UMG Recordings, Inc. |
| 5640 | Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| 5641 | Mariah Carey | Up Out My Face | SR0000633779 | UMG Recordings, Inc. |
| 5642 | Maroon 5 | Crazy Little Thing Called Love | SR0000664531 | UMG Recordings, Inc. |
| 5643 | Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |
| 5644 | Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| 5645 | Maroon 5 | Get Back In My Life | SR0000664531 | UMG Recordings, Inc. |
| 5646 | Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| 5647 | Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| 5648 | Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| 5649 | Maroon 5 | How | SR0000664531 | UMG Recordings, Inc. |
| 5650 | Maroon 5 | I Can't Lie | SR0000664531 | UMG Recordings, Inc. |
| 5651 | Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| 5652 | Maroon 5 | Just A Feeling | SR0000664531 | UMG Recordings, Inc. |
| 5653 | Maroon 5 | Last Chance | SR0000664531 | UMG Recordings, Inc. |
| 5654 | Maroon 5 | Let's Stay Together | SR0000705167 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5655 | Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| 5656 | Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| 5657 | Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| 5658 | Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5659 | Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| 5660 | Maroon 5 | No Curtain Call | SR0000664531 | UMG Recordings, Inc. |
| 5661 | Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5662 | Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| 5663 | Maroon 5 | One More Night (Sticky K Remix) | SR0000703878 | UMG Recordings, Inc. |
| 5664 | Maroon 5 | Out Of Goodbyes | SR0000664531 | UMG Recordings, Inc. |
| 5665 | Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |
| 5666 | Maroon 5 | Runaway | SR0000664531 | UMG Recordings, Inc. |
| 5667 | Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| 5668 | Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| 5669 | Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| 5670 | Maroon 5 | Sweetest Goodbye (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5671 | Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| 5672 | Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5673 | Maroon 5 feat. Christina Aguilera | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| 5674 | Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| 5675 | Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |
| 5676 | Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |
| 5677 | Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| 5678 | Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| 5679 | Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| 5680 | Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| 5681 | Maze feat. Frankie Beverly | Time Is On My Side | SR0000349929 | UMG Recordings, Inc. |
| 5682 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | SR0000316425 | UMG Recordings, Inc. |
| 5683 | Meat Loaf | Life Is A Lemon And I Want My Money Back | SR0000316425 | UMG Recordings, Inc. |
| 5684 | Nas | America | SR0000614072 | UMG Recordings, Inc. |
| 5685 | Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| 5686 | Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| 5687 | Nas | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| 5688 | Nas | Hero | SR0000614073 | UMG Recordings, Inc. |
| 5689 | Nas | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| 5690 | Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| 5691 | Nas | Project Roach | SR0000614072 | UMG Recordings, Inc. |
| 5692 | Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| 5693 | Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| 5694 | Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| 5695 | Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| 5696 | Nas | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| 5697 | Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| 5698 | Nas | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| 5699 | Nelly | Body On Me | SR0000616562 | UMG Recordings, Inc. |
| 5700 | Nelly | Chill | SR0000616562 | UMG Recordings, Inc. |
| 5701 | Nelly | Dilemma | SR0000339724 | UMG Recordings, Inc. |
| 5702 | Nelly | Hold Up | SR0000616562 | UMG Recordings, Inc. |
| 5703 | Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| 5704 | Nelly | LA | SR0000616562 | UMG Recordings, Inc. |
| 5705 | Nelly | Let It Go Lil Mama | SR0000616562 | UMG Recordings, Inc. |
| 5706 | Nelly | Lie | SR0000616562 | UMG Recordings, Inc. |
| 5707 | Nelly | Long Night | SR0000616562 | UMG Recordings, Inc. |
| 5708 | Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |
| 5709 | Nelly | Party People | SR0000613225 | UMG Recordings, Inc. |
| 5710 | Nelly | Self Esteem | SR0000616562 | UMG Recordings, Inc. |
| 5711 | Nelly | Stepped On My J'z | SR0000616562 | UMG Recordings, Inc. |
| 5712 | Nelly | U Ain't Him | SR0000616562 | UMG Recordings, Inc. |
| 5713 | Nelly | UCUD GEDIT | SR0000616562 | UMG Recordings, Inc. |
| 5714 | Nelly | Who F*cks Wit Me | SR0000616562 | UMG Recordings, Inc. |
| 5715 | Nelly Furtado | **** On The Radio (Remember The Days) | SR0000289461 | UMG Recordings, Inc. |
| 5716 | Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | SR0000400012 | UMG Recordings, Inc. |
| 5717 | Nelly Furtado | Forca | SR0000347749 | UMG Recordings, Inc. |
| 5718 | Nelly Furtado | Fotografia | SR0000331682 | UMG Recordings, Inc. |
| 5719 | Nelly Furtado | Girlfriend In The City | SR0000729667 | UMG Recordings, Inc. |
| 5720 | Nelly Furtado | I'm Like A Bird | SR0000289461 | UMG Recordings, Inc. |
| 5721 | Nelly Furtado | In God's Hands | SR0000612217 | UMG Recordings, Inc. |
| 5722 | Nelly Furtado | Island Of Wonder | SR0000347749 | UMG Recordings, Inc. |
| 5723 | Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| 5724 | Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| 5725 | Nelly Furtado | Powerless (Say What You Want) | SR0000729667 | UMG Recordings, Inc. |
| 5726 | Nelly Furtado | Stars | SR0000729667 | UMG Recordings, Inc. |
| 5727 | Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| 5728 | Neon Trees | Animal | SR0000647020 | UMG Recordings, Inc. |
| 5729 | Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| 5730 | Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| 5731 | Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| 5732 | Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| 5733 | Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| 5734 | Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| 5735 | Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| 5736 | Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| 5737 | Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| 5738 | Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| 5739 | Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| 5740 | Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5741 | Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| 5742 | Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| 5743 | Ne-Yo | She Knows | SR0000750246 | UMG Recordings, Inc. |
| 5744 | Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| 5745 | Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| 5746 | Nirvana | Been A Son | SR0000148333 | UMG Recordings, Inc. |
| 5747 | Nirvana | Breed | SR0000135335 | UMG Recordings, Inc. |
| 5748 | Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| 5749 | Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| 5750 | Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| 5751 | Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| 5752 | Nirvana | In Bloom | SR0000135335 | UMG Recordings, Inc. |
| 5753 | Nirvana | Lithium | SR0000135335 | UMG Recordings, Inc. |
| 5754 | Nirvana | Lounge Act | SR0000135335 | UMG Recordings, Inc. |
| 5755 | Nirvana | On A Plain | SR0000135335 | UMG Recordings, Inc. |
| 5756 | Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| 5757 | Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| 5758 | Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| 5759 | Nirvana | Sliver | SR0000148333 | UMG Recordings, Inc. |
| 5760 | Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| 5761 | Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |
| 5762 | Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| 5763 | Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| 5764 | Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | SR0000178690 | UMG Recordings, Inc. |
| 5765 | Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| 5766 | No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| 5767 | Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| 5768 | Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |
| 5769 | Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| 5770 | Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| 5771 | Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 5772 | Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| 5773 | Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 5774 | Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| 5775 | Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| 5776 | Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| 5777 | Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| 5778 | Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| 5779 | Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| 5780 | Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| 5781 | Obie Trice | Rap Name | SR0000322706 | UMG Recordings, Inc. |
| 5782 | Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| 5783 | Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| 5784 | Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |
| 5785 | Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |
| 5786 | Of Monsters and Men | Little Talks | SR0000694984 | UMG Recordings, Inc. |
| 5787 | Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| 5788 | OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| 5789 | OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| 5790 | OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| 5791 | OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |
| 5792 | OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| 5793 | OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| 5794 | OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| 5795 | OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| 5796 | Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| 5797 | Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| 5798 | Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| 5799 | Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| 5800 | Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| 5801 | Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| 5802 | Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| 5803 | Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| 5804 | Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| 5805 | Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| 5806 | Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| 5807 | Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| 5808 | Phillip Phillips | Where We Came From | SR0000712860 | UMG Recordings, Inc. |
| 5809 | Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| 5810 | Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| 5811 | Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| 5812 | Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| 5813 | Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| 5814 | Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| 5815 | Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| 5816 | Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| 5817 | Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| 5818 | Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| 5819 | Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| 5820 | Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| 5821 | Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| 5822 | Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| 5823 | Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| 5824 | Rick Ross | Mafia Music | SR0000631748 | UMG Recordings, Inc. |
| 5825 | Rick Ross | Magnificent | SR0000631747 | UMG Recordings, Inc. |
| 5826 | Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5827 | Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| 5828 | Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| 5829 | Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| 5830 | Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| 5831 | Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| 5832 | Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| 5833 | Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| 5834 | Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| 5835 | Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| 5836 | Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| 5837 | Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| 5838 | Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |
| 5839 | Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |
| 5840 | Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
| 5841 | Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| 5842 | Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| 5843 | Rihanna | Cold Case Love | SR0000644571 | UMG Recordings, Inc. |
| 5844 | Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| 5845 | Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| 5846 | Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| 5847 | Rihanna | Don't Stop The Music | SR0000411459 | UMG Recordings, Inc. |
| 5848 | Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| 5849 | Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| 5850 | Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| 5851 | Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| 5852 | Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| 5853 | Rihanna | G4L | SR0000644571 | UMG Recordings, Inc. |
| 5854 | Rihanna | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| 5855 | Rihanna | Hard | SR0000644571 | UMG Recordings, Inc. |
| 5856 | Rihanna | Hate That I Love You | SR0000643083 | UMG Recordings, Inc. |
| 5857 | Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| 5858 | Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| 5859 | Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| 5860 | Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| 5861 | Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| 5862 | Rihanna | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| 5863 | Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| 5864 | Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| 5865 | Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| 5866 | Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| 5867 | Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| 5868 | Rihanna | Photographs | SR0000644571 | UMG Recordings, Inc. |
| 5869 | Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| 5870 | Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| 5871 | Rihanna | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| 5872 | Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| 5873 | Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| 5874 | Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| 5875 | Rihanna | ROCKSTAR 101 | SR0000644571 | UMG Recordings, Inc. |
| 5876 | Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| 5877 | Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| 5878 | Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 5879 | Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| 5880 | Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| 5881 | Rihanna | Shut Up and Drive | SR0000411459 | UMG Recordings, Inc. |
| 5882 | Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| 5883 | Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| 5884 | Rihanna | Stupid In Love | SR0000644571 | UMG Recordings, Inc. |
| 5885 | Rihanna | Take A Bow | SR0000616719 | UMG Recordings, Inc. |
| 5886 | Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| 5887 | Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| 5888 | Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| 5889 | Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| 5890 | Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| 5891 | Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| 5892 | Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| 5893 | Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| 5894 | Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| 5895 | Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| 5896 | Rihanna | We Found Love | SR0000684805 | UMG Recordings, Inc. |
| 5897 | Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| 5898 | Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| 5899 | Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| 5900 | Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| 5901 | Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| 5902 | Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| 5903 | Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| 5904 | Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| 5905 | Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| 5906 | Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| 5907 | Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| 5908 | Rise Against | Lanterns | SR0000674467 | UMG Recordings, Inc. |
| 5909 | Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| 5910 | Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| 5911 | Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| 5912 | Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5913 | Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| 5914 | Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| 5915 | Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| 5916 | Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| 5917 | Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| 5918 | Robin Thicke | Everybody's a Star | SR0000618754 | UMG Recordings, Inc. |
| 5919 | Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| 5920 | Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| 5921 | Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| 5922 | Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| 5923 | Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| 5924 | Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| 5925 | Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| 5926 | Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| 5927 | Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| 5928 | Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| 5929 | Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| 5930 | Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |
| 5931 | Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |
| 5932 | Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| 5933 | Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| 5934 | Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| 5935 | Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| 5936 | Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| 5937 | Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| 5938 | Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| 5939 | Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| 5940 | Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| 5941 | Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| 5942 | Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| 5943 | Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| 5944 | Schoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| 5945 | Schoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| 5946 | Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |
| 5947 | Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| 5948 | Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| 5949 | Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| 5950 | Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| 5951 | Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| 5952 | Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| 5953 | Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |
| 5954 | Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |
| 5955 | Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| 5956 | Scotty McCreery | Before Midnight | SR0000735611 | UMG Recordings, Inc. |
| 5957 | Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| 5958 | Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| 5959 | Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| 5960 | Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| 5961 | Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| 5962 | Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| 5963 | Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| 5964 | Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| 5965 | Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| 5966 | Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| 5967 | Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| 5968 | Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| 5969 | Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| 5970 | Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| 5971 | Taio Cruz | Break Your Heart | SR0000655287 | UMG Recordings, Inc. |
| 5972 | Taio Cruz | Dynamite | SR0000670254 | UMG Recordings, Inc. |
| 5973 | The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |
| 5974 | The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| 5975 | The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| 5976 | The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| 5977 | The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| 5978 | The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| 5979 | The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| 5980 | The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| 5981 | The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| 5982 | The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| 5983 | The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| 5984 | The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |
| 5985 | The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| 5986 | The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| 5987 | The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| 5988 | The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| 5989 | The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| 5990 | The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| 5991 | The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| 5992 | The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| 5993 | The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| 5994 | The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| 5995 | The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| 5996 | The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| 5997 | The Cranberries | Free To Decide | SR0000228075 | UMG Recordings, Inc. |
| 5998 | The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5999 | The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| 6000 | The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| 6001 | The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| 6002 | The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| 6003 | The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| 6004 | The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| 6005 | The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| 6006 | The Mowgli's | San Francisco | SR0000712405 | UMG Recordings, Inc. |
| 6007 | The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| 6008 | Timbaland | 2 Man Show | SR0000411631 | UMG Recordings, Inc. |
| 6009 | Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| 6010 | Timbaland | Boardmeeting | SR0000411631 | UMG Recordings, Inc. |
| 6011 | Timbaland | Bombay | SR0000411631 | UMG Recordings, Inc. |
| 6012 | Timbaland | Come and Get Me | SR0000411631 | UMG Recordings, Inc. |
| 6013 | Timbaland | Fantasy | SR0000411631 | UMG Recordings, Inc. |
| 6014 | Timbaland | Kill Yourself | SR0000411631 | UMG Recordings, Inc. |
| 6015 | Timbaland | Miscommunication | SR0000623039 | UMG Recordings, Inc. |
| 6016 | Timbaland | Oh Timbaland | SR0000623039 | UMG Recordings, Inc. |
| 6017 | Timbaland | One and Only | SR0000411631 | UMG Recordings, Inc. |
| 6018 | Timbaland | Release | SR0000623039 | UMG Recordings, Inc. |
| 6019 | Timbaland | Scream | SR0000411631 | UMG Recordings, Inc. |
| 6020 | Timbaland | The Way I Are | SR0000623039 | UMG Recordings, Inc. |
| 6021 | Timbaland | Throw It On Me | SR0000411631 | UMG Recordings, Inc. |
| 6022 | Timbaland | Time | SR0000411631 | UMG Recordings, Inc. |
| 6023 | Toby Keith | Beer For My Horses | SR0000808555 | UMG Recordings, Inc. |
| 6024 | Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| 6025 | Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | SR0000307469 | UMG Recordings, Inc. |
| 6026 | Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| 6027 | Toby Keith | How Do You Like Me Now?! | SR0000768442 | UMG Recordings, Inc. |
| 6028 | Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| 6029 | Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| 6030 | Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| 6031 | Toby Keith | Should've Been A Cowboy | SR0000152653 | UMG Recordings, Inc. |
| 6032 | Toby Keith | Stays In Mexico | SR0000363112 | UMG Recordings, Inc. |
| 6033 | Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| 6034 | Toby Keith | You Ain't Much Fun | SR0000363112 | UMG Recordings, Inc. |
| 6035 | Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| 6036 | UB40 | (I Can't Help) Falling In Love With You | SR0000205179 | UMG Recordings, Inc. |
| 6037 | UB40 | Breakfast In Bed | SR0000205152 | UMG Recordings, Inc. |
| 6038 | UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| 6039 | UB40 | Come Back Darling | SR0000178976 | UMG Recordings, Inc. |
| 6040 | UB40 | Don't Break My Heart | SR0000205152 | UMG Recordings, Inc. |
| 6041 | UB40 | Groovin' (Out On Life) | SR0000112173 | UMG Recordings, Inc. |
| 6042 | UB40 | Here I Am (Come And Take Me) | SR0000205179 | UMG Recordings, Inc. |
| 6043 | UB40 | Higher Ground | SR0000205179 | UMG Recordings, Inc. |
| 6044 | UB40 | Homely Girl | SR0000112173 | UMG Recordings, Inc. |
| 6045 | UB40 | I Got You Babe | SR0000205152 | UMG Recordings, Inc. |
| 6046 | UB40 | If It Happens Again | SR0000205152 | UMG Recordings, Inc. |
| 6047 | UB40 | Kingston Town | SR0000205179 | UMG Recordings, Inc. |
| 6048 | UB40 | One In Ten | SR0000205152 | UMG Recordings, Inc. |
| 6049 | UB40 | Please Don't Make Me Cry | SR0000205152 | UMG Recordings, Inc. |
| 6050 | UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| 6051 | UB40 | Red Red Wine | SR0000205152 | UMG Recordings, Inc. |
| 6052 | UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| 6053 | UB40 | The Way You Do The Things You Do | SR0000205179 | UMG Recordings, Inc. |
| 6054 | UB40 | Until My Dying Day | SR0000205179 | UMG Recordings, Inc. |
| 6055 | Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| 6056 | Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| 6057 | Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| 6058 | Warren G | Regulate | SR0000629800 | UMG Recordings, Inc. |
| 6059 | Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| 6060 | Warren G | This D.J. | SR0000629800 | UMG Recordings, Inc. |
| 6061 | Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| 6062 | Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| 6063 | Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| 6064 | Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| 6065 | Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| 6066 | Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| 6067 | Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| 6068 | Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| 6069 | Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| 6070 | Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| 6071 | Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| 6072 | Wisin & Yandel | Irresistible | SR0000665444 | UMG Recordings, Inc. |
| 6073 | YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| 6074 | Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| 6075 | Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| 6076 | Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| 6077 | Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| 6078 | Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| 6079 | Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| 6080 | Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| 6081 | Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |
| 6082 | Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| 6083 | Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6084 | Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| 6085 | Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| 6086 | Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| 6087 | Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| 6088 | Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| 6089 | Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| 6090 | Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| 6091 | Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| 6092 | Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| 6093 | Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| 6094 | Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| 6095 | Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| 6096 | Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| 6097 | Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| 6098 | Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| 6099 | Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| 6100 | Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| 6101 | Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| 6102 | Zedd | Stay The Night | SR0000736147 | UMG Recordings, Inc. |
| 6103 | Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |
| 6104 | Weird Al Yankovic | Achy Breaky Song | SR0000184456 | Volcano Entertainment III, LLC |
| 6105 | Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| 6106 | Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| 6107 | Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| 6108 | Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| 6109 | Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| 6110 | Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |
| 6111 | Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| 6112 | Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| 6113 | Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| 6114 | Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| 6115 | Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| 6116 | Weird Al Yankovic | Frank's 2000" TV | SR0000184456 | Volcano Entertainment III, LLC |
| 6117 | Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| 6118 | Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| 6119 | Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| 6120 | Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| 6121 | Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| 6122 | Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| 6123 | Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| 6124 | Weird Al Yankovic | Jurassic Park | SR0000184456 | Volcano Entertainment III, LLC |
| 6125 | Weird Al Yankovic | Livin' In The Fridge | SR0000184456 | Volcano Entertainment III, LLC |
| 6126 | Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| 6127 | Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| 6128 | Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| 6129 | Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| 6130 | Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| 6131 | Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| 6132 | Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| 6133 | Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| 6134 | Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| 6135 | Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| 6136 | Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| 6137 | Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| 6138 | Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| 6139 | Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| 6140 | Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| 6141 | Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment III, LLC |
| 6142 | Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| 6143 | Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| 6144 | Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| 6145 | Weird Al Yankovic | Why Does This Always Happen To Me? | SR0000331347 | Volcano Entertainment III, LLC |
| 6146 | Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| 6147 | Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| 6148 | Nickelback | Burn It To The Ground | SR0000651954 | Warner Music Inc. |
| 6149 | Nickelback | Gotta Be Somebody | SR0000651954 | Warner Music Inc. |
| 6150 | Nickelback | How You Remind Me | SR0000330446 | Warner Music Inc. |
| 6151 | Nickelback | I'd Come For You | SR0000651954 | Warner Music Inc. |
| 6152 | Nickelback | If Today Was Your Last Day | SR0000651954 | Warner Music Inc. |
| 6153 | Nickelback | Just To Get High | SR0000651954 | Warner Music Inc. |
| 6154 | Nickelback | Never Gonna Be Alone | SR0000651954 | Warner Music Inc. |
| 6155 | Nickelback | Next Go Round | SR0000651954 | Warner Music Inc. |
| 6156 | Nickelback | S.E.X. | SR0000651954 | Warner Music Inc. |
| 6157 | Nickelback | Shakin' Hands | SR0000651954 | Warner Music Inc. |
| 6158 | Nickelback | Something In Your Mouth | SR0000651954 | Warner Music Inc. |
| 6159 | Nickelback | This Afternoon | SR0000651954 | Warner Music Inc. |
| 6160 | Stone Sour | 1st Person | SR0000695030 | Warner Music Inc. |
| 6161 | Stone Sour | 30/30-150 | SR0000695030 | Warner Music Inc. |
| 6162 | Stone Sour | Bother | SR0000330447 | Warner Music Inc. |
| 6163 | Stone Sour | Cardiff | SR0000695030 | Warner Music Inc. |
| 6164 | Stone Sour | Choose | SR0000330447 | Warner Music Inc. |
| 6165 | Stone Sour | Come What(ever) May | SR0000695030 | Warner Music Inc. |
| 6166 | Stone Sour | Digital (Did You Tell) | SR0000689549 | Warner Music Inc. |
| 6167 | Stone Sour | Get Inside | SR0000330447 | Warner Music Inc. |
| 6168 | Stone Sour | Hell & Consequences | SR0000695030 | Warner Music Inc. |
| 6169 | Stone Sour | Home Again | SR0000689549 | Warner Music Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6170 | Stone Sour | Inhale | SR0000330447 | Warner Music Inc. |
| 6171 | Stone Sour | Kill Everybody | SR0000357276 | Warner Music Inc. |
| 6172 | Stone Sour | Made Of Scars | SR0000695030 | Warner Music Inc. |
| 6173 | Stone Sour | Nylon 6/6 | SR0000689549 | Warner Music Inc. |
| 6174 | Stone Sour | Orchids | SR0000330447 | Warner Music Inc. |
| 6175 | Stone Sour | Pieces | SR0000689549 | Warner Music Inc. |
| 6176 | Stone Sour | Reborn | SR0000695030 | Warner Music Inc. |
| 6177 | Stone Sour | Road Hogs | SR0000357276 | Warner Music Inc. |
| 6178 | Stone Sour | Say You'll Haunt Me | SR0000689549 | Warner Music Inc. |
| 6179 | Stone Sour | Sillyworld | SR0000695030 | Warner Music Inc. |
| 6180 | Stone Sour | Socio | SR0000695030 | Warner Music Inc. |
| 6181 | Stone Sour | Take A Number | SR0000330447 | Warner Music Inc. |
| 6182 | Stone Sour | The Bitter End | SR0000689549 | Warner Music Inc. |
| 6183 | Stone Sour | Threadbare | SR0000689549 | Warner Music Inc. |
| 6184 | Stone Sour | Through Glass | SR0000695030 | Warner Music Inc. |
| 6185 | Stone Sour | Tumult | SR0000330447 | Warner Music Inc. |
| 6186 | Stone Sour | Your God | SR0000695030 | Warner Music Inc. |
| 6187 | Stone Sour | Zzyzx Rd. | SR0000695030 | Warner Music Inc. |
| 6188 | Avenged Sevenfold | Bat Country | SR0000374368 | Warner Records Inc. |
| 6189 | Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner Records Inc. |
| 6190 | Avenged Sevenfold | Betrayed | SR0000374368 | Warner Records Inc. |
| 6191 | Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner Records Inc. |
| 6192 | Avenged Sevenfold | Burn It Down | SR0000374368 | Warner Records Inc. |
| 6193 | Avenged Sevenfold | M.I.A. | SR0000374368 | Warner Records Inc. |
| 6194 | Avenged Sevenfold | Seize The Day | SR0000374368 | Warner Records Inc. |
| 6195 | Avenged Sevenfold | Sidewinder | SR0000374368 | Warner Records Inc. |
| 6196 | Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Records Inc. |
| 6197 | Avenged Sevenfold | The Wicked End | SR0000374368 | Warner Records Inc. |
| 6198 | Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner Records Inc. |
| 6199 | Black Sabbath | Electric Funeral | N20213 | Warner Records Inc. |
| 6200 | Black Sabbath | Hand Of Doom | N20213 | Warner Records Inc. |
| 6201 | Black Sabbath | Iron Man | N20213 | Warner Records Inc. |
| 6202 | Black Sabbath | Jack The Stripper/Fairies Wear Boots | N20213 | Warner Records Inc. |
| 6203 | Black Sabbath | Paranoid | N20213 | Warner Records Inc. |
| 6204 | Black Sabbath | Planet Caravan | N20213 | Warner Records Inc. |
| 6205 | Black Sabbath | Rat Salad | N20213 | Warner Records Inc. |
| 6206 | Black Sabbath | War Pigs | SR0000042886 | Warner Records Inc. |
| 6207 | Blake Shelton | All About Tonight | SR0000668677 | Warner Records Inc. |
| 6208 | Blake Shelton | Austin | SR0000299678 | Warner Records Inc. |
| 6209 | Blake Shelton | Back There Again | SR0000406834 | Warner Records Inc. |
| 6210 | Blake Shelton | Boys 'Round Here | SR0000721082 | Warner Records Inc. |
| 6211 | Blake Shelton | Chances | SR0000644193 | Warner Records Inc. |
| 6212 | Blake Shelton | Country On The Radio | SR0000721082 | Warner Records Inc. |
| 6213 | Blake Shelton | Do You Remember | SR0000721082 | Warner Records Inc. |
| 6214 | Blake Shelton | Doin' What She Likes | SR0000721082 | Warner Records Inc. |
| 6215 | Blake Shelton | Don't Make Me | SR0000406834 | Warner Records Inc. |
| 6216 | Blake Shelton | Drink On It | SR0000693085 | Warner Records Inc. |
| 6217 | Blake Shelton | Get Some | SR0000693085 | Warner Records Inc. |
| 6218 | Blake Shelton | God Gave Me You | SR0000693085 | Warner Records Inc. |
| 6219 | Blake Shelton | Good Ole Boys | SR0000693085 | Warner Records Inc. |
| 6220 | Blake Shelton | Goodbye Time | SR0000359309 | Warner Records Inc. |
| 6221 | Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner Records Inc. |
| 6222 | Blake Shelton | Hey | SR0000693085 | Warner Records Inc. |
| 6223 | Blake Shelton | Hillbilly Bone | SR0000685229 | Warner Records Inc. |
| 6224 | Blake Shelton | Home | SR0000644193 | Warner Records Inc. |
| 6225 | Blake Shelton | Honey Bee | SR0000693085 | Warner Records Inc. |
| 6226 | Blake Shelton | I Can't Walk Away | SR0000644193 | Warner Records Inc. |
| 6227 | Blake Shelton | I Don't Care | SR0000406834 | Warner Records Inc. |
| 6228 | Blake Shelton | I Have Been Lonely | SR0000406834 | Warner Records Inc. |
| 6229 | Blake Shelton | I Still Got A Finger | SR0000721082 | Warner Records Inc. |
| 6230 | Blake Shelton | I'm Sorry | SR0000693085 | Warner Records Inc. |
| 6231 | Blake Shelton | It Ain't Easy Bein' Me | SR0000406834 | Warner Records Inc. |
| 6232 | Blake Shelton | Kiss My Country Ass | SR0000685229 | Warner Records Inc. |
| 6233 | Blake Shelton | Lay Low | SR0000721082 | Warner Records Inc. |
| 6234 | Blake Shelton | Mine Would Be You | SR0000721082 | Warner Records Inc. |
| 6235 | Blake Shelton | My Eyes | SR0000721082 | Warner Records Inc. |
| 6236 | Blake Shelton | Nobody But Me | SR0000359309 | Warner Records Inc. |
| 6237 | Blake Shelton | Ol' Red | SR0000300565 | Warner Records Inc. |
| 6238 | Blake Shelton | Over | SR0000693085 | Warner Records Inc. |
| 6239 | Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner Records Inc. |
| 6240 | Blake Shelton | Ready To Roll | SR0000693085 | Warner Records Inc. |
| 6241 | Blake Shelton | Red River Blue | SR0000693085 | Warner Records Inc. |
| 6242 | Blake Shelton | She Can't Get That | SR0000406834 | Warner Records Inc. |
| 6243 | Blake Shelton | She Don't Love Me | SR0000406834 | Warner Records Inc. |
| 6244 | Blake Shelton | She Wouldn't Be Gone | SR0000659650 | Warner Records Inc. |
| 6245 | Blake Shelton | Small Town Big Time | SR0000721082 | Warner Records Inc. |
| 6246 | Blake Shelton | Some Beach | SR0000359307 | Warner Records Inc. |
| 6247 | Blake Shelton | Sunny In Seattle | SR0000693085 | Warner Records Inc. |
| 6248 | Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner Records Inc. |
| 6249 | Blake Shelton | Ten Times Crazier | SR0000721082 | Warner Records Inc. |
| 6250 | Blake Shelton | The Last Country Song | SR0000406834 | Warner Records Inc. |
| 6251 | Blake Shelton | The More I Drink | SR0000406834 | Warner Records Inc. |
| 6252 | Blake Shelton | This Can't Be Good | SR0000406834 | Warner Records Inc. |
| 6253 | Blake Shelton | What I Wouldn't Give | SR0000406834 | Warner Records Inc. |
| 6254 | Blake Shelton | Who Are You When I'm Not Looking | SR0000668677 | Warner Records Inc. |
| 6255 | Daniel Powter | Bad Day | SR0000384148 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6256 | David Draiman | Forsaken | SR0000308602 | Warner Records Inc. |
| 6257 | Deftones | Entombed | SR0000719493 | Warner Records Inc. |
| 6258 | Deftones | Gauze | SR0000719493 | Warner Records Inc. |
| 6259 | Deftones | Goon Squad | SR0000719493 | Warner Records Inc. |
| 6260 | Deftones | Graphic Nature | SR0000719493 | Warner Records Inc. |
| 6261 | Deftones | Leathers | SR0000719493 | Warner Records Inc. |
| 6262 | Deftones | Poltergeist | SR0000719493 | Warner Records Inc. |
| 6263 | Deftones | Romantic Dreams | SR0000719493 | Warner Records Inc. |
| 6264 | Deftones | Rosemary | SR0000719493 | Warner Records Inc. |
| 6265 | Deftones | Swerve City | SR0000719493 | Warner Records Inc. |
| 6266 | Deftones | Tempest | SR0000719493 | Warner Records Inc. |
| 6267 | Deftones | What Happened To You? | SR0000719493 | Warner Records Inc. |
| 6268 | Disturbed | A Welcome Burden | SR0000685183 | Warner Records Inc. |
| 6269 | Disturbed | Avarice | SR0000380289 | Warner Records Inc. |
| 6270 | Disturbed | Awaken | SR0000316958 | Warner Records Inc. |
| 6271 | Disturbed | Believe | SR0000316958 | Warner Records Inc. |
| 6272 | Disturbed | Bound | SR0000316958 | Warner Records Inc. |
| 6273 | Disturbed | Breathe | SR0000316958 | Warner Records Inc. |
| 6274 | Disturbed | Conflict | SR0000288344 | Warner Records Inc. |
| 6275 | Disturbed | Criminal | SR0000647297 | Warner Records Inc. |
| 6276 | Disturbed | Decadence | SR0000380289 | Warner Records Inc. |
| 6277 | Disturbed | Deceiver | SR0000647297 | Warner Records Inc. |
| 6278 | Disturbed | Dehumanized | SR0000695381 | Warner Records Inc. |
| 6279 | Disturbed | Deify | SR0000380289 | Warner Records Inc. |
| 6280 | Disturbed | Devour | SR0000316958 | Warner Records Inc. |
| 6281 | Disturbed | Divide | SR0000647297 | Warner Records Inc. |
| 6282 | Disturbed | Down With The Sickness | SR0000280324 | Warner Records Inc. |
| 6283 | Disturbed | Droppin' Plates | SR0000280324 | Warner Records Inc. |
| 6284 | Disturbed | Enough | SR0000647297 | Warner Records Inc. |
| 6285 | Disturbed | Facade | SR0000647297 | Warner Records Inc. |
| 6286 | Disturbed | Fear | SR0000280324 | Warner Records Inc. |
| 6287 | Disturbed | Forgiven | SR0000380289 | Warner Records Inc. |
| 6288 | Disturbed | God Of The Mind | SR0000695381 | Warner Records Inc. |
| 6289 | Disturbed | Guarded | SR0000374276 | Warner Records Inc. |
| 6290 | Disturbed | Haunted | SR0000647297 | Warner Records Inc. |
| 6291 | Disturbed | Hell | SR0000695381 | Warner Records Inc. |
| 6292 | Disturbed | I'm Alive | SR0000380289 | Warner Records Inc. |
| 6293 | Disturbed | Indestructible | SR0000647297 | Warner Records Inc. |
| 6294 | Disturbed | Inside The Fire | SR0000647297 | Warner Records Inc. |
| 6295 | Disturbed | Intoxication | SR0000316958 | Warner Records Inc. |
| 6296 | Disturbed | Just Stop | SR0000380289 | Warner Records Inc. |
| 6297 | Disturbed | Land Of Confusion | SR0000380289 | Warner Records Inc. |
| 6298 | Disturbed | Liberate | SR0000316958 | Warner Records Inc. |
| 6299 | Disturbed | Meaning Of Life | SR0000280324 | Warner Records Inc. |
| 6300 | Disturbed | Mistress | SR0000316958 | Warner Records Inc. |
| 6301 | Disturbed | Monster | SR0000695381 | Warner Records Inc. |
| 6302 | Disturbed | Numb | SR0000685183 | Warner Records Inc. |
| 6303 | Disturbed | Overburdened | SR0000380289 | Warner Records Inc. |
| 6304 | Disturbed | Pain Redefined | SR0000380289 | Warner Records Inc. |
| 6305 | Disturbed | Parasite | SR0000695381 | Warner Records Inc. |
| 6306 | Disturbed | Perfect Insanity | SR0000647297 | Warner Records Inc. |
| 6307 | Disturbed | Prayer | SR0000316958 | Warner Records Inc. |
| 6308 | Disturbed | Remember | SR0000316958 | Warner Records Inc. |
| 6309 | Disturbed | Rise | SR0000316958 | Warner Records Inc. |
| 6310 | Disturbed | Run | SR0000695381 | Warner Records Inc. |
| 6311 | Disturbed | Sacred Lie | SR0000380289 | Warner Records Inc. |
| 6312 | Disturbed | Shout 2000 | SR0000280324 | Warner Records Inc. |
| 6313 | Disturbed | Sickened | SR0000695381 | Warner Records Inc. |
| 6314 | Disturbed | Sons Of Plunder | SR0000380289 | Warner Records Inc. |
| 6315 | Disturbed | Stricken | SR0000380288 | Warner Records Inc. |
| 6316 | Disturbed | Stupify | SR0000280324 | Warner Records Inc. |
| 6317 | Disturbed | Ten Thousand Fists | SR0000380289 | Warner Records Inc. |
| 6318 | Disturbed | The Curse | SR0000647297 | Warner Records Inc. |
| 6319 | Disturbed | The Game | SR0000280324 | Warner Records Inc. |
| 6320 | Disturbed | The Night | SR0000647297 | Warner Records Inc. |
| 6321 | Disturbed | This Moment | SR0000695381 | Warner Records Inc. |
| 6322 | Disturbed | Torn | SR0000647297 | Warner Records Inc. |
| 6323 | Disturbed | Two Worlds | SR0000695381 | Warner Records Inc. |
| 6324 | Disturbed | Violence Fetish | SR0000280324 | Warner Records Inc. |
| 6325 | Disturbed | Voices | SR0000280324 | Warner Records Inc. |
| 6326 | Disturbed | Want | SR0000280324 | Warner Records Inc. |
| 6327 | Eric Clapton | (I) Get Lost | SR0000276566 | Warner Records Inc. |
| 6328 | Eric Clapton | Riding With The King | SR0000285808 | Warner Records Inc. |
| 6329 | Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner Records Inc. |
| 6330 | Faith Hill | A Room In My Heart | SR0000169102 | Warner Records Inc. |
| 6331 | Faith Hill | Baby You Belong | SR0000321377 | Warner Records Inc. |
| 6332 | Faith Hill | Back To You | SR0000321377 | Warner Records Inc. |
| 6333 | Faith Hill | Beautiful | SR0000321377 | Warner Records Inc. |
| 6334 | Faith Hill | Bed Of Roses | SR0000169102 | Warner Records Inc. |
| 6335 | Faith Hill | Better Days | SR0000253752 | Warner Records Inc. |
| 6336 | Faith Hill | Breathe | SR0000276629 | Warner Records Inc. |
| 6337 | Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner Records Inc. |
| 6338 | Faith Hill | But I Will | SR0000182853 | Warner Records Inc. |
| 6339 | Faith Hill | Cry | SR0000321377 | Warner Records Inc. |
| 6340 | Faith Hill | Dearly Beloved | SR0000374377 | Warner Records Inc. |
| 6341 | Faith Hill | Fireflies | SR0000374377 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6342 | Faith Hill | Go The Distance | SR0000182853 | Warner Records Inc. |
| 6343 | Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner Records Inc. |
| 6344 | Faith Hill | I Got My Baby | SR0000276629 | Warner Records Inc. |
| 6345 | Faith Hill | I Love You | SR0000253752 | Warner Records Inc. |
| 6346 | Faith Hill | I Think I Will | SR0000321377 | Warner Records Inc. |
| 6347 | Faith Hill | I Want You | SR0000374377 | Warner Records Inc. |
| 6348 | Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner Records Inc. |
| 6349 | Faith Hill | If I Should Fall Behind | SR0000276629 | Warner Records Inc. |
| 6350 | Faith Hill | If I'm Not In Love | SR0000276629 | Warner Records Inc. |
| 6351 | Faith Hill | If My Heart Had Wings | SR0000276629 | Warner Records Inc. |
| 6352 | Faith Hill | If This Is The End | SR0000321377 | Warner Records Inc. |
| 6353 | Faith Hill | If You Ask | SR0000374377 | Warner Records Inc. |
| 6354 | Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner Records Inc. |
| 6355 | Faith Hill | It Matters To Me | SR0000169102 | Warner Records Inc. |
| 6356 | Faith Hill | It Will Be Me | SR0000276629 | Warner Records Inc. |
| 6357 | Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner Records Inc. |
| 6358 | Faith Hill | Just About Now | SR0000182853 | Warner Records Inc. |
| 6359 | Faith Hill | Just Around The Eyes | SR0000182853 | Warner Records Inc. |
| 6360 | Faith Hill | Just To Hear You Say That You Love Me (with Tim McGraw) | SR0000253752 | Warner Records Inc. |
| 6361 | Faith Hill | Keep Walkin' On | SR0000169102 | Warner Records Inc. |
| 6362 | Faith Hill | Let Me Let Go | SR0000253752 | Warner Records Inc. |
| 6363 | Faith Hill | Let's Go To Vegas | SR0000169102 | Warner Records Inc. |
| 6364 | Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner Records Inc. |
| 6365 | Faith Hill | Like We Never Loved At All | SR0000374377 | Warner Records Inc. |
| 6366 | Faith Hill | Love Ain't Like That | SR0000253752 | Warner Records Inc. |
| 6367 | Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner Records Inc. |
| 6368 | Faith Hill | Me | SR0000253752 | Warner Records Inc. |
| 6369 | Faith Hill | Mississippi Girl | SR0000374378 | Warner Records Inc. |
| 6370 | Faith Hill | My Wild Frontier | SR0000253752 | Warner Records Inc. |
| 6371 | Faith Hill | One | SR0000321377 | Warner Records Inc. |
| 6372 | Faith Hill | Piece Of My Heart | SR0000182853 | Warner Records Inc. |
| 6373 | Faith Hill | Somebody Stand By Me | SR0000253752 | Warner Records Inc. |
| 6374 | Faith Hill | Someone Else's Dream | SR0000169102 | Warner Records Inc. |
| 6375 | Faith Hill | Stealing Kisses | SR0000374377 | Warner Records Inc. |
| 6376 | Faith Hill | Stronger | SR0000321377 | Warner Records Inc. |
| 6377 | Faith Hill | Sunshine & Summertime | SR0000374377 | Warner Records Inc. |
| 6378 | Faith Hill | Take Me As I Am | SR0000182853 | Warner Records Inc. |
| 6379 | Faith Hill | That's How Love Moves | SR0000276629 | Warner Records Inc. |
| 6380 | Faith Hill | The Hard Way | SR0000253752 | Warner Records Inc. |
| 6381 | Faith Hill | The Lucky One | SR0000374377 | Warner Records Inc. |
| 6382 | Faith Hill | The Secret Of Life | SR0000253752 | Warner Records Inc. |
| 6383 | Faith Hill | The Way You Love Me | SR0000276629 | Warner Records Inc. |
| 6384 | Faith Hill | There Will Come A Day | SR0000276629 | Warner Records Inc. |
| 6385 | Faith Hill | This Is Me | SR0000321377 | Warner Records Inc. |
| 6386 | Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | SR0000181237 | Warner Records Inc. |
| 6387 | Faith Hill | Unsaveable | SR0000321377 | Warner Records Inc. |
| 6388 | Faith Hill | We've Got Nothing But Love To Prove | SR0000374377 | Warner Records Inc. |
| 6389 | Faith Hill | What's In It For Me | SR0000276629 | Warner Records Inc. |
| 6390 | Faith Hill | When The Lights Go Down | SR0000321377 | Warner Records Inc. |
| 6391 | Faith Hill | Wild One | SR0000182853 | Warner Records Inc. |
| 6392 | Faith Hill | Wish For You | SR0000374377 | Warner Records Inc. |
| 6393 | Faith Hill | You Can't Lose Me | SR0000169102 | Warner Records Inc. |
| 6394 | Faith Hill | You Give Me Love | SR0000253752 | Warner Records Inc. |
| 6395 | Faith Hill | You Stay With Me | SR0000374377 | Warner Records Inc. |
| 6396 | Faith Hill | You Will Be Mine | SR0000169102 | Warner Records Inc. |
| 6397 | Faith Hill | You're Still Here | SR0000321377 | Warner Records Inc. |
| 6398 | Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner Records Inc. |
| 6399 | Gloriana | (Kissed You) Good Night | SR0000719998 | Warner Records Inc. |
| 6400 | Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Records Inc. |
| 6401 | Green Day | American Eulogy: Mass Hysteria/Modern World | SR0000762131 | Warner Records Inc. |
| 6402 | Green Day | Before The Lobotomy | SR0000762131 | Warner Records Inc. |
| 6403 | Green Day | Christian's Inferno | SR0000762131 | Warner Records Inc. |
| 6404 | Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner Records Inc. |
| 6405 | Green Day | Last Night On Earth | SR0000762131 | Warner Records Inc. |
| 6406 | Green Day | Murder City | SR0000762131 | Warner Records Inc. |
| 6407 | Green Day | Peacemaker | SR0000762131 | Warner Records Inc. |
| 6408 | Green Day | Restless Heart Syndrome | SR0000762131 | Warner Records Inc. |
| 6409 | Green Day | See The Light | SR0000762131 | Warner Records Inc. |
| 6410 | Green Day | Song Of The Century | SR0000762131 | Warner Records Inc. |
| 6411 | Green Day | The Static Age | SR0000762131 | Warner Records Inc. |
| 6412 | Gucci Mane | Haterade | SR0000665931 | Warner Records Inc. |
| 6413 | James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner Records Inc. |
| 6414 | James Taylor | Golden Moments | N35786 | Warner Records Inc. |
| 6415 | James Taylor | Steamroller (Live) | N38974 | Warner Records Inc. |
| 6416 | Jason Derulo | Blind | SR0000685175 | Warner Records Inc. |
| 6417 | Jason Derulo | Encore | SR0000685175 | Warner Records Inc. |
| 6418 | Jason Derulo | Fallen | SR0000685175 | Warner Records Inc. |
| 6419 | Jason Derulo | In My Head | SR0000685175 | Warner Records Inc. |
| 6420 | Jason Derulo | Love Hangover | SR0000685175 | Warner Records Inc. |
| 6421 | Jason Derulo | Marry Me | SR0000763207 | Warner Records Inc. |
| 6422 | Jason Derulo | Ridin' Solo | SR0000685175 | Warner Records Inc. |
| 6423 | Jason Derulo | Strobelight | SR0000685175 | Warner Records Inc. |
| 6424 | Jason Derulo | Stupid Love | SR0000763207 | Warner Records Inc. |
| 6425 | Jason Derulo | Talk Dirty | SR0000763207 | Warner Records Inc. |
| 6426 | Jason Derulo | The Sky's The Limit | SR0000685175 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6427 | Jason Derulo | Trumpets | SR0000763207 | Warner Records Inc. |
| 6428 | Jason Derulo | Vertigo | SR0000763207 | Warner Records Inc. |
| 6429 | Jason Derulo | What If | SR0000685175 | Warner Records Inc. |
| 6430 | Jason Derulo | Whatcha Say | SR0000685175 | Warner Records Inc. |
| 6431 | Jason Derulo | With The Lights On | SR0000763207 | Warner Records Inc. |
| 6432 | John Williams | Theme from Superman | SR0000006230 | Warner Records Inc. |
| 6433 | Kenny Rogers | The Vows Go Unbroken (Always True To You) | SR0000105862 | Warner Records Inc. |
| 6434 | Linkin Park | 1stp Klosr | SR0000316952 | Warner Records Inc. |
| 6435 | Linkin Park | A Place For My Head | SR0000288402 | Warner Records Inc. |
| 6436 | Linkin Park | BURN IT DOWN | SR0000708311 | Warner Records Inc. |
| 6437 | Linkin Park | BURN IT DOWN (Instrumental) | SR0000708311 | Warner Records Inc. |
| 6438 | Linkin Park | By Myself | SR0000288402 | Warner Records Inc. |
| 6439 | Linkin Park | By_Myslf | SR0000316952 | Warner Records Inc. |
| 6440 | Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner Records Inc. |
| 6441 | Linkin Park | CASTLE OF GLASS (Instrumental) | SR0000708311 | Warner Records Inc. |
| 6442 | Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 6443 | Linkin Park | Cure For The Itch | SR0000288402 | Warner Records Inc. |
| 6444 | Linkin Park | Dirt Off Your Shoulder/Lying From You | SR0000362315 | Warner Records Inc. |
| 6445 | Linkin Park | Don't Stay | SR0000346247 | Warner Records Inc. |
| 6446 | Linkin Park | Easier To Run | SR0000346247 | Warner Records Inc. |
| 6447 | Linkin Park | Enth E Nd | SR0000316952 | Warner Records Inc. |
| 6448 | Linkin Park | Faint | SR0000346247 | Warner Records Inc. |
| 6449 | Linkin Park | Figure.09 | SR0000346247 | Warner Records Inc. |
| 6450 | Linkin Park | Forgotten | SR0000288402 | Warner Records Inc. |
| 6451 | Linkin Park | Frgt/10 | SR0000316952 | Warner Records Inc. |
| 6452 | Linkin Park | H! Vltg3 | SR0000316952 | Warner Records Inc. |
| 6453 | Linkin Park | Hit The Floor | SR0000346247 | Warner Records Inc. |
| 6454 | Linkin Park | I'LL BE GONE | SR0000708311 | Warner Records Inc. |
| 6455 | Linkin Park | In Between | SR0000406841 | Warner Records Inc. |
| 6456 | Linkin Park | IN MY REMAINS | SR0000708311 | Warner Records Inc. |
| 6457 | Linkin Park | In Pieces | SR0000406841 | Warner Records Inc. |
| 6458 | Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 6459 | Linkin Park | Krwlng | SR0000316952 | Warner Records Inc. |
| 6460 | Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner Records Inc. |
| 6461 | Linkin Park | Leave Out All The Rest | SR0000406841 | Warner Records Inc. |
| 6462 | Linkin Park | LiES GREED MISERY | SR0000708311 | Warner Records Inc. |
| 6463 | Linkin Park | LOST IN THE ECHO | SR0000708311 | Warner Records Inc. |
| 6464 | Linkin Park | My<Dsmbr | SR0000316952 | Warner Records Inc. |
| 6465 | Linkin Park | Nobody's Listening | SR0000346247 | Warner Records Inc. |
| 6466 | Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 6467 | Linkin Park | P5hng Me A*wy (Live in Texas) | SR0000350998 | Warner Records Inc. |
| 6468 | Linkin Park | Papercut | SR0000288402 | Warner Records Inc. |
| 6469 | Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner Records Inc. |
| 6470 | Linkin Park | Points Of Authority | SR0000288402 | Warner Records Inc. |
| 6471 | Linkin Park | POWERLESS | SR0000708311 | Warner Records Inc. |
| 6472 | Linkin Park | PPr:Kut | SR0000316952 | Warner Records Inc. |
| 6473 | Linkin Park | Pts.OF.Athrty | SR0000316952 | Warner Records Inc. |
| 6474 | Linkin Park | Rnw@y | SR0000316952 | Warner Records Inc. |
| 6475 | Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner Records Inc. |
| 6476 | Linkin Park | Runaway | SR0000288402 | Warner Records Inc. |
| 6477 | Linkin Park | Session | SR0000346247 | Warner Records Inc. |
| 6478 | Linkin Park | SKIN TO BONE | SR0000708311 | Warner Records Inc. |
| 6479 | Linkin Park | Somewhere I Belong | SR0000346247 | Warner Records Inc. |
| 6480 | Linkin Park | TINFOIL | SR0000708311 | Warner Records Inc. |
| 6481 | Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner Records Inc. |
| 6482 | Linkin Park | Valentine's Day | SR0000406841 | Warner Records Inc. |
| 6483 | Linkin Park | VICTIMIZED | SR0000708311 | Warner Records Inc. |
| 6484 | Linkin Park | Wake | SR0000406841 | Warner Records Inc. |
| 6485 | Linkin Park | With You | SR0000288402 | Warner Records Inc. |
| 6486 | Linkin Park | Wth>You | SR0000316952 | Warner Records Inc. |
| 6487 | Linkin Park | X-Ecutioner Style | SR0000316952 | Warner Records Inc. |
| 6488 | Linkin Park & Jay-Z | Numb/Encore | SR0000362316 | Warner Records Inc. |
| 6489 | Madonna | Revolver | SR0000662296 | Warner Records Inc. |
| 6490 | Maze feat. Frankie Beverly | All Night Long | SR0000171913 | Warner Records Inc. |
| 6491 | Maze feat. Frankie Beverly | Africa | SR0000107982 | Warner Records Inc. |
| 6492 | Maze feat. Frankie Beverly | Can't Get Over You | SR0000107982 | Warner Records Inc. |
| 6493 | Maze feat. Frankie Beverly | Change Our Ways | SR0000107982 | Warner Records Inc. |
| 6494 | Maze feat. Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner Records Inc. |
| 6495 | Maze feat. Frankie Beverly | In Time | SR0000171913 | Warner Records Inc. |
| 6496 | Maze feat. Frankie Beverly | Just Us | SR0000107982 | Warner Records Inc. |
| 6497 | Maze feat. Frankie Beverly | Laid Back Girl | SR0000171913 | Warner Records Inc. |
| 6498 | Maze feat. Frankie Beverly | Love Is | SR0000171913 | Warner Records Inc. |
| 6499 | Maze feat. Frankie Beverly | Love's On The Run | SR0000107982 | Warner Records Inc. |
| 6500 | Maze feat. Frankie Beverly | Mandela | SR0000107982 | Warner Records Inc. |
| 6501 | Maze feat. Frankie Beverly | Midnight | SR0000107982 | Warner Records Inc. |
| 6502 | Maze feat. Frankie Beverly | Nobody Knows What You Feel Inside | SR0000171913 | Warner Records Inc. |
| 6503 | Maze feat. Frankie Beverly | Silky Soul | SR0000107982 | Warner Records Inc. |
| 6504 | Maze feat. Frankie Beverly | Somebody Else's Arms | SR0000107982 | Warner Records Inc. |
| 6505 | Maze feat. Frankie Beverly | Songs Of Love | SR0000107982 | Warner Records Inc. |
| 6506 | Maze feat. Frankie Beverly | The Morning After | SR0000171913 | Warner Records Inc. |
| 6507 | Maze feat. Frankie Beverly | Twilight | SR0000171913 | Warner Records Inc. |
| 6508 | Maze feat. Frankie Beverly | What Goes Up | SR0000171913 | Warner Records Inc. |
| 6509 | Michael Bublé | Everything | SR0000406982 | Warner Records Inc. |
| 6510 | Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner Records Inc. |
| 6511 | My Chemical Romance | Blood | SR0000651990 | Warner Records Inc. |
| 6512 | My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|
| 6513 | My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner Records Inc. |
| 6514 | My Chemical Romance | Cancer | SR0000399985 | Warner Records Inc. |
| 6515 | My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6516 | My Chemical Romance | Cemetery Drive | SR0000360197 | Warner Records Inc. |
| 6517 | My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner Records Inc. |
| 6518 | My Chemical Romance | Dead! | SR0000399985 | Warner Records Inc. |
| 6519 | My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6520 | My Chemical Romance | Desert Song | SR0000400291 | Warner Records Inc. |
| 6521 | My Chemical Romance | Disenchanted | SR0000399985 | Warner Records Inc. |
| 6522 | My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6523 | My Chemical Romance | Famous Last Words | SR0000399985 | Warner Records Inc. |
| 6524 | My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6525 | My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner Records Inc. |
| 6526 | My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner Records Inc. |
| 6527 | My Chemical Romance | Hang 'Em High | SR0000360197 | Warner Records Inc. |
| 6528 | My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner Records Inc. |
| 6529 | My Chemical Romance | Helena | SR0000360197 | Warner Records Inc. |
| 6530 | My Chemical Romance | House Of Wolves | SR0000399985 | Warner Records Inc. |
| 6531 | My Chemical Romance | House Of Wolves (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6532 | My Chemical Romance | I Don't Love You | SR0000399985 | Warner Records Inc. |
| 6533 | My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6534 | My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner Records Inc. |
| 6535 | My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner Records Inc. |
| 6536 | My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner Records Inc. |
| 6537 | My Chemical Romance | Interlude | SR0000360197 | Warner Records Inc. |
| 6538 | My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6539 | My Chemical Romance | It's Not A Fashion Statement It's A Deathwish | SR0000360197 | Warner Records Inc. |
| 6540 | My Chemical Romance | Mama | SR0000399985 | Warner Records Inc. |
| 6541 | My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6542 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner Records Inc. |
| 6543 | My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner Records Inc. |
| 6544 | My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner Records Inc. |
| 6545 | My Chemical Romance | Sleep | SR0000399985 | Warner Records Inc. |
| 6546 | My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6547 | My Chemical Romance | Teenagers | SR0000399985 | Warner Records Inc. |
| 6548 | My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6549 | My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner Records Inc. |
| 6550 | My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner Records Inc. |
| 6551 | My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6552 | My Chemical Romance | The End. | SR0000399985 | Warner Records Inc. |
| 6553 | My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6554 | My Chemical Romance | The Ghost Of You | SR0000360197 | Warner Records Inc. |
| 6555 | My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner Records Inc. |
| 6556 | My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner Records Inc. |
| 6557 | My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner Records Inc. |
| 6558 | My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner Records Inc. |
| 6559 | My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6560 | My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner Records Inc. |
| 6561 | My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6562 | My Chemical Romance | To The End | SR0000360197 | Warner Records Inc. |
| 6563 | My Chemical Romance | Vampire Money | SR0000681139 | Warner Records Inc. |
| 6564 | My Chemical Romance | Welcome To The Black Parade | SR0000399985 | Warner Records Inc. |
| 6565 | My Chemical Romance | Welcome To The Black Parade (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6566 | My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner Records Inc. |
| 6567 | Prince | 1999 | SR0000039818 | Warner Records Inc. |
| 6568 | Prince | 200 Balloons | SR0000112253 | Warner Records Inc. |
| 6569 | Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner Records Inc. |
| 6570 | Prince | Adore | SR0000082403 | Warner Records Inc. |
| 6571 | Prince | Alphabet St. | SR0000085595 | Warner Records Inc. |
| 6572 | Prince | Controversy | SR0000029922 | Warner Records Inc. |
| 6573 | Prince | Delirious | SR0000041035 | Warner Records Inc. |
| 6574 | Prince | Dirty Mind | SR0000021996 | Warner Records Inc. |
| 6575 | Prince | Do Me, Baby | SR0000030445 | Warner Records Inc. |
| 6576 | Prince | Escape | SR0000094291 | Warner Records Inc. |
| 6577 | Prince | Feel U Up | SR0000109054 | Warner Records Inc. |
| 6578 | Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner Records Inc. |
| 6579 | Prince | Head | SR0000021996 | Warner Records Inc. |
| 6580 | Prince | Horny Toad | SR0000049498 | Warner Records Inc. |
| 6581 | Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner Records Inc. |
| 6582 | Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner Records Inc. |
| 6583 | Prince | I Feel for You | SR0000014281 | Warner Records Inc. |
| 6584 | Prince | I Love U In Me | SR0000113649 | Warner Records Inc. |
| 6585 | Prince | I Wanna Be Your Lover | SR0000012043 | Warner Records Inc. |
| 6586 | Prince | If I Was Your Girlfriend | SR0000082403 | Warner Records Inc. |
| 6587 | Prince | Irresistible Bitch | SR0000050859 | Warner Records Inc. |
| 6588 | Prince | La, La, La, He, He, Hee | SR0000078909 | Warner Records Inc. |
| 6589 | Prince | Little Red Corvette | SR0000041035 | Warner Records Inc. |
| 6590 | Prince | Peach | SR0000172034 | Warner Records Inc. |
| 6591 | Prince | Pink Cashmere | SR0000172034 | Warner Records Inc. |
| 6592 | Prince | Pope | SR0000172034 | Warner Records Inc. |
| 6593 | Prince | Power Fantastic | SR0000172034 | Warner Records Inc. |
| 6594 | Prince | Scarlet Pussy | SR0000102073 | Warner Records Inc. |
| 6595 | Prince | Shockadelica | SR0000082213 | Warner Records Inc. |
| 6596 | Prince | Sign 'O' The Times | SR0000078909 | Warner Records Inc. |
| 6597 | Prince | Soft And Wet | SR0000000839 | Warner Records Inc. |
| 6598 | Prince | Thieves In The Temple | SR0000139907 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6599 | Prince | Thieves In The Temple (Remix Version) | SR0000139907 | Warner Records Inc. |
| 6600 | Prince | U Got The Look | SR0000082403 | Warner Records Inc. |
| 6601 | Prince | Uptown | SR0000021987 | Warner Records Inc. |
| 6602 | Prince | When Doves Cry | SR0000054684 | Warner Records Inc. |
| 6603 | Prince | When You Were Mine | SR0000021996 | Warner Records Inc. |
| 6604 | Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner Records Inc. |
| 6605 | Prince & The New Power Generation | 7 | SR0000146900 | Warner Records Inc. |
| 6606 | Prince & The New Power Generation | Cream | SR0000135489 | Warner Records Inc. |
| 6607 | Prince & The New Power Generation | Diamonds And Pearls | SR0000135489 | Warner Records Inc. |
| 6608 | Prince & The New Power Generation | Nothing Compares 2 U | SR0000172034 | Warner Records Inc. |
| 6609 | Prince & The New Power Generation | Sexy M.F. | SR0000146900 | Warner Records Inc. |
| 6610 | Prince & The New Power Generation | Gett Off | SR0000135873 | Warner Records Inc. |
| 6611 | Prince And The Revolution | 17 Days (the rain will come down, then U will have 2 choose. If U believe, look 2 the dawn and U shall never loose) | SR0000054684 | Warner Records Inc. |
| 6612 | Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner Records Inc. |
| 6613 | Prince And The Revolution | Erotic City | SR0000055739 | Warner Records Inc. |
| 6614 | Prince And The Revolution | Girl | SR0000066585 | Warner Records Inc. |
| 6615 | Prince And The Revolution | God | SR0000057169 | Warner Records Inc. |
| 6616 | Prince And The Revolution | Hello | SR0000064741 | Warner Records Inc. |
| 6617 | Prince And The Revolution | I Would Die 4 U | SR0000054679; SR0000055615 | Warner Records Inc. |
| 6618 | Prince And The Revolution | Kiss | SR0000069888 | Warner Records Inc. |
| 6619 | Prince And The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner Records Inc. |
| 6620 | Prince And The Revolution | Pop Life | SR0000062059 | Warner Records Inc. |
| 6621 | Prince And The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner Records Inc. |
| 6622 | Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner Records Inc. |
| 6623 | Prince And The Revolution | Raspberry Beret | SR0000062059 | Warner Records Inc. |
| 6624 | Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner Records Inc. |
| 6625 | Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner Records Inc. |
| 6626 | Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner Records Inc. |
| 6627 | Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner Records Inc. |
| 6628 | Red Hot Chili Peppers | Charlie | SR0000390775 | Warner Records Inc. |
| 6629 | Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner Records Inc. |
| 6630 | Red Hot Chili Peppers | Dani California | SR0000390774 | Warner Records Inc. |
| 6631 | Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner Records Inc. |
| 6632 | Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner Records Inc. |
| 6633 | Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner Records Inc. |
| 6634 | Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner Records Inc. |
| 6635 | Red Hot Chili Peppers | Hey | SR0000390775 | Warner Records Inc. |
| 6636 | Red Hot Chili Peppers | Hump De Bump | SR0000390775 | Warner Records Inc. |
| 6637 | Red Hot Chili Peppers | If | SR0000390775 | Warner Records Inc. |
| 6638 | Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner Records Inc. |
| 6639 | Red Hot Chili Peppers | Readymade | SR0000390775 | Warner Records Inc. |
| 6640 | Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner Records Inc. |
| 6641 | Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner Records Inc. |
| 6642 | Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner Records Inc. |
| 6643 | Red Hot Chili Peppers | Snow (Hey Oh) | SR0000390775 | Warner Records Inc. |
| 6644 | Red Hot Chili Peppers | So Much I | SR0000390775 | Warner Records Inc. |
| 6645 | Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner Records Inc. |
| 6646 | Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner Records Inc. |
| 6647 | Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner Records Inc. |
| 6648 | Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner Records Inc. |
| 6649 | Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner Records Inc. |
| 6650 | Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner Records Inc. |
| 6651 | Red Hot Chili Peppers | Warlocks | SR0000390775 | Warner Records Inc. |
| 6652 | Red Hot Chili Peppers | We Believe | SR0000390775 | Warner Records Inc. |
| 6653 | Red Hot Chili Peppers | Wet Sand | SR0000390775 | Warner Records Inc. |
| 6654 | The Staple Singers | New Orleans | N27244 | Warner Records Inc. |
| 6655 | The Staples | Love Me, Love Me, Love Me | N36616 | Warner Records Inc. |
| 6656 | The Cure | Let's Go To Bed | SR0000045130 | Warner Records/SIRE Ventures LLC |
| 6657 | The Cure | The Caterpillar | SR0000054339 | Warner Records/SIRE Ventures LLC |
| 6658 | Coldplay | A Rush Of Blood To The Head | SR0000322958 | WEA International Inc. |
| 6659 | Coldplay | A Whisper | SR0000322958 | WEA International Inc. |
| 6660 | Coldplay | Amsterdam | SR0000322958 | WEA International Inc. |
| 6661 | Coldplay | Charlie Brown | SR0000686471 | WEA International Inc. |
| 6662 | Coldplay | Daylight | SR0000322958 | WEA International Inc. |
| 6663 | Coldplay | Everything's Not Lost (Includes Hidden Track 'Life Is For Living') | SR0000328762 | WEA International Inc. |
| 6664 | Coldplay | God Put A Smile Upon Your Face | SR0000322958 | WEA International Inc. |
| 6665 | Coldplay | Green Eyes | SR0000322958 | WEA International Inc. |
| 6666 | Coldplay | High Speed | SR0000328762 | WEA International Inc. |
| 6667 | Coldplay | Lost! | SRu000870150 | WEA International Inc. |
| 6668 | Coldplay | Lovers In Japan (Osaka Sun Mix) | SR0000651871 | WEA International Inc. |
| 6669 | Coldplay | Parachutes | SR0000328762 | WEA International Inc. |
| 6670 | Coldplay | Politik | SR0000322958 | WEA International Inc. |
| 6671 | Coldplay | Sparks | SR0000328762 | WEA International Inc. |
| 6672 | Coldplay | Spies | SR0000328762 | WEA International Inc. |
| 6673 | Coldplay | Trouble | SR0000328762 | WEA International Inc. |
| 6674 | Coldplay | Violet Hill | SRu000870150; SR0000652911 | WEA International Inc. |
| 6675 | Coldplay | Viva La Vida | SR0000652909 | WEA International Inc. |
| 6676 | Coldplay | Warning Sign | SR0000322958 | WEA International Inc. |
| 6677 | Coldplay | We Never Change | SR0000328762 | WEA International Inc. |
| 6678 | David Bowie | 1984 | N15958; RE0000918762 | WEA International Inc. |
| 6679 | David Bowie | Absolute Beginners | SR0000386234 | WEA International Inc. |
| 6680 | David Bowie | Alabama Song | SR0000386234 | WEA International Inc. |
| 6681 | David Bowie | Ashes To Ashes | SR0000021894 | WEA International Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6682 | David Bowie | Blue Jean | SR0000386234 | WEA International Inc. |
| 6683 | David Bowie | Cat People (Putting Out Fire) | SR0000043560 | WEA International Inc. |
| 6684 | David Bowie | Changes | N32697; RE0000919011 | WEA International Inc. |
| 6685 | David Bowie | China Girl | SR0000043192 | WEA International Inc. |
| 6686 | David Bowie | Criminal World | SR0000043192 | WEA International Inc. |
| 6687 | David Bowie | Day-In Day-Out | SR0000081334 | WEA International Inc. |
| 6688 | David Bowie | Fashion | SR0000021894 | WEA International Inc. |
| 6689 | David Bowie | Heroes | N46597; SR0000032243 | WEA International Inc. |
| 6690 | David Bowie | Let's Dance | SR0000043560 | WEA International Inc. |
| 6691 | David Bowie | Loving The Alien | SR0000386234 | WEA International Inc. |
| 6692 | David Bowie | Modern Love | SR0000043192 | WEA International Inc. |
| 6693 | David Bowie | Moonage Daydream | N01548; RE0000919238 | WEA International Inc. |
| 6694 | David Bowie | Ricochet | SR0000043192 | WEA International Inc. |
| 6695 | David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | WEA International Inc. |
| 6696 | David Bowie | Shake It | SR0000043192 | WEA International Inc. |
| 6697 | David Bowie | Sorrow | N14159 | WEA International Inc. |
| 6698 | David Bowie | Space Oddity | SR0000028765 | WEA International Inc. |
| 6699 | David Bowie | Starman | N01548; RE0000919238 | WEA International Inc. |
| 6700 | David Bowie | The Drowned Girl | SR0000386234 | WEA International Inc. |
| 6701 | David Bowie | The Jean Genie | N06581; RE0000918856 | WEA International Inc. |
| 6702 | David Bowie | Time Will Crawl | SR0000081334 | WEA International Inc. |
| 6703 | David Bowie | Up The Hill Backwards | SR0000021894 | WEA International Inc. |
| 6704 | David Bowie | When The Wind Blows | SR0000386234 | WEA International Inc. |
| 6705 | David Bowie | Without You | SR0000043192 | WEA International Inc. |
| 6706 | David Bowie | Young Americans | N22804; SR0000032244 | WEA International Inc. |
| 6707 | David Bowie | Ziggy Stardust | N1548; RE0000919238 | WEA International Inc. |
| 6708 | David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| 6709 | David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| 6710 | David Guetta | Gettin' Over You | SR0000678038 | WEA International Inc. |
| 6711 | David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| 6712 | David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| 6713 | David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| 6714 | David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| 6715 | David Guetta | Memories | SR0000643286 | WEA International Inc. |
| 6716 | David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| 6717 | David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| 6718 | David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| 6719 | David Guetta | Sexy Bitch | SR0000649218 | WEA International Inc. |
| 6720 | David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| 6721 | David Guetta | Sunshine (Edit) | SR0000712148 | WEA International Inc. |
| 6722 | David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| 6723 | David Guetta | Turn Me On | SR0000683523 | WEA International Inc. |
| 6724 | David Guetta | Turn Me On (Sidney Samson Remix) | SR0000695541 | WEA International Inc. |
| 6725 | David Guetta | What the F*** | SR0000712148 | WEA International Inc. |
| 6726 | David Guetta | When Love Takes Over | SR0000643600 | WEA International Inc. |
| 6727 | David Guetta | Without You | SR0000683523 | WEA International Inc. |
| 6728 | David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| 6729 | David Guetta | Lunar | SR0000683520 | WEA International Inc. |
| 6730 | David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| 6731 | David Guetta | One Love | SR0000649227 | WEA International Inc. |
| 6732 | David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| 6733 | David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| 6734 | Ed Sheeran | Don't | SR0000411792 | WEA International Inc. |
| 6735 | Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| 6736 | Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| 6737 | Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| 6738 | Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| 6739 | Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| 6740 | Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| 6741 | Ed Sheeran | The City | SR0000704259 | WEA International Inc. |
| 6742 | Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| 6743 | Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| 6744 | Ed Sheeran | Wake Me Up | SR0000704259 | WEA International Inc. |
| 6745 | Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| 6746 | Gorillaz | 5/4 | SR0000409208 | WEA International Inc. |
| 6747 | Gorillaz | 19-2000 | SR0000409208 | WEA International Inc. |
| 6748 | Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| 6749 | Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| 6750 | Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| 6751 | Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| 6752 | Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| 6753 | Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| 6754 | Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| 6755 | Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| 6756 | Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| 6757 | Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| 6758 | Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| 6759 | Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| 6760 | Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| 6761 | Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| 6762 | Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| 6763 | Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| 6764 | Gorillaz | People | SR0000614363 | WEA International Inc. |
| 6765 | Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| 6766 | Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| 6767 | Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6768 | Gorillaz | Rockit | SR0000614363 | WEA International Inc. |
| 6769 | Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| 6770 | Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| 6771 | Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| 6772 | Gorillaz | White Light | SR0000379135; SRu000573812 | WEA International Inc. |
| 6773 | Jarabe de Palo | La Flaca | SR0000319525 | WEA International Inc. |
| 6774 | Muse | Assassin | SR0000400299 | WEA International Inc. |
| 6775 | Muse | Bliss | SR0000383074 | WEA International Inc. |
| 6776 | Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| 6777 | Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| 6778 | Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| 6779 | Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| 6780 | Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| 6781 | Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| 6782 | Muse | Invincible | SR0000400299 | WEA International Inc. |
| 6783 | Muse | Knights Of Cydonia | SR0000400299 | WEA International Inc. |
| 6784 | Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| 6785 | Muse | Megalomania | SR0000383074 | WEA International Inc. |
| 6786 | Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| 6787 | Muse | New Born | SR0000383074 | WEA International Inc. |
| 6788 | Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| 6789 | Muse | Prelude | SR0000721619 | WEA International Inc. |
| 6790 | Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| 6791 | Muse | Starlight | SR0000400299 | WEA International Inc. |
| 6792 | Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| 6793 | Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| 6794 | Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| 6795 | Muse | Uprising | SR0000682053 | WEA International Inc. |
| 6796 | Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| 6797 | Tinie Tempah | Written In The Stars | SR0000680992 | WEA International Inc. |
| 6798 | Backstreet Boys | All I Have To Give | SR0000250678 | Zomba Recording LLC |
| 6799 | Backstreet Boys | As Long As You Love Me | SR0000250678 | Zomba Recording LLC |
| 6800 | Backstreet Boys | Drowning | SR0000291879 | Zomba Recording LLC |
| 6801 | Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Zomba Recording LLC |
| 6802 | Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| 6803 | Backstreet Boys | I'll Never Break Your Heart | SR0000250678 | Zomba Recording LLC |
| 6804 | Backstreet Boys | Larger Than Life | SR0000275134 | Zomba Recording LLC |
| 6805 | Backstreet Boys | More Than That | SR0000289455 | Zomba Recording LLC |
| 6806 | Backstreet Boys | Quit Playing Games (With My Heart) | SR0000250678 | Zomba Recording LLC |
| 6807 | Backstreet Boys | Shape Of My Heart | SR0000289455 | Zomba Recording LLC |
| 6808 | Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| 6809 | Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| 6810 | Backstreet Boys | The One | SR0000275134 | Zomba Recording LLC |
| 6811 | Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| 6812 | Bowling For Soup | A-hole | SR0000361081 | Zomba Recording LLC |
| 6813 | Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| 6814 | Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| 6815 | Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| 6816 | Bowling For Soup | Get Happy | SR0000361081 | Zomba Recording LLC |
| 6817 | Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| 6818 | Bowling For Soup | My Hometown | SR0000361081 | Zomba Recording LLC |
| 6819 | Bowling For Soup | Next Ex-Girlfriend | SR0000361081 | Zomba Recording LLC |
| 6820 | Bowling For Soup | Ohio | SR0000361081 | Zomba Recording LLC |
| 6821 | Bowling For Soup | Really Might Be Gone | SR0000361081 | Zomba Recording LLC |
| 6822 | Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| 6823 | Bowling For Soup | Sad Sad Situation | SR0000361081 | Zomba Recording LLC |
| 6824 | Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| 6825 | Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |
| 6826 | Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| 6827 | Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| 6828 | Britney Spears | (I Got That) Boom Boom | SR0000335267 | Zomba Recording LLC |
| 6829 | Britney Spears | (I've Just Begun) Having My Fun | SR0000361774 | Zomba Recording LLC |
| 6830 | Britney Spears | (You Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| 6831 | Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| 6832 | Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| 6833 | Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| 6834 | Britney Spears | Born to Make You Happy | SR0000260870 | Zomba Recording LLC |
| 6835 | Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| 6836 | Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| 6837 | Britney Spears | Breathe On Me | SR0000335267 | Zomba Recording LLC |
| 6838 | Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| 6839 | Britney Spears | Don't Let Me Be The Last To Know | SR0000285667 | Zomba Recording LLC |
| 6840 | Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |
| 6841 | Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| 6842 | Britney Spears | Gimme More | SR0000609441 | Zomba Recording LLC |
| 6843 | Britney Spears | I Love Rock 'N' Roll | SR0000301907 | Zomba Recording LLC |
| 6844 | Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| 6845 | Britney Spears | I'm a Slave 4 U | SR0000301907 | Zomba Recording LLC |
| 6846 | Britney Spears | I'm Not a Girl, Not Yet A Woman | SR0000301907 | Zomba Recording LLC |
| 6847 | Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| 6848 | Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| 6849 | Britney Spears | Lucky | SR0000285667 | Zomba Recording LLC |
| 6850 | Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| 6851 | Britney Spears | Me Against the Music | SR0000335267 | Zomba Recording LLC |
| 6852 | Britney Spears | Me Against The Music (Rishi Rich's Desi Kulcha Remix) | SR0000335267 | Zomba Recording LLC |
| 6853 | Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6854 | Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| 6855 | Britney Spears | My Prerogative | SR0000361774 | Zomba Recording LLC |
| 6856 | Britney Spears | Oops I Did It Again | SR0000285667 | Zomba Recording LLC |
| 6857 | Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| 6858 | Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| 6859 | Britney Spears | Overprotected | SR0000301907 | Zomba Recording LLC |
| 6860 | Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| 6861 | Britney Spears | Piece Of Me | SR0000609604 | Zomba Recording LLC |
| 6862 | Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| 6863 | Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| 6864 | Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| 6865 | Britney Spears | Shattered Glass | SR0000620789 | Zomba Recording LLC |
| 6866 | Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| 6867 | Britney Spears | Sometimes | SR0000260870 | Zomba Recording LLC |
| 6868 | Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| 6869 | Britney Spears | Touch Of My Hand | SR0000335267 | Zomba Recording LLC |
| 6870 | Britney Spears | Toxic | SR0000335267 | Zomba Recording LLC |
| 6871 | Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| 6872 | Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| 6873 | Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| 6874 | Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| 6875 | Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| 6876 | Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| 6877 | Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| 6878 | Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| 6879 | Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| 6880 | Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| 6881 | Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| 6882 | Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| 6883 | Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| 6884 | Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| 6885 | Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| 6886 | Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| 6887 | Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| 6888 | Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| 6889 | Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| 6890 | Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| 6891 | Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| 6892 | Ciara | And I | SR0000355316 | Zomba Recording LLC |
| 6893 | Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| 6894 | Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| 6895 | Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| 6896 | Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| 6897 | Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |
| 6898 | Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |
| 6899 | Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| 6900 | Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| 6901 | Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| 6902 | Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| 6903 | Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| 6904 | Donell Jones feat. Left-Eye | U Know What's Up | PA0001280927 | Zomba Recording LLC |
| 6905 | Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Zomba Recording LLC |
| 6906 | Justin Timberlake | (Oh No) What You Got | SR0000319834 | Zomba Recording LLC |
| 6907 | Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| 6908 | Justin Timberlake | Last Night | SR0000319834 | Zomba Recording LLC |
| 6909 | Justin Timberlake | Let's Take A Ride | SR0000319834 | Zomba Recording LLC |
| 6910 | Justin Timberlake | Like I Love You | SR0000321888 | Zomba Recording LLC |
| 6911 | Justin Timberlake | Lovestoned/ I Think She Knows | SR0000395943 | Zomba Recording LLC |
| 6912 | Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| 6913 | Justin Timberlake | Never Again | SR0000319834 | Zomba Recording LLC |
| 6914 | Justin Timberlake | Nothin' Else | SR0000319834 | Zomba Recording LLC |
| 6915 | Justin Timberlake | Right For Me | SR0000319834 | Zomba Recording LLC |
| 6916 | Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| 6917 | Justin Timberlake | Senorita | SR0000319834 | Zomba Recording LLC |
| 6918 | Justin Timberlake | Still On My Brain | SR0000319834 | Zomba Recording LLC |
| 6919 | Justin Timberlake | Take It From Here | SR0000319834 | Zomba Recording LLC |
| 6920 | Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| 6921 | Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| 6922 | Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| 6923 | Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| 6924 | Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| 6925 | Three Days Grace | Gone Forever | SR0000397604 | Zomba Recording LLC |
| 6926 | Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| 6927 | Three Days Grace | It's All Over | SR0000397604 | Zomba Recording LLC |
| 6928 | Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| 6929 | Three Days Grace | Let It Die | SR0000397604 | Zomba Recording LLC |
| 6930 | Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| 6931 | Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| 6932 | Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| 6933 | Three Days Grace | On My Own | SR0000397604 | Zomba Recording LLC |
| 6934 | Three Days Grace | One X | SR0000397604 | Zomba Recording LLC |
| 6935 | Three Days Grace | Over And Over | SR0000397604 | Zomba Recording LLC |
| 6936 | Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| 6937 | Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| 6938 | Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| 6939 | Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6940 | Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| 6941 | Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| 6942 | UGK (Underground Kingz) feat. Outkast | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| 6943 | Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| 6944 | Usher | My Boo | SR0000352165 | Zomba Recording LLC |
| 6945 | Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| 6946 | Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| 6947 | Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| 6948 | Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| 6949 | Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| 6950 | Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| 6951 | Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| 6952 | Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| 6953 | Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| 6954 | Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| 6955 | Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |
| 6956 | Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |
| 6957 | Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| 6958 | Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |
| 6959 | Whodini | Big Mouth | SR0000063110 | Zomba Recording LLC |
| 6960 | Whodini | Escape (I Need A Break) | SR0000063110 | Zomba Recording LLC |
| 6961 | Whodini | Five Minutes Of Funk | SR0000060859 | Zomba Recording LLC |
| 6962 | Whodini | Freaks Come Out At Night | SR0000063110 | Zomba Recording LLC |
| 6963 | Whodini | Friends | SR0000060859 | Zomba Recording LLC |

# EXHIBIT B

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1 | Pink | PA0000849817 | Colgems-EMI Music Inc. |
| 2 | Freak Like Me | PA0001158289 | Colgems-EMI Music Inc. / Screen Gems-EMI Music Inc. |
| 3 | Guilty Conscience | PA0001207060; PA0000954422; PA0000962146 | Colgems-EMI Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 4 | Throw It On Me | PA0001760173 | Cotillion Music, Inc. |
| 5 | Wait A Minute | PA0001697038 | Cotillion Music, Inc. |
| 6 | When Something Is Wrong With My Baby | Eu0000964275; RE0000654514 | Cotillion Music, Inc. |
| 7 | Kids Say the Darndest Things | RE0000835305 | EMI Algee Music Corp. |
| 8 | (515) | PA0001062108 | EMI April Music Inc. |
| 9 | (sic) | PA0001040104 | EMI April Music Inc. |
| 10 | 1st Person | PA0001165086 | EMI April Music Inc. |
| 11 | 2 Man Show | PA0001591430 | EMI April Music Inc. |
| 12 | 30/30-150 | PA0001165087 | EMI April Music Inc. |
| 13 | 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 14 | 400 Lux | PA0002007289 | EMI April Music Inc. |
| 15 | 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 16 | A Little Piece Of Heaven | PA0001591961 | EMI April Music Inc. |
| 17 | A New Beginning | PA0001111289 | EMI April Music Inc. |
| 18 | A World Alone | PA0002007289 | EMI April Music Inc. |
| 19 | Afterlife | PA0001591960 | EMI April Music Inc. |
| 20 | All I Need | PA0001104579 | EMI April Music Inc. |
| 21 | All I Wanted Was a Car | PA0001167812 | EMI April Music Inc. |
| 22 | All That I Am | PA0001161185 | EMI April Music Inc. |
| 23 | All Your Reasons | PA0001588610 | EMI April Music Inc. |
| 24 | Almost Easy | PA0001591963 | EMI April Music Inc. |
| 25 | And I | PA0001159779 | EMI April Music Inc. |
| 26 | Angel | PA0001738403 | EMI April Music Inc. |
| 27 | Angel Eyes | PA0001810572 | EMI April Music Inc. |
| 28 | Another One | PA0001648125 | EMI April Music Inc. |
| 29 | As I Am (Intro) | PA0001590109 | EMI April Music Inc. |
| 30 | Attention | PA0001621899 | EMI April Music Inc. |
| 31 | Bat Country | PA0001162004 | EMI April Music Inc. |
| 32 | Be The One | PA0000795267 | EMI April Music Inc. |
| 33 | Be Your Everything | PA0001831407 | EMI April Music Inc. |
| 34 | Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| 35 | Before I Forget | PA0001231062 | EMI April Music Inc. |
| 36 | Betrayed | PA0001162006 | EMI April Music Inc. |
| 37 | Biting Down | PA0001904440 | EMI April Music Inc. |
| 38 | Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| 39 | Bodies | PA0001731809 | EMI April Music Inc. |
| 40 | Book Of John | PA0001910898 | EMI April Music Inc. |
| 41 | Break Your Heart | PA0001687491 | EMI April Music Inc. |
| 42 | Brompton Cocktail | PA0001591959 | EMI April Music Inc. |
| 43 | Burn It Down | PA0001162008 | EMI April Music Inc. |
| 44 | Bust Your Windows | PA0001640781 | EMI April Music Inc. |
| 45 | Butterflyz | PA0001065075 | EMI April Music Inc. |
| 46 | By Your Side | PA0001159519 | EMI April Music Inc. |
| 47 | Caged Bird | PA0001065075 | EMI April Music Inc. |
| 48 | Camouflage | PA0001743344 | EMI April Music Inc. |
| 49 | Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| 50 | Can U Help Me | PA0000846618 | EMI April Music Inc. |
| 51 | Cardiff | PA0001165077 | EMI April Music Inc. |
| 52 | Caught Up | PA0001159081 | EMI April Music Inc. |
| 53 | ChampagneChroniKnightCap | PA0001955406 | EMI April Music Inc. |
| 54 | Choose | PA0001157849 | EMI April Music Inc. |
| 55 | Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| 56 | Cold Case Love | PA0001704466 | EMI April Music Inc. |
| 57 | Come Back | PA0000893388 | EMI April Music Inc. |
| 58 | Come What(ever) May | PA0001165078 | EMI April Music Inc. |
| 59 | Count On You | PA0001726662 | EMI April Music Inc. |
| 60 | Crazy World | PA0001831285 | EMI April Music Inc. |
| 61 | Creep | PA0000797832 | EMI April Music Inc. |
| 62 | Critical Acclaim | PA0001591957 | EMI April Music Inc. |
| 63 | Cry Baby | PA0001731812 | EMI April Music Inc. |
| 64 | Daddy's Little Girl | PA0001706680 | EMI April Music Inc. |
| 65 | Dance With My Father | PA0001105451 | EMI April Music Inc. |
| 66 | Dear God | PA0001591954 | EMI April Music Inc. |
| 67 | Dear John | PA0001624582 | EMI April Music Inc. |
| 68 | Diary | PA0001158368 | EMI April Music Inc. |
| 69 | Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| 70 | Dilemma | PA0001073273 | EMI April Music Inc. |
| 71 | Dirt | PA0001640796 | EMI April Music Inc. |
| 72 | Do It All Again | PA0001866549 | EMI April Music Inc. |
| 73 | Do It To Me | PA0001159080 | EMI April Music Inc. |
| 74 | Do The Right Thang | PA0001706726 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 75 | Don't Tell Me | PA0001159306 | EMI April Music Inc. |
| 76 | Dragon Days | PA0001158214 | EMI April Music Inc. |
| 77 | Dress On | PA0001843834 | EMI April Music Inc. |
| 78 | Drips | PA0001092246 | EMI April Music Inc. |
| 79 | Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |
| 80 | Drive By | PA0001799432 | EMI April Music Inc. |
| 81 | Duality | PA0001231062 | EMI April Music Inc. |
| 82 | Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| 83 | Elevate | PA0001825038 | EMI April Music Inc. |
| 84 | Epiphany | PA0001648126 | EMI April Music Inc. |
| 85 | Ever The Same | PA0001161186 | EMI April Music Inc. |
| 86 | Every Now And Then | PA0001131589 | EMI April Music Inc. |
| 87 | Every Other Memory | PA0001765856 | EMI April Music Inc. |
| 88 | Everybody Hurts | PA0001761234 | EMI April Music Inc. |
| 89 | Everybody Needs Love | PA0001738398 | EMI April Music Inc. |
| 90 | Everything Ends | PA0001102120 | EMI April Music Inc. |
| 91 | Eyeless | PA0000965864 | EMI April Music Inc. |
| 92 | Fading | PA0001728370 | EMI April Music Inc. |
| 93 | Fall | PA0001920169 | EMI April Music Inc. |
| 94 | Fallin' | PA0001118374 | EMI April Music Inc. |
| 95 | Fallin' To Pieces | PA0001161187 | EMI April Music Inc. |
| 96 | Fantasy | PA0001167356 | EMI April Music Inc. |
| 97 | Feeling U, Feeling Me (Interlude) | PA0001158215 | EMI April Music Inc. |
| 98 | Fertilizer | PA0001830370 | EMI April Music Inc. |
| 99 | Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| 100 | Follow Me | PA0001159084 | EMI April Music Inc. |
| 101 | Follow My Life | PA0001131993 | EMI April Music Inc. |
| 102 | Freak Out | PA0001159307 | EMI April Music Inc. |
| 103 | G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| 104 | Get In My Car | PA0001723647 | EMI April Music Inc. |
| 105 | Get Inside | PA0001115051 | EMI April Music Inc. |
| 106 | Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| 107 | Girlfriend | PA0001065074 | EMI April Music Inc. |
| 108 | Glory And Gore | PA0002007289 | EMI April Music Inc. |
| 109 | Go | PA0001735199 | EMI April Music Inc. |
| 110 | Go Ahead | PA0001590126 | EMI April Music Inc. |
| 111 | God Bless | PA0001111571 | EMI April Music Inc. |
| 112 | God Given Name | PA0001610591 | EMI April Music Inc. |
| 113 | God In Me | PA0001640766 | EMI April Music Inc. |
| 114 | Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| 115 | Good Girl | PA0001807727 | EMI April Music Inc. |
| 116 | Good Girls Go Bad | PA0001662734; PA0001679605 | EMI April Music Inc. |
| 117 | Guilty | PA0001807273 | EMI April Music Inc. |
| 118 | Gunslinger | PA0001591956 | EMI April Music Inc. |
| 119 | Hand Me Down | PA0001104642 | EMI April Music Inc. |
| 120 | Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| 121 | Heart Ain't A Brain | PA0001885554 | EMI April Music Inc. |
| 122 | Heaven Sent | PA0001395845 | EMI April Music Inc. |
| 123 | Hell & Consequences | PA0001165079 | EMI April Music Inc. |
| 124 | Hero/Heroine | PA0001165802 | EMI April Music Inc. |
| 125 | Hold On | PA0001113696 | EMI April Music Inc. |
| 126 | Hot | PA0001167507 | EMI April Music Inc. |
| 127 | How Do I Say | PA0000846620 | EMI April Music Inc. |
| 128 | How Far We've Come | PA0001588613 | EMI April Music Inc. |
| 129 | How Far We've Come | PA0001588613 | EMI April Music Inc. |
| 130 | How I Feel | PA0001159657 | EMI April Music Inc. |
| 131 | How Long | PA0001850276 | EMI April Music Inc. |
| 132 | I Always Get What I Want | PA0001160190 | EMI April Music Inc. |
| 133 | I Can't Let U Go | PA0000846615 | EMI April Music Inc. |
| 134 | I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| 135 | I Gotta Feeling | PA0001396542 | EMI April Music Inc. |
| 136 | I Love LA | PA0001920258; PA0001879197 | EMI April Music Inc. |
| 137 | I Miss You | PA0000978102 | EMI April Music Inc. |
| 138 | I Wanna Be | PA0001589983 | EMI April Music Inc. |
| 139 | I Want You | PA0001731813 | EMI April Music Inc. |
| 140 | I Will | PA0001850366 | EMI April Music Inc. |
| 141 | I Wish | PA0001813030 | EMI April Music Inc. |
| 142 | If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
| 143 | If I Fall | PA0001588611 | EMI April Music Inc. |
| 144 | I'll Believe You When | PA0001588615 | EMI April Music Inc. |
| 145 | I'm Okay | PA0001648136 | EMI April Music Inc. |
| 146 | I'm Running | PA0001640785 | EMI April Music Inc. |
| 147 | In God's Hands | PA0001164471 | EMI April Music Inc. |
| 148 | Inhale | PA0001115050 | EMI April Music Inc. |
| 149 | Innocence | PA0001194022 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 150 | Innocence | PA0001167508 | EMI April Music Inc. |
| 151 | Intro | PA0001159659 | EMI April Music Inc. |
| 152 | It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| 153 | I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| 154 | Jane Doe | PA0001065078 | EMI April Music Inc. |
| 155 | Just For One Day | PA0001920253; PA0001871169 | EMI April Music Inc. |
| 156 | Karma | PA0001158372 | EMI April Music Inc. |
| 157 | Kissed It | PA0001737022 | EMI April Music Inc. |
| 158 | Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| 159 | Lately | PA0001737021 | EMI April Music Inc. |
| 160 | Leaving California | PA0001831261 | EMI April Music Inc. |
| 161 | Left Behind | PA0001102120 | EMI April Music Inc. |
| 162 | Lesson Learned | PA0001590133 | EMI April Music Inc. |
| 163 | Let Me Love You | PA0001160636 | EMI April Music Inc. |
| 164 | Let's Go Out Tonight | PA0001166136 | EMI April Music Inc. |
| 165 | Life Of The Party | PA0001831259 | EMI April Music Inc. |
| 166 | Lifes On The Line | PA0001147481 | EMI April Music Inc. |
| 167 | Lifestyles Of The Rich & Famous | PA0001113696 | EMI April Music Inc. |
| 168 | Lifetime | PA0001602821 | EMI April Music Inc. |
| 169 | Like Sugar | PA0001850238 | EMI April Music Inc. |
| 170 | Like You'll Never See Me Again | PA0001590110 | EMI April Music Inc. |
| 171 | Lions, Tigers & Bears | PA0001640779 | EMI April Music Inc. |
| 172 | Little Girl | PA0001111575 | EMI April Music Inc. |
| 173 | Live A Lie | PA0001640780 | EMI April Music Inc. |
| 174 | London Bridge | PA0001165471 | EMI April Music Inc. |
| 175 | Lonely No More | PA0001161188 | EMI April Music Inc. |
| 176 | Losing Grip | PA0001101505 | EMI April Music Inc. |
| 177 | Lost | PA0001591955 | EMI April Music Inc. |
| 178 | Love Drunk | PA0001735247 | EMI April Music Inc. |
| 179 | Love Of My Life | PA0001625858 | EMI April Music Inc. |
| 180 | Love Sex Magic | PA0001649982 | EMI April Music Inc. |
| 181 | Luxurious | PA0001160424 | EMI April Music Inc. |
| 182 | M.I.A. | PA0001162010 | EMI April Music Inc. |
| 183 | Made of Scars | PA0001165080 | EMI April Music Inc. |
| 184 | Mannequin | PA0001888782 | EMI April Music Inc. |
| 185 | Million Dollar Bills | PA0001904440 | EMI April Music Inc. |
| 186 | Mobile | PA0001101509 | EMI April Music Inc. |
| 187 | Mr. Man | PA0001065080 | EMI April Music Inc. |
| 188 | MVP | PA0001706727 | EMI April Music Inc. |
| 189 | My Bloody Valentine | PA0001113696 | EMI April Music Inc. |
| 190 | My Fondest Childhood Memories | PA0001131694 | EMI April Music Inc. |
| 191 | My My My | PA0001161189 | EMI April Music Inc. |
| 192 | My Plague | PA0001102120 | EMI April Music Inc. |
| 193 | My Way | PA0000893387 | EMI April Music Inc. |
| 194 | Nasty Girl | PA0001706696 | EMI April Music Inc. |
| 195 | Nice And Slow | PA0000893386 | EMI April Music Inc. |
| 196 | No Better | PA0001882742 | EMI April Music Inc. |
| 197 | No One | PA0001590102 | EMI April Music Inc. |
| 198 | Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| 199 | Nobody's Business | PA0001881665 | EMI April Music Inc. |
| 200 | Nothing | PA0001072625 | EMI April Music Inc. |
| 201 | Now Comes The Night | PA0001161195 | EMI April Music Inc. |
| 202 | Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| 203 | Old Man & Me | PA0000795267 | EMI April Music Inc. |
| 204 | On Fire | PA0001735856; PA0001731108 | EMI April Music Inc. |
| 205 | One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| 206 | One Of Those Girls | PA0001167509 | EMI April Music Inc. |
| 207 | One Thing | PA0001848513 | EMI April Music Inc. |
| 208 | Online | PA0001167813 | EMI April Music Inc. |
| 209 | Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| 210 | Orchids | PA0001115050 | EMI April Music Inc. |
| 211 | Our Song | PA0001850280 | EMI April Music Inc. |
| 212 | Overjoyed | PA0001850364 | EMI April Music Inc. |
| 213 | P.I.M.P. | PA0001105184 | EMI April Music Inc. |
| 214 | Papers | PA0001753740 | EMI April Music Inc. |
| 215 | Pete Wentz Is The Only Reason We're Famous | PA0001667218 | EMI April Music Inc. |
| 216 | Piano & I | PA0001065075 | EMI April Music Inc. |
| 217 | Pieces | PA0001718970 | EMI April Music Inc. |
| 218 | Pop Ya Collar | PA0001081875 | EMI April Music Inc. |
| 219 | Porcelain Doll | PA0001648132 | EMI April Music Inc. |
| 220 | Praise | PA0000101381 | EMI April Music Inc. |
| 221 | Prelude 3.0 | PA0001231062 | EMI April Music Inc. |
| 222 | Prelude To A Kiss | PA0001590111 | EMI April Music Inc. |
| 223 | Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| 224 | Problem Girl | PA0001161191 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 225 | Push | PA0001761225 | EMI April Music Inc. |
| 226 | Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| 227 | Radio | PA0001850359 | EMI April Music Inc. |
| 228 | Reborn | PA0001165124 | EMI April Music Inc. |
| 229 | Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| 230 | Remind Me | PA0001743361 | EMI April Music Inc. |
| 231 | Return The Favor | PA0001667243 | EMI April Music Inc. |
| 232 | Ribs | PA0002007289 | EMI April Music Inc. |
| 233 | Riot Girl | PA0001157807 | EMI April Music Inc. |
| 234 | Rock Me In | PA0001626940 | EMI April Music Inc. |
| 235 | Rock That Body | PA0001666771 | EMI April Music Inc. |
| 236 | Royals | PA0002007289 | EMI April Music Inc. |
| 237 | Russian Roulette | PA0001704500 | EMI April Music Inc. |
| 238 | Samsonite Man | PA0001158374 | EMI April Music Inc. |
| 239 | Satisfied | PA0001731823 | EMI April Music Inc. |
| 240 | Say Anything | PA0001157807 | EMI April Music Inc. |
| 241 | Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| 242 | Scream | PA0001591958 | EMI April Music Inc. |
| 243 | Seduction | PA0001159869 | EMI April Music Inc. |
| 244 | Seize The Day | PA0001162009 | EMI April Music Inc. |
| 245 | Sensuality | PA0003395664 | EMI April Music Inc. |
| 246 | Sexual Healing | PA0000162210 | EMI April Music Inc. |
| 247 | Shattered Heart | PA0001624650 | EMI April Music Inc. |
| 248 | She's Gone | PA0001627413 | EMI April Music Inc. |
| 249 | She's Got A Boyfriend Now | PA0001736534 | EMI April Music Inc. |
| 250 | She's So Mean | PA0001850358 | EMI April Music Inc. |
| 251 | Shortie Like Mine | PA0001647447 | EMI April Music Inc. |
| 252 | Shotgun | PA0001878368 | EMI April Music Inc. |
| 253 | Show Me | PA0001804834 | EMI April Music Inc. |
| 254 | Sidewinder | PA0001162011 | EMI April Music Inc. |
| 255 | Sillyworld | PA0001165081 | EMI April Music Inc. |
| 256 | Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| 257 | Slow Down | PA0001158938 | EMI April Music Inc. |
| 258 | So Beautiful | PA0001624586 | EMI April Music Inc. |
| 259 | Socio | PA0001165082 | EMI April Music Inc. |
| 260 | Someone Like You | PA0001735195 | EMI April Music Inc. |
| 261 | Something Special | PA0001602832 | EMI April Music Inc. |
| 262 | Something To Be | PA0001161192 | EMI April Music Inc. |
| 263 | Space | PA0001194022 | EMI April Music Inc. |
| 264 | Speechless | PA0001131696 | EMI April Music Inc. |
| 265 | Spit It Out | PA0000965864 | EMI April Music Inc. |
| 266 | Spread Yo Shit | PA0001245481 | EMI April Music Inc. |
| 267 | Still | PA0000986836 | EMI April Music Inc. |
| 268 | Still On My Brain | PA0001118861 | EMI April Music Inc. |
| 269 | Still Sane | PA0002007289 | EMI April Music Inc. |
| 270 | Stranger | PA0001760579 | EMI April Music Inc. |
| 271 | Streets Of New York | PA0001162554 | EMI April Music Inc. |
| 272 | Strength Of The World | PA0001162012 | EMI April Music Inc. |
| 273 | Stuck in the Middle | PA0001831360 | EMI April Music Inc. |
| 274 | Superwoman | PA0001590140 | EMI April Music Inc. |
| 275 | Surfacing | PA0000965864 | EMI April Music Inc. |
| 276 | T.O.N.Y. | PA0001608776 | EMI April Music Inc. |
| 277 | Take A Number | PA0001115050 | EMI April Music Inc. |
| 278 | Take Me Away | PA0001656152 | EMI April Music Inc. |
| 279 | Take Me Away | PA0001159308 | EMI April Music Inc. |
| 280 | Take Me Home | PA0001831437 | EMI April Music Inc. |
| 281 | Take Our Time | PA0000797830 | EMI April Music Inc. |
| 282 | Taken | PA0001813025 | EMI April Music Inc. |
| 283 | Team | PA0002007289 | EMI April Music Inc. |
| 284 | Tell You Something (Nana's Reprise) | PA0001590108 | EMI April Music Inc. |
| 285 | Tennis Court | PA0002007289 | EMI April Music Inc. |
| 286 | Thank You | PA0001653144 | EMI April Music Inc. |
| 287 | The Answer | PA0001279740; PA0001223278 | EMI April Music Inc. |
| 288 | The Anthem | PA0001157807 | EMI April Music Inc. |
| 289 | The Bitter End | PA0001718944 | EMI April Music Inc. |
| 290 | The Blister Exists | PA0002231062 | EMI April Music Inc. |
| 291 | The Day That I Die | PA0001157807 | EMI April Music Inc. |
| 292 | The Definition | PA0001626025 | EMI April Music Inc. |
| 293 | The Fighter | PA0001806416 | EMI April Music Inc. |
| 294 | The First Time | PA0001831419 | EMI April Music Inc. |
| 295 | The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| 296 | The Impossible | PA0001073283 | EMI April Music Inc. |
| 297 | The Life | PA0001065079 | EMI April Music Inc. |
| 298 | The Love Club | PA0001904440 | EMI April Music Inc. |
| 299 | The More I Drink | PA0001993843 | EMI April Music Inc. |
| 300 | The Nameless | PA0001231062 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 301 | The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| 302 | The Shot Heard 'Round The World | PA0001735286 | EMI April Music Inc. |
| 303 | The Story Of My Old Man | PA0001113696 | EMI April Music Inc. |
| 304 | The Wicked End | PA0001162014 | EMI April Music Inc. |
| 305 | The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| 306 | The Young & The Hopeless | PA0001113696 | EMI April Music Inc. |
| 307 | These Hard Times | PA0001588614 | EMI April Music Inc. |
| 308 | Think About You | PA0001105460 | EMI April Music Inc. |
| 309 | Think Like A Man | PA0001820629 | EMI April Music Inc. |
| 310 | Threadbare | PA0001718936 | EMI April Music Inc. |
| 311 | Through Glass | PA0001165083 | EMI April Music Inc. |
| 312 | Throwback | PA0001159346 | EMI April Music Inc. |
| 313 | Thug Mentality | PA0001023895 | EMI April Music Inc. |
| 314 | Ticks | PA0001167818 | EMI April Music Inc. |
| 315 | Time Well Wasted | PA0001162300 | EMI April Music Inc. |
| 316 | Trashed And Scattered | PA0001162013 | EMI April Music Inc. |
| 317 | Troubles | PA0001065076 | EMI April Music Inc. |
| 318 | Tumult | PA0001157849 | EMI April Music Inc. |
| 319 | Twork It Out | PA0000846613 | EMI April Music Inc. |
| 320 | U Make Me Wanna | PA0001115929 | EMI April Music Inc. |
| 321 | Unbound (The Wild Ride) | PA0001591987 | EMI April Music Inc. |
| 322 | Undisputed | PA0001707774 | EMI April Music Inc. |
| 323 | Valentine's Day | PA0001958626 | EMI April Music Inc. |
| 324 | Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| 325 | Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| 326 | Wake Up | PA0001158369 | EMI April Music Inc. |
| 327 | Walking | PA0001738379 | EMI April Music Inc. |
| 328 | Wanksta | PA0001105183 | EMI April Music Inc. |
| 329 | Want U Back | PA0001835074 | EMI April Music Inc. |
| 330 | Waterfalls | PA0000797831 | EMI April Music Inc. |
| 331 | Welcome To Jamrock | PA0001162406 | EMI April Music Inc. |
| 332 | Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| 333 | What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |
| 334 | What Them Girls Like | PA0001620075 | EMI April Music Inc. |
| 335 | What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| 336 | When It Hurts | PA0001621885 | EMI April Music Inc. |
| 337 | When The Heartache Ends | PA0001161193 | EMI April Music Inc. |
| 338 | When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| 339 | When You're Gone | PA0001167506 | EMI April Music Inc. |
| 340 | Where Do We Go From Here | PA0001590129 | EMI April Music Inc. |
| 341 | Where Were You  (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| 342 | White Teeth Teens | PA0002007289 | EMI April Music Inc. |
| 343 | Who Is She To U | PA0001159573 | EMI April Music Inc. |
| 344 | Why Is It So Hard | PA0001738400 | EMI April Music Inc. |
| 345 | Will Work For Love | PA0001658983 | EMI April Music Inc. |
| 346 | With You | PA0001163725 | EMI April Music Inc. |
| 347 | Wondering | PA0001157807 | EMI April Music Inc. |
| 348 | Wreckless Love | PA0001589833 | EMI April Music Inc. |
| 349 | Y.O.U. | PA0001621886 | EMI April Music Inc. |
| 350 | Yeah 3x | PA0001884071 | EMI April Music Inc. |
| 351 | Yeah! | PA0001159089 | EMI April Music Inc. |
| 352 | You Make Me Wanna… | PA0000893384 | EMI April Music Inc. |
| 353 | You Need a Man Around Here | PA0001162302 | EMI April Music Inc. |
| 354 | You'll Think Of Me | PA0001073550 | EMI April Music Inc. |
| 355 | Your God | PA0001165084 | EMI April Music Inc. |
| 356 | Your Secret Love | PA0000826398 | EMI April Music Inc. |
| 357 | You're So Real | PA0001104643 | EMI April Music Inc. |
| 358 | Zzyzx Rd. | PA0001165085 | EMI April Music Inc. |
| 359 | Hot Tottie | PA0001760557 | EMI April Music Inc.  / W Chappell Music Corp. d/b/a WC Music Corp. |
| 360 | Just Like Me | PA0001033071;<br>PA0000893385 | EMI April Music Inc.  / Warner-Tamerlane Publishing Corp. |
| 361 | 3AM | PA0000844647 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 362 | All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 363 | Back 2 Good | PA0000844646 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 364 | Bed Of Lies | PA0001006952 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 365 | Before I Met You | PA0001673114 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 366 | Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 367 | Black & White People | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 368 | Busted | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 369 | Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 370 | Crutch | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 371 | Damn | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 372 | Disease | PA0001105084 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 373 | Don't Look Down | PA0001738410 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 374 | Downfall | PA0001104581 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 375 | Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 376 | Fallin' Out | PA0001589919 | EMI April Music Inc. / EMI Blackwood Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 377 | Girl Like That | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 378 | Hang | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 379 | Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 380 | Heart Heart Heartbreak | PA0001735191; PA0001730760 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 381 | Heartbreak Hotel | PA0000927023 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 382 | I Need You | PA0001590128 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 383 | If You're Gone | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 384 | If You're Out There | PA0001646374 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 385 | In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 386 | It's Not Right But It's Okay | PA0000954971 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 387 | Kody | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 388 | Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 389 | Leave | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 390 | Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 391 | Long Day | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 392 | Mad Season | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 393 | Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 394 | Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 395 | One Less Lonely Girl | PA0001704465 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 396 | Outro (Obie Trice/ Cheers) | PA0001159257 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 397 | Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 398 | Push | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 399 | Push (Time Capsule Version) | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 400 | Real World | PA0001655141 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 401 | Rest Stop | PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 402 | Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 403 | So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 404 | Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 405 | Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 406 | Teenage Love Affair | PA0001590132 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 407 | Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 408 | Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 409 | Wasted | PA0002067753 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 410 | When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 411 | Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 412 | You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 413 | You Won't Be Mine | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 414 | Fallen | PA0001712987 | EMI April Music Inc. / EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 415 | Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 416 | Last Beautiful Girl | PA0000978638; PA0001006951 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 417 | Out Of My Head | PA0001750279; PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 418 | That's My Kind Of Night | PA0001870880; PA0001967409 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 419 | We Run This Town | PA0001967419 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 420 | Make It Last Forever | PA0001375846; PA0001166656 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 421 | It's a Beautiful Life | PA0001203953 | EMI April Music Inc. / EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 422 | Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 423 | Turn It Up | PA0001763350 | EMI April Music Inc. / EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 424 | A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 425 | Backagain | PA0001395994 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 426 | Blame It On Me | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 427 | Fragile | PA0001648128 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 428 | Mr. Right | PA0001670188 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 429 | Notebook | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 430 | Until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| 431 | Everybody Hates Chris | PA0001706689 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 432 | Superstar | PA0001159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 433 | Good Man | PA0001752533 | EMI April Music Inc. / Polygram Publishing, Inc. |
| 434 | All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 435 | Call Up The Homies | PA0001706741 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 436 | Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 437 | First Dance | PA0001749344 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 438 | Never Took The Time | PA0001663701 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 439 | Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 440 | Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 441 | Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 442 | Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 443 | Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 444 | You Can't Stop Us Now | PA0001396096 | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 445 | Living In The Sky With Diamonds | PA0001678956 | EMI April Music Inc. / Unichappell Music Inc. |
| 446 | My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music Inc. |
| 447 | Turn It Up | PA0001317543 | EMI April Music Inc. / Universal Music Corp. |
| 448 | Billionaire | PA0001740847; PA0001714525 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 449 | Breakdown | PA0000896279 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 450 | Heartburn | PA0001158218; PA0001879469 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 451 | High Price | PA0001659051 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 452 | I Do It For Hip Hop | PA0001869933 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 453 | Niggaz Know | PA0001884065 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 454 | Shackles (Praise You) | PA0001157819 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 455 | Take You Down | PA0001395676 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 456 | Turn It Up | PA0001236716; PA0001159468 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 457 | Until It Breaks | PA0001840841 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 458 | Where I Wanna Be | PA0001087580; PA0001024534 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 459 | Baby | PA0001733297 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 460 | Billionaire | PA0001740847; PA00001714525 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 461 | A Little Home | PA0001853121; PA0001910890 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 462 | Be The Lake | PA0001743353; PA0002004490 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 463 | Working On A Tan | PA0001742330; PA0002004468 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 464 | We Made You | PA0001848047; PA0001706448; PA0001957226 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 465 | 4 Years Old | PA0001842281 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 466 | Best Thing | PA0001690183 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 467 | Lighters | PA0001842411 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 468 | Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 469 | Real Hip Hop | PA0001314213; PA0001159524; PA0001241282 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 470 | Someone Else | PA0001870024 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 471 | All Of The Night | PA0001868329 | EMI April Music Inc. / W.C.M. Music Corp. |
| 472 | Appetite | PA0001699247; PA0001687431 | EMI April Music Inc. / W.C.M. Music Corp. |
| 473 | Burn | PA0001227181; PA0001159079 | EMI April Music Inc. / W.C.M. Music Corp. |
| 474 | Confessions pt. 2 | PA0001227181; PA0001159082 | EMI April Music Inc. / W.C.M. Music Corp. |
| 475 | Confessions pt. 2 Remix | PA0001160227 | EMI April Music Inc. / W.C.M. Music Corp. |
| 476 | Hey Daddy (Daddy's Home) | PA0001700475; PA0001707160 | EMI April Music Inc. / W.C.M. Music Corp. |
| 477 | U Got It Bad | PA0001248726; PA0000846614 | EMI April Music Inc. / W.C.M. Music Corp. |
| 478 | All-American Girl | PA0001590017 | EMI April Music Inc. / Warner Chappell Music, Inc. |
| 479 | Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 480 | Cheated | PA0001853123 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 481 | Hold Up | PA0001851053 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 482 | I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 483 | I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 484 | Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 485 | One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 486 | Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 487 | You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 488 | A Milli | PA0001651821; PA0001646370 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 489 | Bad Girl | PA0001227184; PA0001159548 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 490 | Einstein | PA0001851192; PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 491 | Enough Of No Love | PA0001850232; PA0001833132 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 492 | Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 493 | Ground Zero | PA0001728545; PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 494 | Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 495 | Hands in the Air | PA0001869999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 496 | Hip Hop | PA0001852357; PA0001874306 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 497 | Hot Mess | PA0001679596; PA0001662752 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 498 | Hustlenomics | PA0001648809; PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 499 | I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 500 | Incredible | PA0001387427; PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 501 | It's Goin' Down | PA0001349210; PA0001164441 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 502 | Last Of A Dying Breed | PA0001660091 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 503 | Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 504 | Living Proof | PA0001841719 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 505 | Pieces Of Me | PA0001778259; PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 506 | Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 507 | Simple Things | PA0001227182; PA0001159549 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 508 | Super Bass | PA0001852528 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 509 | That Ain't Me | PA0001745296; PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 510 | That's What It's Made For | PA0001227183; PA0001159550 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 511 | The Bed | PA0001227153; PA0001159332 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 512 | Truth Hurts | PA0001227182; PA0001159551 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 513 | We Were Us | PA0001878243; PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 514 | Lost In The Sun | PA0001641063 | EMI Blackwood Music Inc |
| 515 | 911 | PA0001837905 | EMI Blackwood Music Inc. |
| 516 | (I Got That) Boom Boom | PA0001158397 | EMI Blackwood Music Inc. |
| 517 | 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 518 | Across The World | PA0001706677 | EMI Blackwood Music Inc. |
| 519 | All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| 520 | All Over Me | PA0001732490 | EMI Blackwood Music Inc. |
| 521 | Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| 522 | Anna Begins | PA0000708858 | EMI Blackwood Music Inc. |
| 523 | Back When It Was | PA0001321505 | EMI Blackwood Music Inc. |
| 524 | Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| 525 | Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| 526 | Bang It Up | PA0001626146 | EMI Blackwood Music Inc. |
| 527 | Beautiful Mess | PA0001073133 | EMI Blackwood Music Inc. |
| 528 | Better Than Me | PA0001162964 | EMI Blackwood Music Inc. |
| 529 | BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| 530 | Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| 531 | Bliss (I Don't Wanna Know) | PA0001162965 | EMI Blackwood Music Inc. |
| 532 | Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| 533 | Burning Bright | PA0001278083 | EMI Blackwood Music Inc. |
| 534 | By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| 535 | Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| 536 | Calling | PA0001832167 | EMI Blackwood Music Inc. |
| 537 | Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| 538 | Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| 539 | Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| 540 | Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| 541 | Comin' Home | PA0001167517 | EMI Blackwood Music Inc. |
| 542 | Contagious | PA0001354282 | EMI Blackwood Music Inc. |
| 543 | Cool | PA0001160425 | EMI Blackwood Music Inc. |
| 544 | Cool | PA0001627481 | EMI Blackwood Music Inc. |
| 545 | Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| 546 | Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| 547 | Deuces | PA0001738384 | EMI Blackwood Music Inc. |
| 548 | Devour | PA0001601052 | EMI Blackwood Music Inc. |
| 549 | Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| 550 | Dive | PA0001828070 | EMI Blackwood Music Inc. |
| 551 | Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| 552 | Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| 553 | Dreamer | PA0001071485 | EMI Blackwood Music Inc. |
| 554 | Dust in The Wind | RE0000912166 | EMI Blackwood Music Inc. |
| 555 | English Town | PA0001850285 | EMI Blackwood Music Inc. |
| 556 | Even The Stars Fall 4 U | PA0001947441 | EMI Blackwood Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 557 | Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| 558 | Everything Back But You | PA0001167505 | EMI Blackwood Music Inc. |
| 559 | Faded | PA0001788407 | EMI Blackwood Music Inc. |
| 560 | Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| 561 | Far From Home | PA0001641064 | EMI Blackwood Music Inc. |
| 562 | Fine Again | PA0001627411 | EMI Blackwood Music Inc. |
| 563 | Get Allot | PA0001640710 | EMI Blackwood Music Inc. |
| 564 | Get Stoned | PA0001162973 | EMI Blackwood Music Inc. |
| 565 | Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| 566 | Glass | PA0001743265 | EMI Blackwood Music Inc. |
| 567 | Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| 568 | Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| 569 | Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| 570 | Heaven | PA0001159600 | EMI Blackwood Music Inc. |
| 571 | Her Heart | PA0001768280 | EMI Blackwood Music Inc. |
| 572 | Hi-Definitions | PA0001600815 | EMI Blackwood Music Inc. |
| 573 | Hollywood | PA0001159603 | EMI Blackwood Music Inc. |
| 574 | Homecoming Queen | PA0001162966 | EMI Blackwood Music Inc. |
| 575 | Honestly | PA0001972855 | EMI Blackwood Music Inc. |
| 576 | Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| 577 | How Long | PA0001162974 | EMI Blackwood Music Inc. |
| 578 | Hurry Baby | PA0001910891 | EMI Blackwood Music Inc. |
| 579 | Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| 580 | I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| 581 | I Did It For Sho | PA0001627415 | EMI Blackwood Music Inc. |
| 582 | I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| 583 | If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |
| 584 | If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| 585 | If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| 586 | I'm Gone | PA0001788402 | EMI Blackwood Music Inc. |
| 587 | In My Business | PA0000931051 | EMI Blackwood Music Inc. |
| 588 | Independence | PA0001728329 | EMI Blackwood Music Inc. |
| 589 | International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| 590 | Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| 591 | Jaded | PA0001042785 | EMI Blackwood Music Inc. |
| 592 | Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| 593 | La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| 594 | Lasso | PA0001728410 | EMI Blackwood Music Inc. |
| 595 | Last Kiss Goodbye | PA0001641015 | EMI Blackwood Music Inc. |
| 596 | Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| 597 | Light Dreams | PA0001788323 | EMI Blackwood Music Inc. |
| 598 | Lips Of An Angel | PA0001162967 | EMI Blackwood Music Inc. |
| 599 | Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| 600 | Loaded and Alone | PA0001641065 | EMI Blackwood Music Inc. |
| 601 | Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| 602 | Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| 603 | Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| 604 | Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| 605 | Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |
| 606 | Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| 607 | More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| 608 | Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| 609 | My Happy Ending | PA0001159309 | EMI Blackwood Music Inc. |
| 610 | My President | PA0001697454 | EMI Blackwood Music Inc. |
| 611 | N.I.*.*.E.R. (The Slave and the Master) | PA0001396103 | EMI Blackwood Music Inc. |
| 612 | No One Gonna Love You | PA0001738399 | EMI Blackwood Music Inc. |
| 613 | Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| 614 | Nothin' Good About Goodbye | PA0001162969 | EMI Blackwood Music Inc. |
| 615 | Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| 616 | Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| 617 | Onda | PA0001160202 | EMI Blackwood Music Inc. |
| 618 | Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| 619 | Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| 620 | Pirate Flag | PA0001904652 | EMI Blackwood Music Inc. |
| 621 | Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| 622 | Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| 623 | Prayin' For You/Superman | PA0001627414 | EMI Blackwood Music Inc. |
| 624 | Promise | PA0001166650 | EMI Blackwood Music Inc. |
| 625 | Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| 626 | Raining In Baltimore | PA0000708863 | EMI Blackwood Music Inc. |
| 627 | Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| 628 | Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| 629 | Right There | PA0001745930 | EMI Blackwood Music Inc. |
| 630 | Room 21 | PA0001162970 | EMI Blackwood Music Inc. |
| 631 | Round Here | PA0000708854 | EMI Blackwood Music Inc. |
| 632 | Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| 633 | Second Chance | PA0001601042 | EMI Blackwood Music Inc. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 634 | See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| 635 | Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| 636 | She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| 637 | She's So California | PA0001695824 | EMI Blackwood Music Inc. |
| 638 | Shoulda | PA0001162975 | EMI Blackwood Music Inc. |
| 639 | Should've Kissed You | PA0001772278 | EMI Blackwood Music Inc. |
| 640 | Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| 641 | Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| 642 | Songbird | PA0000330273 | EMI Blackwood Music Inc. |
| 643 | Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| 644 | Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| 645 | Spend That | PA0001933956 | EMI Blackwood Music Inc. |
| 646 | Stop Cheatin' On Me | PA0001907989 | EMI Blackwood Music Inc. |
| 647 | Take It To The Limit | PA0001641026 | EMI Blackwood Music Inc. |
| 648 | Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| 649 | Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| 650 | That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| 651 | The Best Damn Thing | PA0001354251 | EMI Blackwood Music Inc. |
| 652 | The Best is Yet to Come | PA0001641028 | EMI Blackwood Music Inc. |
| 653 | The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| 654 | The Dollar | PA0001163958 | EMI Blackwood Music Inc. |
| 655 | The More Boys I Meet | PA0001590022 | EMI Blackwood Music Inc. |
| 656 | The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| 657 | The Point Of It All | PA0001631133 | EMI Blackwood Music Inc. |
| 658 | The Recession | PA0001640694 | EMI Blackwood Music Inc. |
| 659 | The Recession (Intro) | PA0001640694 | EMI Blackwood Music Inc. |
| 660 | There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |
| 661 | Thing For You | PA0001641062 | EMI Blackwood Music Inc. |
| 662 | This Is Like | PA0001788320 | EMI Blackwood Music Inc. |
| 663 | Til I Forget About You | PA0001733313 | EMI Blackwood Music Inc. |
| 664 | Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| 665 | U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| 666 | Unwell | PA0001104578 | EMI Blackwood Music Inc. |
| 667 | Up All Night | PA0001641019 | EMI Blackwood Music Inc. |
| 668 | Use Me | PA0001640932 | EMI Blackwood Music Inc. |
| 669 | Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| 670 | Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| 671 | Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |
| 672 | We're Young and Beautiful | PA0001162893 | EMI Blackwood Music Inc. |
| 673 | What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| 674 | What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| 675 | What They Want | PA0001640765 | EMI Blackwood Music Inc. |
| 676 | When I Grow Up | PA0001640788 | EMI Blackwood Music Inc. |
| 677 | When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| 678 | Why | PA0001660621 | EMI Blackwood Music Inc. |
| 679 | Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| 680 | Without You | PA0001641023 | EMI Blackwood Music Inc. |
| 681 | You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| 682 | Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| 683 | Chemicals Collide | PA0001735285 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 684 | Hey You | PA0001831262 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 685 | I Decided | PA0001608769 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 686 | Ode to Marvin | PA0001608798 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 687 | Party Ain't Over | PA0001833663 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 688 | Real Thing | PA0001735194 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 689 | Sandcastle Disco | PA0001615101 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 690 | Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 691 | The Great Escape | PA0001165808 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 692 | What About Us? | PA0001072616 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 693 | Would've Been the One | PA0001608779 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 694 | Hot In Here | PA0001853118; PA0001790447; PA0001910894 | EMI Blackwood Music Inc./ EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 695 | Lil Freak | PA0001700473 | EMI Blackwood Music Inc./ Jobete Music Co. Inc./ EMI April Music Inc. |
| 696 | Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 697 | Back in Time | PA0001833789 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 698 | Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 699 | Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 700 | Clarity | PA0001832089 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 701 | Glad You're Here | PA0001167415 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 702 | Ice Cold | PA0001854208 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 703 | I'm Off That | PA0001833780 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 704 | Last Night | PA0001833744 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 705 | Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 706 | Show Me | PA0001933694 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 707 | Love In This Club | PA0001690182; PA0001659003 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 708 | Love in This Club, Pt. II | PA0001658976 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 709 | Untitled | PA0001735849 | EMI Blackwood Music Inc./ Unichappell Music Inc. |
| 710 | Angel | PA0001976122 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 711 | Anywhere With You | PA0001917492 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 712 | Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 713 | Everything | PA0001640776 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 714 | For The Fame | PA0001814505; PA0001788406 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 715 | Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 716 | How Many Drinks? | PA0001832802; PA0001917890 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 717 | It Was Faith | PA0001657887 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 718 | King & Queens | PA0001814504; PA0001788319 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 719 | Red Lipstick | PA0001771886; PA0001786336 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 720 | The Shape I'm In | PA0001741424; PA0001717909 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 721 | Up To You | PA0001750517 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 722 | Cameltosis | PA0001058923 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 723 | Fingerprints | PA0001687080 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 724 | Generation Away | PA0001864847 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 725 | Play It Again | PA0001870876; PA0001967424 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 726 | 100 Favors | PA0001976129 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 727 | 3 a.m. | PA0001848044; PA0001707168 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 728 | Back in the Day | PA0001693859; PA0001707143 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 729 | Bottoms Up | PA0001856248; PA0001747296 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 730 | Deja Vu | PA0001848045; PA0001706428 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 731 | Good Good Night | PA0001825014; PA0001814345 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 732 | Insane | PA0001848044; PA0001666843 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 733 | Kick It In The Sticks | PA0001693858; PA0001707147 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 734 | Must Be The Ganja | PA0001848040; PA0001706429 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 735 | My Kind of Crazy | PA0001693858; PA0001707144 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 736 | Old Time's Sake | PA0001848040; PA0001706421 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 737 | So Bad | PA0001861898; PA0001730981 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 738 | Stay Wide Awake | PA0001848044; PA0001943940 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 739 | Take It To The Head | PA0001852373; PA0001844665 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 740 | No Such Thing As Too Late | PA0001835409; PA0001882752 | EMI Blackwood Music Inc./ W.C.M. Music Corp. |
| 741 | Sunburnt Lips | PA0001884828 | EMI Blackwood Music Inc./ W.C.M. Music Corp. |
| 742 | Drink to That All Night | PA0001953394; PA0001910988 | EMI Blackwood Music Inc./ W.C.M. Music Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 743 | Get Out Of This Town | PA0001590007; PA0001396401 | EMI Blackwood Music Inc./ Warner Chappell Music, Inc. |
| 744 | Push Up On Me | PA0001167699 | EMI Blackwood Music Inc./ Warner Chappell Music, Inc. |
| 745 | Fuego | PA0001884048 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 746 | I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 747 | Manager | PA0001647731 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 748 | Alone | PA0001856241; PA0001786329 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 749 | Blind | PA0001771887; PA0001728367 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 750 | Burn The House | PA0001976123 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 751 | Can't Be Friends | PA0001856245; PA0001787041 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 752 | Duffle Bag Boy | PA0001680553; PA0001590878 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 753 | Echoes Interlude | PA0001814506; PA0001788398 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 754 | Goodies | PA0001263487; PA0001241896, PA0001352650 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 755 | High | PA0001808178 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 756 | I'm A Dog | PA0001058124; PA0001114111 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 757 | Let It Show | PA0001802342; PA0001788316 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 758 | Live Your Life | PA0001850546; PA0001654952 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 759 | Massage | PA0001856242; PA0001786345 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 760 | Motivation | PA0001763331; PA0001760929 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 761 | No Worries | PA0001842289; PA0001885790 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 762 | Number One | PA0001290027; PA0001160616 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 763 | Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 764 | We Owned The Night | PA0001817027 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 765 | Body Party | PA0001898101 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 766 | Up In It | PA0001834384; PA0001951620 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. / W.C.M. Music Corp. |
| 767 | Let's Get Lifted | PA0001160615 | EMI Blackwood Music, Inc. |
| 768 | Paris, Tokyo | PA0001600832 | EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music |
| 769 | She's Got It All | PA0000886673 | EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music |
| 770 | Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 771 | The Only Way | PA0001163482 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 772 | A Baltimore Love Thing | PA0001160841 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 773 | Commander (feat. David Guetta) | PA0001750325 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 774 | Feelin Me Right Now | PA0001760951 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 775 | I'm Just Sayin' | PA0001807726 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 776 | 2012 | PA0001842279 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 777 | Trucker Anthem | PA0001058125; PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| 778 | Gatman And Robbin' | PA0001160842 | EMI Miller Catalog Inc. |
| 779 | Mighty "O" | PA0001165509 | EMI Mills Music, Inc. |
| 780 | Down With The King | PA0001143443 | EMI U Catalog Inc. |
| 781 | Forbidden Fruit | PA0001975701 | EMI Unart Catalog Inc. |
| 782 | Let It Roll | PA0001887832 | EMI Unart Catalog Inc. / Sony/ATV Music Publishing LLC |
| 783 | Blowin' Up Your Speakers | PA0001158291 | Famous Music LLC |
| 784 | Forgiveness | PA0001158290 | Famous Music LLC |
| 785 | Good Enough For Now | PA0000311496 | Famous Music LLC |
| 786 | I'll Still Kill | PA0001645337 | Famous Music LLC |
| 787 | Nature Trail To Hell | PA0000205633 | Famous Music LLC |
| 788 | Talk About Our Love | PA0001281568 | Intersong U.S.A., Inc. |
| 789 | Two Words | PA0001292803 | Intersong U.S.A., Inc. |
| 790 | Gotta Have It | PA0001762033 | Intersong U.S.A., Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 791 | No Church In The Wild | PA0001762032 | Intersong U.S.A., Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 792 | Otis | PA0001762031 | Intersong U.S.A., Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 793 | Hitch Hike | Eu0000750856; RE0000498339 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 794 | If I Could Build My Whole World Around You | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 795 | What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 796 | You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 797 | Ain't Nothing Like The Real Thing | EP0000234188 | Jobete Music Co. Inc. |
| 798 | Ain't That Peculiar | EP0000203959 | Jobete Music Co. Inc. |
| 799 | Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| 800 | Dance (Ass) | PA0001760422 | Jobete Music Co. Inc. |
| 801 | Distant Lover | EP0000291366 | Jobete Music Co. Inc. |
| 802 | Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| 803 | I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| 804 | I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| 805 | Inner City Blues (Make Me Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| 806 | Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| 807 | Never Can Say Goodbye | Eu0000187089 | Jobete Music Co. Inc. |
| 808 | Stay Fly | PA0001328092 | Jobete Music Co. Inc. |
| 809 | The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| 810 | Too Busy Thinking About My Baby | EP0000219339 | Jobete Music Co. Inc. |
| 811 | Trouble Man | EP0000307204 | Jobete Music Co. Inc. |
| 812 | When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| 813 | Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| 814 | You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| 815 | You're All I Need To Get By | EP0000248214 | Jobete Music Co. Inc. |
| 816 | Anger | PA0000041233 | Jobete Music Co. Inc./ Stone Diamond Music Corp. |
| 817 | Let's Get It On | EP0000314589 | Jobete Music Co. Inc./ Stone Diamond Music Corp. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 818 | Die In Your Arms | PA0001793961 | Jobete Music Co. Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 819 | Anything | PA0000664027 | Music Corporation of America |
| 820 | Cat People (Putting Out Fire) | PA0000131825 | Music Corporation of America |
| 821 | Fine Time | PA0000810654 | Music Corporation of America |
| 822 | For Tha Love Of $ | PA0000713004 | Music Corporation of America |
| 823 | Hand In My Pocket | PA0000705730 | Music Corporation of America |
| 824 | Head Over Feet | PA0000705734 | Music Corporation of America |
| 825 | Ironic | PA0000705736 | Music Corporation of America |
| 826 | It's About Time | PA0000689802 | Music Corporation of America |
| 827 | Right Here | PA0000665447 | Music Corporation of America |
| 828 | SWV (In The House) | PA0000664036 | Music Corporation of America |
| 829 | That's What I'm Here For | PA0000810658 | Music Corporation of America |
| 830 | Thug Luv | PA0000943396 | Music Corporation of America |
| 831 | Unconditional Love | PA0000980713 | Music Corporation of America |
| 832 | Weak | PA0000664030 | Music Corporation of America |
| 833 | You Learn | PA0000705733 | Music Corporation of America |
| 834 | You Oughta Know | PA0000705728 | Music Corporation of America |
| 835 | 1/2 Full | PA0001134600 | Polygram Publishing, Inc. |
| 836 | All or None | PA0001134602 | Polygram Publishing, Inc. |
| 837 | Anybody Seen My Baby? | PA0000863872; PA0000938844 | Polygram Publishing, Inc. |
| 838 | Arc | PA0001134601 | Polygram Publishing, Inc. |
| 839 | Army Reserve | PA0001701781 | Polygram Publishing, Inc. |
| 840 | Around The Bend | PAu002141246 | Polygram Publishing, Inc. |
| 841 | Babylon | PA0000340645 | Polygram Publishing, Inc. |
| 842 | Big Wave | PA0001701775 | Polygram Publishing, Inc. |
| 843 | Black | PA0000544550 | Polygram Publishing, Inc. |
| 844 | Blinding | PA0001892797 | Polygram Publishing, Inc. |
| 845 | Blue Eyes | PA0000148270 | Polygram Publishing, Inc. |
| 846 | Breakerfall | PA0001006823 | Polygram Publishing, Inc. |
| 847 | Breathe On Me | PA0001219076 | Polygram Publishing, Inc. |
| 848 | BuShleaguer | PA0001134599 | Polygram Publishing, Inc. |
| 849 | Bugs | PA0000663647 | Polygram Publishing, Inc. |
| 850 | Candle In The Wind 1997 | PA0000861158 | Polygram Publishing, Inc. |
| 851 | Can't Keep | PA0001134588 | Polygram Publishing, Inc. |
| 852 | Come Back | PA0001701782 | Polygram Publishing, Inc. |
| 853 | Criminal | PA0001767537 | Polygram Publishing, Inc. |
| 854 | Cropduster | PA0001134591 | Polygram Publishing, Inc. |
| 855 | Daughter | PA0000669753 | Polygram Publishing, Inc. |
| 856 | Deep | PA0000544551 | Polygram Publishing, Inc. |
| 857 | Delayed Devotion | PA0001669843 | Polygram Publishing, Inc. |
| 858 | Down And Out | PA0000126583 | Polygram Publishing, Inc. |
| 859 | Evacuation | PA0001006825 | Polygram Publishing, Inc. |
| 860 | Even Flow | PA0000544552 | Polygram Publishing, Inc. |
| 861 | Evil Ways | RE0000774048 | Polygram Publishing, Inc. |
| 862 | Garden | PA0000544553 | Polygram Publishing, Inc. |
| 863 | Get Right | PA0001134596 | Polygram Publishing, Inc. |
| 864 | Ghost | PA0001134592 | Polygram Publishing, Inc. |
| 865 | Gods' Dice | PA0001006824 | Polygram Publishing, Inc. |
| 866 | Gone | PA0001701776 | Polygram Publishing, Inc. |
| 867 | Good Hearted Woman | RE0000664954 | Polygram Publishing, Inc. |
| 868 | Green Disease | PA0001134597 | Polygram Publishing, Inc. |
| 869 | Grievance | PA0001006831 | Polygram Publishing, Inc. |
| 870 | Habit | PAu002141247 | Polygram Publishing, Inc. |
| 871 | Heavy In Your Arms | PA0001776732 | Polygram Publishing, Inc. |
| 872 | Help Help | PA0001134598 | Polygram Publishing, Inc. |
| 873 | Higher Ground | PA0000798022 | Polygram Publishing, Inc. |
| 874 | Howl | PA0001892798 | Polygram Publishing, Inc. |
| 875 | I Ain't Never | EU0000580612; RE0000346333 | Polygram Publishing, Inc. |
| 876 | I Guess That's Why They Call It The Blues | PA0000176776 | Polygram Publishing, Inc. |
| 877 | If It Happens Again | PA0000798031 | Polygram Publishing, Inc. |
| 878 | If It Kills Me | PA0001679623 | Polygram Publishing, Inc. |
| 879 | I'm Only Me When I'm With You | PA0001624202 | Polygram Publishing, Inc. |
| 880 | I'm Open | PAu002141245 | Polygram Publishing, Inc. |
| 881 | I'm Still Standing | PA0000262822 | Polygram Publishing, Inc. |
| 882 | In My Tree | PAu002141250 | Polygram Publishing, Inc. |
| 883 | Inside Job | PA0001701783 | Polygram Publishing, Inc. |
| 884 | Inside Your Heaven | PA0001292859 | Polygram Publishing, Inc. |
| 885 | Insignificance | PA0001006829 | Polygram Publishing, Inc. |
| 886 | It Must Be Love | PA0000057204; PA0000018884 | Polygram Publishing, Inc. |
| 887 | It's Not Enough | PA0000457166 | Polygram Publishing, Inc. |
| 888 | Just Don't | PA0001752532 | Polygram Publishing, Inc. |
| 889 | Keep Walkin' On | PA0000583382 | Polygram Publishing, Inc. |
| 890 | Last Exit | PA0000663639 | Polygram Publishing, Inc. |
| 891 | Leatherman | PA0001146750 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 892 | Life Wasted | PA0001701738 | Polygram Publishing, Inc. |
| 893 | Little Jeannie | PA0000094296 | Polygram Publishing, Inc. |
| 894 | Love Boat Captain | PA0001134590 | Polygram Publishing, Inc. |
| 895 | Love For A Child | PA0001679625 | Polygram Publishing, Inc. |
| 896 | Love Me | PA0001816048 | Polygram Publishing, Inc. |
| 897 | Love Rescue Me | PA0000410155 | Polygram Publishing, Inc. |
| 898 | Lukin | PAu002141242 | Polygram Publishing, Inc. |
| 899 | Mankind | PAu002141244 | Polygram Publishing, Inc. |
| 900 | Marina Del Rey | PA0000132713 | Polygram Publishing, Inc. |
| 901 | Marker In The Sand | PA0001701759 | Polygram Publishing, Inc. |
| 902 | Mercy | PA0001698348 | Polygram Publishing, Inc. |
| 903 | Monkey Man | PA0000086306 | Polygram Publishing, Inc. |
| 904 | My Dear Mr. Gaye | PA0000237265 | Polygram Publishing, Inc. |
| 905 | Nikita | PA0000267371 | Polygram Publishing, Inc. |
| 906 | Nobody In His Right Mind Would've Left Her | PA0000310517; PA0000088151 | Polygram Publishing, Inc. |
| 907 | Oceans | PA0000544555 | Polygram Publishing, Inc. |
| 908 | Of The Girl | PA0001006830 | Polygram Publishing, Inc. |
| 909 | On & On | PA0000741101 | Polygram Publishing, Inc. |
| 910 | Once | PA0000544557 | Polygram Publishing, Inc. |
| 911 | One In Ten | PA0000820149 | Polygram Publishing, Inc. |
| 912 | Parachutes | PA0001701764 | Polygram Publishing, Inc. |
| 913 | Parting Ways | PA0001006835 | Polygram Publishing, Inc. |
| 914 | Porch | PA0000544556 | Polygram Publishing, Inc. |
| 915 | Present Tense | PAu002141243 | Polygram Publishing, Inc. |
| 916 | Pry, To | PA0000663645 | Polygram Publishing, Inc. |
| 917 | Radio | PA0001752514 | Polygram Publishing, Inc. |
| 918 | Raining On Sunday | PA0000919724 | Polygram Publishing, Inc. |
| 919 | Rather Be feat. Jess Glynne | PA0002008748 | Polygram Publishing, Inc. |
| 920 | Red Mosquito | PAu002141240 | Polygram Publishing, Inc. |
| 921 | Release | PA0000544558 | Polygram Publishing, Inc. |
| 922 | Right As Rain | PA0001735121 | Polygram Publishing, Inc. |
| 923 | Rival | PA0001006832 | Polygram Publishing, Inc. |
| 924 | Runnin' Wit No Breaks | PA0000896405 | Polygram Publishing, Inc. |
| 925 | Sacrifice | PA0000445454 | Polygram Publishing, Inc. |
| 926 | Satan's Bed | PA0000663648 | Polygram Publishing, Inc. |
| 927 | Should've Been A Cowboy | PA0000606001 | Polygram Publishing, Inc. |
| 928 | Sleight Of Hand | PA0001006833 | Polygram Publishing, Inc. |
| 929 | Smile | PAu002141249 | Polygram Publishing, Inc. |
| 930 | Sometimes | PAu002141252 | Polygram Publishing, Inc. |
| 931 | Song For Guy | PA0000017378 | Polygram Publishing, Inc. |
| 932 | Soon Forget | PA0001006834 | Polygram Publishing, Inc. |
| 933 | Stepping Stone | PA0001698359 | Polygram Publishing, Inc. |
| 934 | Strangeness And Charm | PA0001781742 | Polygram Publishing, Inc. |
| 935 | Stupidmop | PA0000663652 | Polygram Publishing, Inc. |
| 936 | Thin Air | PA0001006828 | Polygram Publishing, Inc. |
| 937 | Thumbing My Way | PA0001134594 | Polygram Publishing, Inc. |
| 938 | Today My World Slipped Away | PA0000094587 | Polygram Publishing, Inc. |
| 939 | Toxic | PA0001287636 | Polygram Publishing, Inc. |
| 940 | Tremor Christ | PA0000663642 | Polygram Publishing, Inc. |
| 941 | Unemployable | PA0001701773 | Polygram Publishing, Inc. |
| 942 | Unwound | PA0000126622 | Polygram Publishing, Inc. |
| 943 | Wasted Reprise | PA0001701779 | Polygram Publishing, Inc. |
| 944 | Whipping | PA0000663644 | Polygram Publishing, Inc. |
| 945 | Why Go | PA0000544559 | Polygram Publishing, Inc. |
| 946 | Work | PA0001981018 | Polygram Publishing, Inc. |
| 947 | World Wide Suicide | PA0001701741 | Polygram Publishing, Inc. |
| 948 | Yellow Ledbetter | PA0000756318 | Polygram Publishing, Inc. |
| 949 | You Give Love A Bad Name | PA0000315520 | Polygram Publishing, Inc. |
| 950 | You Know Me Better Than That | PA0000511213 | Polygram Publishing, Inc. |
| 951 | (White Man) In Hammersmith Palais | PA0000066409 | Polygram Publishing, Inc. |
| 952 | A Man I'll Never Be | PA0000014792 | Polygram Publishing, Inc. |
| 953 | Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| 954 | Amanda | PA0000312407 | Polygram Publishing, Inc. |
| 955 | Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| 956 | Angel | PA0000342822 | Polygram Publishing, Inc. |
| 957 | Animals (Original Mix) | PA0001899929 | Polygram Publishing, Inc. |
| 958 | Another Night | PA0000795554 | Polygram Publishing, Inc. |
| 959 | Back To You | PA0001120340 | Polygram Publishing, Inc. |
| 960 | Bad Day | PA0001025285 | Polygram Publishing, Inc. |
| 961 | Bittersweet | PA0000893227 | Polygram Publishing, Inc. |
| 962 | Breathe | PA0000999862 | Polygram Publishing, Inc. |
| 963 | Can't Stop The Rain | PA0001991134 | Polygram Publishing, Inc. |
| 964 | Clash City Rockers | PA0000066407 | Polygram Publishing, Inc. |
| 965 | Complete Control | PA0000066408 | Polygram Publishing, Inc. |
| 966 | Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| 967 | Days With You | PA0001245154 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 968 | Die Like This | PA0001245156 | Polygram Publishing, Inc. |
| 969 | Don't Break My Heart | PA0000781963 | Polygram Publishing, Inc. |
| 970 | Don't Let Me Be The Last One To Know | PA0001010089 | Polygram Publishing, Inc. |
| 971 | Don't Look Back | PA0000014789 | Polygram Publishing, Inc. |
| 972 | Down | PA0001025288 | Polygram Publishing, Inc. |
| 973 | Down Inside Of You | PA0001245163 | Polygram Publishing, Inc. |
| 974 | Easy | PA0001025287 | Polygram Publishing, Inc. |
| 975 | Empty Spaces | PA0001025283 | Polygram Publishing, Inc. |
| 976 | English Civil War | PA0000044735 | Polygram Publishing, Inc. |
| 977 | Falls On Me | PA0001245161 | Polygram Publishing, Inc. |
| 978 | Feelin' Satisfied | PA0000014793 | Polygram Publishing, Inc. |
| 979 | Garageland | PA0000044756 | Polygram Publishing, Inc. |
| 980 | Getting Thru? | PA0001245157 | Polygram Publishing, Inc. |
| 981 | Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| 982 | Hate & War | PA0000044748 | Polygram Publishing, Inc. |
| 983 | Hemorrhage (In My Hands) | PA0001025282 | Polygram Publishing, Inc. |
| 984 | Hideaway | PA0000893223 | Polygram Publishing, Inc. |
| 985 | Higher Power (Kalodner Edit) | PA0000863654 | Polygram Publishing, Inc. |
| 986 | Home By Now/No Matter What | PA0001144121 | Polygram Publishing, Inc. |
| 987 | I Ain't In Checotah Anymore | PA0001327781 | Polygram Publishing, Inc. |
| 988 | I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| 989 | I'm So Bored with the U.S.A. | PA0000044746 | Polygram Publishing, Inc. |
| 990 | Innocent | PA0001025291 | Polygram Publishing, Inc. |
| 991 | Is Nothing Sacred | PA0000936094 | Polygram Publishing, Inc. |
| 992 | It's Come To This | PA0000893229 | Polygram Publishing, Inc. |
| 993 | Janie Jones | PA0000044744 | Polygram Publishing, Inc. |
| 994 | Jesus Or A Gun | PA0000893225 | Polygram Publishing, Inc. |
| 995 | Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| 996 | Knives | PA0001025290 | Polygram Publishing, Inc. |
| 997 | Last Time | PA0001025281 | Polygram Publishing, Inc. |
| 998 | Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| 999 | London's Burning | PA0000044751 | Polygram Publishing, Inc. |
| 1000 | Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| 1001 | Luck | PA0001245155 | Polygram Publishing, Inc. |
| 1002 | Mary Pretends | PA0000893220 | Polygram Publishing, Inc. |
| 1003 | Million Miles | PA0001245162 | Polygram Publishing, Inc. |
| 1004 | Most Of All | PA0001245158 | Polygram Publishing, Inc. |
| 1005 | New Thing | PA0000893230 | Polygram Publishing, Inc. |
| 1006 | No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| 1007 | Ozone | PA0000893222 | Polygram Publishing, Inc. |
| 1008 | Prove | PA0001025286 | Polygram Publishing, Inc. |
| 1009 | Rat In Mi Kitchen | PA0000779746 | Polygram Publishing, Inc. |
| 1010 | Recognize | PA0000896403 | Polygram Publishing, Inc. |
| 1011 | Running Away | PA0001245159 | Polygram Publishing, Inc. |
| 1012 | Safe European Home | PA0000044734 | Polygram Publishing, Inc. |
| 1013 | Scar | PA0001025284 | Polygram Publishing, Inc. |
| 1014 | Shimmer | PA0000893226 | Polygram Publishing, Inc. |
| 1015 | Shotz To Tha Double Glock | PA0000767835 | Polygram Publishing, Inc. |
| 1016 | Sing Our Own Song | PA0000779749 | Polygram Publishing, Inc. |
| 1017 | Slow | PA0001025292 | Polygram Publishing, Inc. |
| 1018 | So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| 1019 | Solace | PA0001025289 | Polygram Publishing, Inc. |
| 1020 | Someone | PA0001003696 | Polygram Publishing, Inc. |
| 1021 | Song For You | PA0000893221 | Polygram Publishing, Inc. |
| 1022 | Stay Free | PA0000044740 | Polygram Publishing, Inc. |
| 1023 | Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| 1024 | The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| 1025 | The Motto | PA0001804402 | Polygram Publishing, Inc. |
| 1026 | The Star Spangled Banner | PA0000863656 | Polygram Publishing, Inc. |
| 1027 | These Things | PA0001245160 | Polygram Publishing, Inc. |
| 1028 | Tommy Gun | PA0000044736 | Polygram Publishing, Inc. |
| 1029 | Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| 1030 | Untitled | PA0000893228 | Polygram Publishing, Inc. |
| 1031 | White Riot | PA0000044747 | Polygram Publishing, Inc. |
| 1032 | I'm So Lonesome I Could Cry | EP0000041630; R644980 | Rightsong Music, Inc. |
| 1033 | So Much Like My Dad | PA0000225775 | Rightsong Music, Inc. |
| 1034 | Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| 1035 | 2 Of Amerikaz Most Wanted | PA0001070596 | Songs of Universal, Inc. |
| 1036 | 200 Balloons | PA0000426579 | Songs of Universal, Inc. |
| 1037 | 25 To Life | PA0001730984 | Songs of Universal, Inc. |
| 1038 | 2nd Sucks | PA0001748917 | Songs of Universal, Inc. |
| 1039 | 50 Plates | V9929D321 | Songs of Universal, Inc. |
| 1040 | A Fool's Dance | PA0001839497 | Songs of Universal, Inc. |
| 1041 | A Kiss | PA0001784201 | Songs of Universal, Inc. |
| 1042 | All I Have In This World | PA0001639922 | Songs of Universal, Inc. |
| 1043 | All I Want For Christmas Is You (SuperFestive!) | PA0001780229 | Songs of Universal, Inc. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1044 | All I Want Is You | PA0001751391 | Songs of Universal, Inc. |
| 1045 | All Signs Point To Lauderdale | PA0001748918 | Songs of Universal, Inc. |
| 1046 | Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| 1047 | Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| 1048 | And The Grass Won't Pay No Mind | PA0000043004 | Songs of Universal, Inc. |
| 1049 | Another Day Without You | PA0001878112 | Songs of Universal, Inc. |
| 1050 | Another Round | PA0001730878 | Songs of Universal, Inc. |
| 1051 | As Fast As I Could | PA0001700896 | Songs of Universal, Inc. |
| 1052 | Baby Love | PA0001602408 | Songs of Universal, Inc. |
| 1053 | Backpackers | PA0001773699 | Songs of Universal, Inc. |
| 1054 | Ballad Of The Beaconsfield Miners | V3551D653 | Songs of Universal, Inc. |
| 1055 | Be (Intro) | PA0001302097 | Songs of Universal, Inc. |
| 1056 | Be With You | PA0001208967 | Songs of Universal, Inc. |
| 1057 | Beautiful People | PA0001752889 | Songs of Universal, Inc. |
| 1058 | Beautiful People | PA0001750727 | Songs of Universal, Inc. |
| 1059 | Best Friend | PA0000757400 | Songs of Universal, Inc. |
| 1060 | Best Of You | PA0001730963 | Songs of Universal, Inc. |
| 1061 | Beware | PA0001916151 | Songs of Universal, Inc. |
| 1062 | Bonfire | PA0001773709 | Songs of Universal, Inc. |
| 1063 | Boom Skit | PA0001915826 | Songs of Universal, Inc. |
| 1064 | Born Sinner | PA0001975727 | Songs of Universal, Inc. |
| 1065 | Bottle Pop | PA0001645597 | Songs of Universal, Inc. |
| 1066 | Break Ya Back | PA0001395672 | Songs of Universal, Inc. |
| 1067 | Brooklyn Roads | PA0000040394 | Songs of Universal, Inc. |
| 1068 | Brother Love's Traveling Salvation Show | PA0000043013 | Songs of Universal, Inc. |
| 1069 | But, Honestly | PA0001625341 | Songs of Universal, Inc. |
| 1070 | Call Me Up | PA0001882786 | Songs of Universal, Inc. |
| 1071 | Can't Go Wrong | PA0001839494 | Songs of Universal, Inc. |
| 1072 | Changes | PA0001070591 | Songs of Universal, Inc. |
| 1073 | Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Songs of Universal, Inc. |
| 1074 | Cherry, Cherry | PA0000043000 | Songs of Universal, Inc. |
| 1075 | Chi-City | PA0001302103 | Songs of Universal, Inc. |
| 1076 | Ciara To The Stage | PA0001729154 | Songs of Universal, Inc. |
| 1077 | Cinderella Man | PA0001730987 | Songs of Universal, Inc. |
| 1078 | Cold Day In The Sun | PA0001731042 | Songs of Universal, Inc. |
| 1079 | Cold Wind Blows | PA0001731091 | Songs of Universal, Inc. |
| 1080 | Come & Get It | PA0001916312 | Songs of Universal, Inc. |
| 1081 | Come Alive | PA0001625311 | Songs of Universal, Inc. |
| 1082 | Crazy Arms | RE0000204817 | Songs of Universal, Inc. |
| 1083 | Dangerous | PA0001678612 | Songs of Universal, Inc. |
| 1084 | Death Around The Corner | PA0001070586 | Songs of Universal, Inc. |
| 1085 | Demons | PA0001796478 | Songs of Universal, Inc. |
| 1086 | Deuces | PA0001750516; PA0001738384 | Songs of Universal, Inc. |
| 1087 | Did It On Em | PA0001745300 | Songs of Universal, Inc. |
| 1088 | Didn't You Know How Much I Loved You | PA0001376310 | Songs of Universal, Inc. |
| 1089 | Director | PA0001371419 | Songs of Universal, Inc. |
| 1090 | Disturbia | V3574D452 | Songs of Universal, Inc. |
| 1091 | DOA | PA0001730972 | Songs of Universal, Inc. |
| 1092 | Don't Give up on Me | PA0001899457 | Songs of Universal, Inc. |
| 1093 | Don't Phunk Around | PA0001824676 | Songs of Universal, Inc. |
| 1094 | Down | PA0001659053 | Songs of Universal, Inc. |
| 1095 | Drive Me | PA0001839492 | Songs of Universal, Inc. |
| 1096 | Drop It Low | PA0001748634 | Songs of Universal, Inc. |
| 1097 | Echo | PA0001842409 | Songs of Universal, Inc. |
| 1098 | End Over End | PA0001730846 | Songs of Universal, Inc. |
| 1099 | Erase/Replace | PA0001625296 | Songs of Universal, Inc. |
| 1100 | Erotic City (Make Love Not War Erotic City Come Alive) | PA0000227083 | Songs of Universal, Inc. |
| 1101 | Everything | PA0001600375 | Songs of Universal, Inc. |
| 1102 | Eye Candy | PA0001681746 | Songs of Universal, Inc. |
| 1103 | Fallen | PA0001840137 | Songs of Universal, Inc. |
| 1104 | Fallin' In Love | PA0001603747 | Songs of Universal, Inc. |
| 1105 | Farewell | PA0001778700 | Songs of Universal, Inc. |
| 1106 | Fool In Love | PA0001804439 | Songs of Universal, Inc. |
| 1107 | Forever In Blue Jeans | PAU000066694; PA0000027116 | Songs of Universal, Inc. |
| 1108 | Free Me | PA0001730772 | Songs of Universal, Inc. |
| 1109 | French Pedicure | PA0001395670 | Songs of Universal, Inc. |
| 1110 | Friend Of A Friend | PA0001730881 | Songs of Universal, Inc. |
| 1111 | Friend Of A Friend | PA0001856075 | Songs of Universal, Inc. |
| 1112 | FU | PA0001904193 | Songs of Universal, Inc. |
| 1113 | Gangsta | PA0001115190 | Songs of Universal, Inc. |
| 1114 | Get It | PA0001780728 | Songs of Universal, Inc. |
| 1115 | Girl You Know | PA0001395613 | Songs of Universal, Inc. |
| 1116 | Girls Chase Boys | PA0001932052 | Songs of Universal, Inc. |
| 1117 | Give Me Back My Hometown | PA0001902269 | Songs of Universal, Inc. |
| 1118 | Going Through Changes | PA0001731106 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1119 | Gotta Stop Messin' About | PAu000221275 | Songs of Universal, Inc. |
| 1120 | Grandma's Hands | RE0000827149 | Songs of Universal, Inc. |
| 1121 | Hard To Breathe | PA0001768251 | Songs of Universal, Inc. |
| 1122 | Haywire | PA0001700892 | Songs of Universal, Inc. |
| 1123 | Hazel | PA0001848179 | Songs of Universal, Inc. |
| 1124 | Heartbeat | PA0001773703 | Songs of Universal, Inc. |
| 1125 | Hell | PA0001731003 | Songs of Universal, Inc. |
| 1126 | Hold On | PA0001839485 | Songs of Universal, Inc. |
| 1127 | Hold You Down | PA0001773584 | Songs of Universal, Inc. |
| 1128 | Holly Holy | PA0000040389 | Songs of Universal, Inc. |
| 1129 | Home | PA0001625349 | Songs of Universal, Inc. |
| 1130 | Horny Toad | PA0000193309 | Songs of Universal, Inc. |
| 1131 | How Do U Want It | PA0001070595 | Songs of Universal, Inc. |
| 1132 | I Am Your Leader | PA0001917811 | Songs of Universal, Inc. |
| 1133 | I Could Never Take The Place Of Your Man | PA0000339616 | Songs of Universal, Inc. |
| 1134 | I Don't Feel Like Loving You Today | PA0001299754 | Songs of Universal, Inc. |
| 1135 | I Don't Know | EU0000093241; | Songs of Universal, Inc. |
| | | RE0000751859 | |
| 1136 | I Don't Want You on My Mind | RE0000832589 | Songs of Universal, Inc. |
| 1137 | I Know | PA0001924185 | Songs of Universal, Inc. |
| 1138 | I Want Crazy (Encore) | PA0001856536 | Songs of Universal, Inc. |
| 1139 | I.F.U. | PA0001833854 | Songs of Universal, Inc. |
| 1140 | If Ever I Could Love | PA0001701008 | Songs of Universal, Inc. |
| 1141 | If I Leave | PA0001748919 | Songs of Universal, Inc. |
| 1142 | If I Were A Boy | PAU003358950 | Songs of Universal, Inc. |
| 1143 | I'll Call Ya | PA0001644932 | Songs of Universal, Inc. |
| 1144 | I'm On Everything | PA0001784199 | Songs of Universal, Inc. |
| 1145 | Imagination | PA0001371420 | Songs of Universal, Inc. |
| 1146 | In Your Honor | PA0001730947 | Songs of Universal, Inc. |
| 1147 | Intro | PA0001780742 | Songs of Universal, Inc. |
| 1148 | It Ain't Easy | PA0001070585 | Songs of Universal, Inc. |
| 1149 | It's Me Snitches | PA0001334184 | Songs of Universal, Inc. |
| 1150 | It's Time | PA0001796482 | Songs of Universal, Inc. |
| 1151 | It's Your World | PA0001302107; | Songs of Universal, Inc. |
| | | PA0001302108 | |
| 1152 | Just Lose It | PA0001284525 | Songs of Universal, Inc. |
| 1153 | Kids | PA0001773582 | Songs of Universal, Inc. |
| 1154 | Kiss Kiss | PA0001395675 | Songs of Universal, Inc. |
| 1155 | Leaf | PA0002000110 | Songs of Universal, Inc. |
| 1156 | Lean On Me | EP0000304954 | Songs of Universal, Inc. |
| 1157 | Leave Love Alone | PA0001810767 | Songs Of Universal, Inc. |
| 1158 | Let It Die | PA0001625293 | Songs of Universal, Inc. |
| 1159 | Let Me Go | PA0001846372 | Songs of Universal, Inc. |
| 1160 | Letter Home | PA0001773708 | Songs of Universal, Inc. |
| 1161 | Letter To My Ex's | PA0001780260 | Songs of Universal, Inc. |
| 1162 | Lil' Hipster Girl | PA0001749813 | Songs of Universal, Inc. |
| 1163 | Livin This Life | PA0001780720 | Songs of Universal, Inc. |
| 1164 | Long Road To Ruin | PA0001625301 | Songs of Universal, Inc. |
| 1165 | Lost In You | PA0001855522 | Songs of Universal, Inc. |
| 1166 | Love Is A Sweet Thing | PA0001295806 | Songs of Universal, Inc. |
| 1167 | Love is... | PA0001302102 | Songs of Universal, Inc. |
| 1168 | Love More | PA0001914221 | Songs of Universal, Inc. |
| 1169 | Love The Way You Lie | PA0001730976 | Songs of Universal, Inc. |
| 1170 | Love The Way You Lie (Part II) | PA0001732821 | Songs of Universal, Inc. |
| 1171 | Love The Way You Love Me | PA0001612853 | Songs of Universal, Inc. |
| 1172 | Man On The Moon | PA0001839481 | Songs of Universal, Inc. |
| 1173 | Material Things | PA0001395669 | Songs of Universal, Inc. |
| 1174 | Meet Me Halfway | PA0001659066 | Songs of Universal, Inc. |
| 1175 | Memories Pt 2 | PA0001780744 | Songs of Universal, Inc. |
| 1176 | Miracle | PA0001730876 | Songs of Universal, Inc. |
| 1177 | Missing You | PA0001659068 | Songs of Universal, Inc. |
| 1178 | Music Of The Sun | PA0001163426; | Songs of Universal, Inc. |
| | | V3533D359 | |
| 1179 | My Eyes | PA0001915209 | Songs of Universal, Inc. |
| 1180 | New York Times | PA0001898830 | Songs of Universal, Inc. |
| 1181 | Next To You | PA0001750522 | Songs of Universal, Inc. |
| 1182 | No BS | PA0001750518 | Songs of Universal, Inc. |
| 1183 | No Idea | PA0001751186 | Songs of Universal, Inc. |
| 1184 | No Way Back | PA0001730955 | Songs of Universal, Inc. |
| 1185 | Not Afraid | PA0001730957 | Songs of Universal, Inc. |
| 1186 | Not Tonight | PA0002000109 | Songs of Universal, Inc. |
| 1187 | Nothin' Like The First Time | PA0001858363 | Songs of Universal, Inc. |
| 1188 | Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| 1189 | Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| 1190 | Nothing Compares 2 U | PA0000261000 | Songs of Universal, Inc. |
| 1191 | Now That You Got It | PA0001382157 | Songs of Universal, Inc. |
| 1192 | On & On | PA0001733345 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1193 | On The Mend | PA0001730887 | Songs of Universal, Inc. |
| 1194 | One Chain Don't Make No Prison | RE0000755069 | Songs of Universal, Inc. |
| 1195 | One Tribe | PA0001659076 | Songs of Universal, Inc. |
| 1196 | Only Wanna Give It To You | PA0002000105 | Songs of Universal, Inc. |
| 1197 | Out Of My Head | PA0001659074 | Songs of Universal, Inc. |
| 1198 | Over And Out | PA0001730884 | Songs of Universal, Inc. |
| 1199 | Peach | PA0000669561 | Songs of Universal, Inc. |
| 1200 | Pedestal | PA0001370492 | Songs of Universal, Inc. |
| 1201 | Perfect Gentleman | PA0001395665 | Songs of Universal, Inc. |
| 1202 | Picture Perfect | PA0001395677 | Songs of Universal, Inc. |
| 1203 | Play | PA0001726635 | Songs of Universal, Inc. |
| 1204 | Play Me | PA0000040399 | Songs of Universal, Inc. |
| 1205 | Pretty Amazing Grace | PA0001687595 | Songs of Universal, Inc. |
| 1206 | Private Room Intro | PA0001371763 | Songs of Universal, Inc. |
| 1207 | Purple Rain | PA0000217254 | Songs of Universal, Inc. |
| 1208 | Put You In A Song | PA0001725330 | Songs of Universal, Inc. |
| 1209 | Radioactive | PA0001796477 | Songs of Universal, Inc. |
| 1210 | Raining Men | PA0001732814 | Songs of Universal, Inc. |
| 1211 | Rap God | PA0001965450 | Songs of Universal, Inc. |
| 1212 | Razor | PA0001731043 | Songs of Universal, Inc. |
| 1213 | Real Big | PA0001784187 | Songs of Universal, Inc. |
| 1214 | Real People | PA0001302105 | Songs of Universal, Inc. |
| 1215 | Red Red Wine | RE0000653689 | Songs of Universal, Inc. |
| 1216 | Remember My Name | PA0001821988 | Songs of Universal, Inc. |
| 1217 | Reminding Me (Of Self) | PA0001011173 | Songs of Universal, Inc. |
| 1218 | Resolve | PA0001730791 | Songs of Universal, Inc. |
| 1219 | Rewind (feat. Wyclef Jean) | PA0001744940 | Songs of Universal, Inc. |
| 1220 | Rich N****z | PA0001975684 | Songs of Universal, Inc. |
| 1221 | Rich Niggaz | PA0001975684 | Songs of Universal, Inc. |
| 1222 | Right Place, Wrong Time | PA0001371418 | Songs of Universal, Inc. |
| 1223 | Riot | PA0001916362 | Songs of Universal, Inc. |
| 1224 | Roc Me Out | PA0001773644 | Songs of Universal, Inc. |
| 1225 | Rockin To The Beat | PA0001659078 | Songs of Universal, Inc. |
| 1226 | Roman Holiday | PA0001915014 | Songs of Universal, Inc. |
| 1227 | Round and Round | PA0001796481 | Songs of Universal, Inc. |
| 1228 | Rush | V3521D389 | Songs of Universal, Inc. |
| 1229 | Save Me | PA0001745307 | Songs of Universal, Inc. |
| 1230 | Seduction | PA0001730951 | Songs of Universal, Inc. |
| 1231 | Selene | PA0001822212 | Songs of Universal, Inc. |
| 1232 | Sex Therapy | PA0001678887 | Songs of Universal, Inc. |
| 1233 | Sexy M.F. | PA0000607812 | Songs of Universal, Inc. |
| 1234 | Shilo | PA0000040397 | Songs of Universal, Inc. |
| 1235 | Shine | PA0001911373 | Songs of Universal, Inc. |
| 1236 | Shoo Be Doo | PA0001593120 | Songs of Universal, Inc. |
| 1237 | Shots | PA0001691942 | Songs of Universal, Inc. |
| 1238 | Skin And Bones | PA0001368334 | Songs of Universal, Inc. |
| 1239 | So Fly | PA0002000112 | Songs of Universal, Inc. |
| 1240 | So Much More | PA0001780714 | Songs of Universal, Inc. |
| 1241 | Soft And Wet | PA0000492348 | Songs of Universal, Inc. |
| 1242 | Solitary Man | PA0000042999 | Songs of Universal, Inc. |
| 1243 | Somebody Like You | PA0001146316 | Songs of Universal, Inc. |
| 1244 | Somewhere In My Car | PA0001898869 | Songs of Universal, Inc. |
| 1245 | Song Sung Blue | EU0000322568; RE0000813919 | Songs of Universal, Inc. |
| 1246 | Soolaimon | PA0000043012 | Songs of Universal, Inc. |
| 1247 | Sorry For Partyin' | PA0001882788 | Songs of Universal, Inc. |
| 1248 | Soul's On Fire | PA0001768252 | Songs of Universal, Inc. |
| 1249 | Sound Proof Room | PA0002000107 | Songs of Universal, Inc. |
| 1250 | Space Bound | PA0001730989 | Songs of Universal, Inc. |
| 1251 | Spoke To My Momma | PA0001780259 | Songs of Universal, Inc. |
| 1252 | Statues | PA0001625338 | Songs of Universal, Inc. |
| 1253 | Stay The Night | PA0001902216 | Songs of Universal, Inc. |
| 1254 | Still | PA0001730871 | Songs of Universal, Inc. |
| 1255 | Stones | PA0000040398 | Songs of Universal, Inc. |
| 1256 | Stop The Clock | PA0002000111 | Songs of Universal, Inc. |
| 1257 | Stranger Things Have Happened | PA0001625352 | Songs of Universal, Inc. |
| 1258 | Stronger | PA0001120338 | Songs of Universal, Inc. |
| 1259 | Stupid Hoe | PA0001910348 | Songs of Universal, Inc. |
| 1260 | Summer's End | PA0001625330 | Songs of Universal, Inc. |
| 1261 | Super Rich Kids | PA0001825834 | Songs of Universal, Inc. |
| 1262 | Sweet Caroline | PA0000043001 | Songs of Universal, Inc. |
| 1263 | Take It To The Hole | PA0001821597 | Songs of Universal, Inc. |
| 1264 | Takin' Over The World | PA0001646201 | Songs of Universal, Inc. |
| 1265 | Talkin 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1266 | Talkin' 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1267 | Tell Me A Story | PA0001839488 | Songs of Universal, Inc. |
| 1268 | Testify | PA0001302101 | Songs of Universal, Inc. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1269 | That's Gonna Leave A Memory | PA0001910312 | Songs of Universal, Inc. |
| 1270 | That's Right | PA0001885587 | Songs of Universal, Inc. |
| 1271 | The Boys | PA0001822067 | Songs of Universal, Inc. |
| 1272 | The Corner | PA0001302098 | Songs of Universal, Inc. |
| 1273 | The Deepest Blues Are Black | PA0001730830 | Songs of Universal, Inc. |
| 1274 | The Last Song | PA0001731040 | Songs of Universal, Inc. |
| 1275 | The Last Time | PA0001328099 | Songs of Universal, Inc. |
| 1276 | The Monster | PA0001965626 | Songs of Universal, Inc. |
| 1277 | The News | PA0001631133 | Songs of Universal, Inc. |
| 1278 | The One | PA0001867783 | Songs of Universal, Inc. |
| 1279 | The Pretender | PA0001623649 | Songs of Universal, Inc. |
| 1280 | The Reunion | PA0001784195; PA0001842406 | Songs of Universal, Inc. |
| 1281 | The River | PA0001822211 | Songs of Universal, Inc. |
| 1282 | The Sellout | PA0001733312 | Songs of Universal, Inc. |
| 1283 | The Way You Do Me | PA0001367649 | Songs of Universal, Inc. |
| 1284 | They Say | PA0001302106 | Songs of Universal, Inc. |
| 1285 | This Is Me | PA0001131262 | Songs of Universal, Inc. |
| 1286 | This Is The House That Doubt Built | PA0001748916 | Songs of Universal, Inc. |
| 1287 | Trouble | PA0001975677 | Songs of Universal, Inc. |
| 1288 | U Remind Me | PA0001147408 | Songs of Universal, Inc. |
| 1289 | Uma Thurman | PA0001975921 | Songs of Universal, Inc. |
| 1290 | Universal Mind Control (UMC) | PA0001395696 | Songs of Universal, Inc. |
| 1291 | Up All Night | PA0001715364 | Songs of Universal, Inc. |
| 1292 | Use Me | RE0000832587 | Songs of Universal, Inc. |
| 1293 | Va Va Voom | PA0001835092 | Songs of Universal, Inc. |
| 1294 | Video Phone | PA0001657245 | Songs of Universal, Inc. |
| 1295 | Virginia Moon | PAu003542317 | Songs of Universal, Inc. |
| 1296 | W.T.P. | PA0001730966 | Songs of Universal, Inc. |
| 1297 | Wait For Me | PA0001780732 | Songs of Universal, Inc. |
| 1298 | Wait For You | PA0001821989 | Songs of Universal, Inc. |
| 1299 | Wanted Is Love | PA0001839493 | Songs of Universal, Inc. |
| 1300 | Wave Ya Hand | PA0001730648 | Songs of Universal, Inc. |
| 1301 | We All Want Love | PA0001778698 | Songs of Universal, Inc. |
| 1302 | We Oughta Be Drinkin' | PA0001878369 | Songs of Universal, Inc. |
| 1303 | Wedding Day | PA0001768169 | Songs of Universal, Inc. |
| 1304 | What A World | PA0001656994 | Songs of Universal, Inc. |
| 1305 | What Goes Around | PA0001780251 | Songs of Universal, Inc. |
| 1306 | What I Gotta Do | PA0001734468 | Songs of Universal, Inc. |
| 1307 | What If I Do? | PA0001730872 | Songs of Universal, Inc. |
| 1308 | Wheels | PA0001705842 | Songs of Universal, Inc. |
| 1309 | Where We Came From | PA0001839490 | Songs of Universal, Inc. |
| 1310 | Where Ya Wanna Go | PA0001824684 | Songs of Universal, Inc. |
| 1311 | Who Do You Love? | PA0001897250 | Songs of Universal, Inc. |
| 1312 | Why's It Feel So Long | PA0001679953 | Songs of Universal, Inc. |
| 1313 | Willing To Wait | PA0001328103 | Songs of Universal, Inc. |
| 1314 | With You | PA0001371417 | Songs of Universal, Inc. |
| 1315 | Without You | PA0000577490 | Songs of Universal, Inc. |
| 1316 | Word Forward | PA0001678922 | Songs of Universal, Inc. |
| 1317 | Words I Never Said | PA0001739113 | Songs of Universal, Inc. |
| 1318 | Working Man | PA0001840143 | Songs of Universal, Inc. |
| 1319 | Ying & The Yang | PA0001678487 | Songs of Universal, Inc. |
| 1320 | You Da One | PA0001778697 | Songs of Universal, Inc. |
| 1321 | You Don't Know | PA0001396073 | Songs of Universal, Inc. |
| 1322 | You See Me | PA0001773581 | Songs of Universal, Inc. |
| 1323 | Your Love | PA0001745312 | Songs of Universal, Inc. |
| 1324 | You're Never Over | PA0001731110 | Songs of Universal, Inc. |
| 1325 | My Fault | PA0001796476 | Songs of Universal, Inc. |
| 1326 | Where Them Girls At | PA0001761902; PA0001741154 | Songs of Universal, Inc. / EMI April Music Inc. / Sony/ATV Music Publishing |
| 1327 | Don't Tell Me You Love Me | PA0001780734 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1328 | I'm In Miami Bitch | PA0001749811 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1329 | Up In Flames | PA0001840535 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1330 | Young Forever | PA0001822065 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1331 | Hush Hush | PA0001612724 | Songs of Universal, Inc. / Universal Music - MGB NA LLC |
| 1332 | Diamond In The Rough | PA0001768249 | Songs of Universal, Inc. / Universal Music Corp. |
| 1333 | Easy | PA0001726638 | Songs of Universal, Inc. / Universal Music Corp. |
| 1334 | 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1335 | 2 On | PA0001910781 | Sony/ATV Music Publishing LLC |
| 1336 | 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| 1337 | A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| 1338 | A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1339 | A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| 1340 | Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1341 | Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| 1342 | Again Again | PA0001397132 | Sony/ATV Music Publishing LLC |
| 1343 | Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1344 | Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| 1345 | Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| 1346 | All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| 1347 | All I Ever Think About | PA0001661603 | Sony/ATV Music Publishing LLC |
| 1348 | All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| 1349 | All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| 1350 | Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| 1351 | Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1352 | Anna Sun | PA0001778240 | Sony/ATV Music Publishing LLC |
| 1353 | Anything (To Find You) | PA0001900915 | Sony/ATV Music Publishing LLC |
| 1354 | Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1355 | Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1356 | As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| 1357 | Aston Martin Music | PA0001821912 | Sony/ATV Music Publishing LLC |
| 1358 | Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| 1359 | Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| 1360 | B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1361 | Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1362 | Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1363 | Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1364 | Bad Kids | PA0001752325 | Sony/ATV Music Publishing LLC |
| 1365 | Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| 1366 | Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| 1367 | Beautiful Freaks | PA0001803641 | Sony/ATV Music Publishing LLC |
| 1368 | Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |
| 1369 | Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| 1370 | Believe | PA0001835123 | Sony/ATV Music Publishing LLC |
| 1371 | Bigger | PA0001749345 | Sony/ATV Music Publishing LLC |
| 1372 | Black Jesus (Amen Fashion) | PA0001752320 | Sony/ATV Music Publishing LLC |
| 1373 | Blind | PA0001813213 | Sony/ATV Music Publishing LLC |
| 1374 | Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1375 | Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| 1376 | Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| 1377 | Bravado | PA0001904440 | Sony/ATV Music Publishing LLC |
| 1378 | Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| 1379 | Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1380 | Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| 1381 | Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| 1382 | Can't Stop Me Now | PA0001733402 | Sony/ATV Music Publishing LLC |
| 1383 | Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1384 | Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1385 | Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1386 | Christmas Tree | PA0001969613 | Sony/ATV Music Publishing LLC |
| 1387 | Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| 1388 | Climax | PA0001825135 | Sony/ATV Music Publishing LLC |
| 1389 | Club Can't Handle Me (Feat. David Guetta) | PA0001739599 | Sony/ATV Music Publishing LLC |
| 1390 | Club Zydeco Moon | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1391 | Cold | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1392 | Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| 1393 | Coming Up Strong | PA0001892993 | Sony/ATV Music Publishing LLC |
| 1394 | Crazy Ain't Original | PA0001881665 | Sony/ATV Music Publishing LLC |
| 1395 | Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1396 | Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1397 | Disturbia | PA0001692669 | Sony/ATV Music Publishing LLC |
| 1398 | DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| 1399 | Don't Give Up On Us | PA0001719662 | Sony/ATV Music Publishing LLC |
| 1400 | Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| 1401 | Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1402 | Don't Stop The Music | PA0001637008 | Sony/ATV Music Publishing LLC |
| 1403 | Dope Ball (Interlude) | PA0001733400 | Sony/ATV Music Publishing LLC |
| 1404 | Down For Whatever | PA0001823983 | Sony/ATV Music Publishing LLC |
| 1405 | Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1406 | Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony/ATV Music Publishing LLC |
| 1407 | Electric Chapel | PA0001752318 | Sony/ATV Music Publishing LLC |
| 1408 | Encore | PA0001813214 | Sony/ATV Music Publishing LLC |
| 1409 | Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1410 | Every Reason Not To Go | PA0001909205 | Sony/ATV Music Publishing LLC |
| 1411 | Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| 1412 | Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| 1413 | Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| 1414 | Fistful Of Tears | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1415 | Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1416 | Fly | PA0001745306 | Sony/ATV Music Publishing LLC |
| 1417 | Forca | PA0001239138 | Sony/ATV Music Publishing LLC |
| 1418 | Forever | PA0001677037 | Sony/ATV Music Publishing LLC |
| 1419 | Freaky Deaky (feat. Trey Songz) | PA0001644872 | Sony/ATV Music Publishing LLC |
| 1420 | Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1421 | Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| 1422 | Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| 1423 | Ghost! | PA0001750014 | Sony/ATV Music Publishing LLC |
| 1424 | Girlfriend In The City | PA0001753993 | Sony/ATV Music Publishing LLC |
| 1425 | Girls | PA0001733986 | Sony/ATV Music Publishing LLC |
| 1426 | Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1427 | Give Me Back My Hometown | PA0001998347 | Sony/ATV Music Publishing LLC |
| 1428 | Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| 1429 | Give Them What They Ask For | PA0001733406 | Sony/ATV Music Publishing LLC |
| 1430 | Glasgow | PA0001774897 | Sony/ATV Music Publishing LLC |
| 1431 | Gotta Get It [Dancer] | PA0001807837 | Sony/ATV Music Publishing LLC |
| 1432 | Hair | PA0001752317 | Sony/ATV Music Publishing LLC |
| 1433 | Happy On The Hey Now (A Song For Kristi) | PA0001899369 | Sony/ATV Music Publishing LLC |
| 1434 | Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| 1435 | Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1436 | Help Somebody | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1437 | Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| 1438 | I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| 1439 | I Don't Care | PA0001996421 | Sony/ATV Music Publishing LLC |
| 1440 | I Know You Know | PA0001807117 | Sony/ATV Music Publishing LLC |
| 1441 | I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |
| 1442 | I Shall Return | PA0001909221 | Sony/ATV Music Publishing LLC |
| 1443 | I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1444 | I Told You So | PA0001892989 | Sony/ATV Music Publishing LLC |
| 1445 | I Won't Go Crazy | PA0001777806 | Sony/ATV Music Publishing LLC |
| 1446 | If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| 1447 | I'm Gone | PA0001971310 | Sony/ATV Music Publishing LLC |
| 1448 | I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| 1449 | I'm Your Woman | PA0001681664 | Sony/ATV Music Publishing LLC |
| 1450 | In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| 1451 | In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| 1452 | Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1453 | Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| 1454 | Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |
| 1455 | It's OK | PA0001769596 | Sony/ATV Music Publishing LLC |
| 1456 | It's That Time Of Day | PA0001899360 | Sony/ATV Music Publishing LLC |
| 1457 | James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1458 | Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1459 | Jet Pack Blues | PA0002149777 | Sony/ATV Music Publishing LLC |
| 1460 | Judas | PA0001752321 | Sony/ATV Music Publishing LLC |
| 1461 | Juice Box | PA0001733404 | Sony/ATV Music Publishing LLC |
| 1462 | Jump [feat. Nelly Furtado] | PA0001807841 | Sony/ATV Music Publishing LLC |
| 1463 | Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| 1464 | Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| 1465 | Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1466 | Keep It Between Us | PA0001823996 | Sony/ATV Music Publishing LLC |
| 1467 | Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |
| 1468 | Last Chance | PA0001728914 | Sony/ATV Music Publishing LLC |
| 1469 | Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1470 | Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |
| 1471 | Lindy | PA0001899353 | Sony/ATV Music Publishing LLC |
| 1472 | Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| 1473 | Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| 1474 | Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1475 | Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1476 | Love The Girls | PA0001772294 | Sony/ATV Music Publishing LLC |
| 1477 | Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |
| 1478 | Love You | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1479 | LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| 1480 | Lunar | PA0001814079 | Sony/ATV Music Publishing LLC |
| 1481 | Lunar (Party Mix) | PA0001814079 | Sony/ATV Music Publishing LLC |
| 1482 | Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| 1483 | Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1484 | Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1485 | Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1486 | Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| 1487 | Manos Al Aire | PA0001760999 | Sony/ATV Music Publishing LLC |
| 1488 | Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| 1489 | Marley | PA0001899367 | Sony/ATV Music Publishing LLC |
| 1490 | Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| 1491 | Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| 1492 | MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| 1493 | Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| 1494 | Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| 1495 | Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1496 | Mirage | PA0001896025 | Sony/ATV Music Publishing LLC |
| 1497 | Mmm Yeah | PA0001886182 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1498 | Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| 1499 | Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| 1500 | Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| 1501 | Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1502 | Muny | PA0001786604 | Sony/ATV Music Publishing LLC |
| 1503 | Murda | PA0001996420 | Sony/ATV Music Publishing LLC |
| 1504 | Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| 1505 | Must Be Something I Missed | PA0001899368 | Sony/ATV Music Publishing LLC |
| 1506 | My Heart Beats For Love | PA0001708952 | Sony/ATV Music Publishing LLC |
| 1507 | My Heart Is Open | PA0001661390 | Sony/ATV Music Publishing LLC |
| 1508 | Never | PA0001807823 | Sony/ATV Music Publishing LLC |
| 1509 | Never Say Never | PA0001806271 | Sony/ATV Music Publishing LLC |
| 1510 | Nice | PA0001659024 | Sony/ATV Music Publishing LLC |
| 1511 | Night Is Young | PA0001753995 | Sony/ATV Music Publishing LLC |
| 1512 | No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| 1513 | Nothing Even Matters | PA0001807063 | Sony/ATV Music Publishing LLC |
| 1514 | Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| 1515 | Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC |
| 1516 | Oh Yeah | PA0001807062 | Sony/ATV Music Publishing LLC |
| 1517 | On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| 1518 | Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| 1519 | Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1520 | Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| 1521 | Paparazzi | PA0001685323 | Sony/ATV Music Publishing LLC |
| 1522 | Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| 1523 | Papi | PA0001810026 | Sony/ATV Music Publishing LLC |
| 1524 | Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1525 | Pause | PA0001780988 | Sony/ATV Music Publishing LLC |
| 1526 | Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1527 | Phoenix Rise | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1528 | Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| 1529 | Playing Possum | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1530 | Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| 1531 | Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1532 | Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| 1533 | Put It Down | PA0001787201 | Sony/ATV Music Publishing LLC |
| 1534 | Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1535 | R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| 1536 | Radio | PA0001807090 | Sony/ATV Music Publishing LLC |
| 1537 | Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| 1538 | Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| 1539 | Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| 1540 | Respirator | PA0001821672 | Sony/ATV Music Publishing LLC |
| 1541 | Ridin' Solo | PA0001813218 | Sony/ATV Music Publishing LLC |
| 1542 | Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1543 | Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| 1544 | Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| 1545 | Right Round | PA0001648304 | Sony/ATV Music Publishing LLC |
| 1546 | Right Thru Me | PA0001745303 | Sony/ATV Music Publishing LLC |
| 1547 | Robot | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1548 | Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1549 | Run (feat. RedFoo of LMFAO) | PA0001887865 | Sony/ATV Music Publishing LLC |
| 1550 | Runnin' Around | PA0001698432 | Sony/ATV Music Publishing LLC |
| 1551 | Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1552 | Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1553 | Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1554 | Say It With Me | PA0001772291 | Sony/ATV Music Publishing LLC |
| 1555 | Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| 1556 | Scars | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1557 | Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1558 | Sexy Bitch | PA0001703244 | Sony/ATV Music Publishing LLC |
| 1559 | She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| 1560 | She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |
| 1561 | She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| 1562 | Shiza | PA0001752319 | Sony/ATV Music Publishing LLC |
| 1563 | Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| 1564 | Silence | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1565 | Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| 1566 | Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| 1567 | So Happy I Could Die | PA0001668692 | Sony/ATV Music Publishing LLC |
| 1568 | Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1569 | South Of You | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1570 | Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |
| 1571 | Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| 1572 | Spread The Love | PA0001899352 | Sony/ATV Music Publishing LLC |
| 1573 | Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| 1574 | Stars | PA0001753996 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1575 | Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| 1576 | Stay | PA0001708951 | Sony/ATV Music Publishing LLC |
| 1577 | Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| 1578 | Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| 1579 | Stop The World | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1580 | Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| 1581 | Stupid Hoe | PA0001822069 | Sony/ATV Music Publishing LLC |
| 1582 | Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| 1583 | Super High | PA0001821907 | Sony/ATV Music Publishing LLC |
| 1584 | Superhuman | PA0001659015 | Sony/ATV Music Publishing LLC |
| 1585 | Superstar | PA0001825039 | Sony/ATV Music Publishing LLC |
| 1586 | Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1587 | Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| 1588 | Sweat (Snoop Dogg vs. David Guetta) | PA0001814071 | Sony/ATV Music Publishing LLC |
| 1589 | Sweet Spot | PA0001887850 | Sony/ATV Music Publishing LLC |
| 1590 | Sweet Surrender | PA0000866242 | Sony/ATV Music Publishing LLC |
| 1591 | Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1592 | Teeth | PA0001751976 | Sony/ATV Music Publishing LLC |
| 1593 | Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1594 | That Should Be Me | PA0001729714 | Sony/ATV Music Publishing LLC |
| 1595 | The Fame | PA0001685344 | Sony/ATV Music Publishing LLC |
| 1596 | The Future | PA0001774893 | Sony/ATV Music Publishing LLC |
| 1597 | The Future (Party Mix) | PA0001774893 | Sony/ATV Music Publishing LLC |
| 1598 | The Only One | PA0001807094 | Sony/ATV Music Publishing LLC |
| 1599 | The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| 1600 | The Time (Dirty Bit) | PA0001796440 | Sony/ATV Music Publishing LLC |
| 1601 | The War Is Over | PA0001821672 | Sony/ATV Music Publishing LLC |
| 1602 | These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1603 | Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| 1604 | This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1605 | Thought Of You | PA0001834762 | Sony/ATV Music Publishing LLC |
| 1606 | Tik Tik Boom | PA0001917951 | Sony/ATV Music Publishing LLC |
| 1607 | Til It's Gone | PA0001917966 | Sony/ATV Music Publishing LLC |
| 1608 | Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| 1609 | Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1610 | Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| 1611 | Tonight Tonight | PA0001765703 | Sony/ATV Music Publishing LLC |
| 1612 | Too Many Fish | PA0001864542 | Sony/ATV Music Publishing LLC |
| 1613 | Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| 1614 | Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| 1615 | Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| 1616 | Toy Story | PA0001774895 | Sony/ATV Music Publishing LLC |
| 1617 | Triumph | PA0001733388 | Sony/ATV Music Publishing LLC |
| 1618 | Turn Me On | PA0001814076; PA0001822072 | Sony/ATV Music Publishing LLC |
| 1619 | Twisted | PA0001642854 | Sony/ATV Music Publishing LLC |
| 1620 | U Want Me 2 | PA0001719661 | Sony/ATV Music Publishing LLC |
| 1621 | Up | PA0001729713 | Sony/ATV Music Publishing LLC |
| 1622 | Us | PA0001339679 | Sony/ATV Music Publishing LLC |
| 1623 | Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| 1624 | Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1625 | Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1626 | Watching Airplanes | PA0001644061 | Sony/ATV Music Publishing LLC |
| 1627 | Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| 1628 | We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1629 | We Are Young (feat. Janelle Mone) | PA0001811978 | Sony/ATV Music Publishing LLC |
| 1630 | Wet The Bed | PA0001883692 | Sony/ATV Music Publishing LLC |
| 1631 | What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing LLC |
| 1632 | What If | PA0001813212 | Sony/ATV Music Publishing LLC |
| 1633 | Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| 1634 | When Love Takes Over | PA0001682910; PA0001644855 | Sony/ATV Music Publishing LLC |
| 1635 | White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| 1636 | Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| 1637 | Why Don't We Just Dance | PA0001689774 | Sony/ATV Music Publishing LLC |
| 1638 | With You, Without You | PA0001607900 | Sony/ATV Music Publishing LLC |
| 1639 | Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| 1640 | XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| 1641 | You Ain't Seen Country Yet | PA0001777803 | Sony/ATV Music Publishing LLC |
| 1642 | You And I | PA0001751989 | Sony/ATV Music Publishing LLC |
| 1643 | TRUE | PA0001821294 | Sony/ATV Music Publishing LLC |
| 1644 | Without You | PA0001814077 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1645 | Unfortunate | PA0001856240; PA0001780038 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1646 | You're Not In On The Joke | PA0001875761; PA0001662742 | Sony/ATV Music Publishing LLC / EMI April  Music Inc. |
| 1647 | Home This Christmas | PA0001780222 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1648 | Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1649 | Move Like You Gonna Die | PA0001875762; PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1650 | The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1651 | U Smile | PA0001729700 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| 1652 | Here I Stand | PA0001673111; PA0001659007 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1653 | Refill | PA0002000106 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1654 | Talk That Talk | PA0001848908; PA0002003919 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1655 | Castle Made Of Sand | PA0001771874; PA0001780992 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 1656 | Jay Z Blue | PA0001858812; PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1657 | Work It Man | PA0001763347 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1658 | Call Of The Wild | PA0001733405 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1659 | Dirty | PA0001895398 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1660 | Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1661 | Drinks for You (Ladies Anthem) | PA0001833788 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1662 | Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1663 | Global Warming | PA0001858589 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1664 | Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1665 | Mind On My Money | PA0001807828 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1666 | More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1667 | Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1668 | Big Night | PA0001807064 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1669 | Dirt Road Diary | PA0001870082; PA0001967431 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1670 | I Did It For My Dawgz | PA0001852371; PA0001874308 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1671 | With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1672 | Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1673 | Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1674 | Overboard | PA0001729705 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 1675 | Thinking Of You | PA0001884080 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 1676 | Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc |
| 1677 | Down On Me | PA0001722077 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 1678 | All Alone | PA0001791456; PA0001810597 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1679 | All Alright | PA0001791457; PA0001810599 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1680 | Boyfriend | PA0001834755 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1681 | Carry On | PA0001791456; PA0001812238 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1682 | Each Other | PA0001823951; PA0001763340 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1683 | Free Mason | PA0001715518; PA0001821875 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1684 | Get It Started | PA0001833984; PA0001856139 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1685 | Hustlin' | PA0001334589; PA0001367972 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1686 | I Cry | PA0001864854; PA0001887864 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1687 | I Know You Want Me (Calle Ocho) | PA0001706662; PA0001733983 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1688 | It Gets Better | PA0001791456; PA0001810595 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1689 | Lace and Leather | PA0001622996; PA0001647942 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1690 | Lover's Thing | PA0001659046; PA0001755160 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1691 | Magnificent | PA0001651715 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1692 | One Foot | PA0001811984 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1693 | Sexodus | PA0001919070; PA0001955249 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1694 | She Ain't You | PA0001775944; PA0001772287 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1695 | Some Nights | PA0001791456; PA0001810594 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1696 | Some Nights (Intro) | PA0001791456; PA0001810593 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1697 | Stars | PA0001791456; PA0001810598 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1698 | The Sky's The Limit | PA0001742577; PA0001813221 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1699 | Turn Around (5,4,3,2,1) | PA0001745024; PA0001821659 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1700 | We Are Young | PA0001791456; PA0001811978 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1701 | Why Am I the One | PA0001791456; PA0001810596 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1702 | Why You Up In Here | PA0001741641; PA0001821674 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1703 | American Beauty/American Psycho | PA0001967312 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1704 | BO$$ | PA0001961615 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1705 | Bomb | PA0001736350 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1706 | Cooler Than Me | PA0001740827 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1707 | Down To Earth | PA0001733328 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1708 | Somebody To Love | PA0001733294 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1709 | Stuck In The Moment | PA0001733295 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1710 | Beg For It | PA0001864144; PA0001772282 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1711 | Biggest Fan | PA0001842280; PA0001896028 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1712 | Heaven | PA0001858834 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1713 | Maybe You're Right | PA0001870023; PA0001920676 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1714 | My Darlin' | PA0001870022 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1715 | Picasso Baby | PA0001398432; PA0001858799 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1716 | Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1717 | Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1718 | Never Let You Go | PA0001733293 | Sony/ATV Music Publishing LLC / W.C.M. Music Corp. |
| 1719 | 21 | PA0001741677 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1720 | Automatic | PA0001932906 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1721 | Fast Lane | PA0001842407 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1722 | No New Friends | PA0001975061 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1723 | Paint Tha Town | PA0001976126 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1724 | Roman Reloaded | PA0001842418 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1725 | American Superstar | PA0001638917; PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1726 | Americano | PA0001757746; PA0001752324 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1727 | Back Around | PA0001693110; PA0001777802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1728 | Bloody Mary | PA0001757746; PA0001752323 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1729 | Blunt Blowin | PA0001807230; PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1730 | Born This Way | PA0001757756; PA0001751981 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1731 | Born This Way (Country Road Version) | PA0001757756 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1732 | Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1733 | Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1734 | Don't Know How To Act | PA0001647060; PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1735 | Fall Asleep | PA0001874350 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1736 | Fashion Of His Love | PA0001757748; PA0001751985 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1737 | Got Everything | PA0001951624; PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1738 | Government Hooker | PA0001757746; PA0001752316 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1739 | Heavy Metal Lover | PA0001757748; PA0001751982 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1740 | High School | PA0001995833; PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1741 | Highway Unicorn (Road To Love) | PA0001757746; PA0001752322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1742 | Honestly | PA0001856126; PA0001803614 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1743 | In My Head | PA0001742580; PA0001813215 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1744 | In The Ayer | PA0001647062; PA0001644948 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1745 | International Love | PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1746 | John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1747 | Let It Go | PA0001951623; PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1748 | Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1749 | Love Hangover | PA0001742580; PA0001813216 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1750 | Love Song | PA0001691877; PA0001682742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1751 | Marilyn Monroe | PA0001807225; PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1752 | Marry The Night | PA0001757748; PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1753 | No Limit | PA0001951617; PA0001874362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1754 | Not A Bad Thing | PA0001896719 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1755 | Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1756 | Permanent December | PA0001741420; PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1757 | Roman's Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1758 | Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1759 | Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1760 | Starships | PA0001807221; PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1761 | Stupid Love | PA0001924144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1762 | Talk Dirty | PA0001924145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1763 | The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1764 | The Edge Of Glory | PA0001757746; PA0001751987 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1765 | The Plan | PA0001874363; PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1766 | The Queen | PA0001757748; PA0001751984 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1767 | The Show Goes On | PA0001750275; PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1768 | Unusual | PA0001771888; PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1769 | What's Wrong With Them | PA0001741927; PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1770 | Whip It | PA0001807223; PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1771 | You Just Need Me | PA0001771889; PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1772 | Maybach Music III | PA0001739159 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1773 | Speedin' | PA0001647947 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1774 | Centuries | PA0001967311 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp./W Chappell Music Corp. d/b/a WC Music Corp. |
| 1775 | Can I Get A Witness | Eu0000789133; RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1776 | It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1777 | That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1778 | God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| 1779 | Always Late (with Your Kisses) | EP0000056342; RE0000017054 | Unichappell Music Inc. |
| 1780 | Chaining Day | PA0001939572 | Unichappell Music Inc. |
| 1781 | Don't Like (RMX) | PA0001808408 | Unichappell Music Inc. |
| 1782 | Down In The Valley | Eu0000721849; RE0000490969 | Unichappell Music Inc. |
| 1783 | Hallelujah I Love Her So | EU0000437231; RE0000193661 | Unichappell Music Inc. |
| 1784 | Home In Your Heart | Eu0000760358; RE0000519130 | Unichappell Music Inc. |
| 1785 | Live Fast, Die Young | PA0001739156 | Unichappell Music Inc. |
| 1786 | Lost In The World | PA0001784045 | Unichappell Music Inc. |
| 1787 | Necromancer | Eu0000236563 | Unichappell Music Inc. |
| 1788 | New God Flow | PA0001839620 | Unichappell Music Inc. |
| 1789 | Papa's Got A Brand New Bag | Eu0000937504; EP0000204266; RE0000660458; RE0000621005 | Unichappell Music Inc. |
| 1790 | Piece Of My Heart | EU19125; RE0000695041 | Unichappell Music Inc. |
| 1791 | Where Have You Been | PA0001801575 | Unichappell Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1792 | 1st Of Tha Month | PA0000782831 | Unichappell Music Inc. |
| 1793 | In The Rain | PA0001697043 | Unichappell Music Inc. |
| 1794 | Pump It Harder | PA0001723093 | Unichappell Music Inc. |
| 1795 | Somebody That I Used To Know | PA0001785517 | Unichappell Music Inc. |
| 1796 | The Food | PA0001299025 | Unichappell Music Inc. |
| 1797 | The Title | PA0001263488 | Unichappell Music Inc. |
| 1798 | Walking the Floor over You | R437580 | Unichappell Music Inc. |
| 1799 | Crazy in Love | PA0001131132 | Unichappell Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1800 | Crazy in Love | PA0001208972 | Unichappell Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1801 | That's My Bitch | PA0001762034 | Unichappell Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1802 | It's a Man's Man's Man's World | EU934266;<br>RE0000648306 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1803 | TKO | PA0001896712 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1804 | (Rock) Superstar | PA0001009112 | Universal Music - MGB NA LLC |
| 1805 | A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| 1806 | A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| 1807 | A Passing Feeling | PA0001160166 | Universal Music - MGB NA LLC |
| 1808 | A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| 1809 | A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| 1810 | Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| 1811 | Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| 1812 | All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| 1813 | Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| 1814 | Amity | PA0000943572 | Universal Music - MGB NA LLC |
| 1815 | Angeles | PA0000859623 | Universal Music - MGB NA LLC |
| 1816 | Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |
| 1817 | Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |
| 1818 | Beautiful | PA0001073465 | Universal Music - MGB NA LLC |
| 1819 | Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| 1820 | Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| 1821 | Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| 1822 | Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| 1823 | Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| 1824 | Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| 1825 | Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| 1826 | Bye | PA0001015793 | Universal Music - MGB NA LLC |
| 1827 | Candyman | PA0001165131 | Universal Music - MGB NA LLC |
| 1828 | Candyman | PA0001600087 | Universal Music - MGB NA LLC |
| 1829 | Can't Get the Best of Me | PA0001009100 | Universal Music - MGB NA LLC |
| 1830 | Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |
| 1831 | Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| 1832 | Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |
| 1833 | Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| 1834 | Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| 1835 | Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| 1836 | Coming Up | PA0001739096 | Universal Music - MGB NA LLC |
| 1837 | Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| 1838 | Condor Ave | PA0000874054 | Universal Music - MGB NA LLC |
| 1839 | Cowboy Take Me Away | PA0000976781 | Universal Music - MGB NA LLC |
| 1840 | Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| 1841 | Crawling Back to You | PA0001777988 | Universal Music - MGB NA LLC |
| 1842 | Crazy Dreams | PA0001642863 | Universal Music - MGB NA LLC |
| 1843 | Culo (feat. Lil Jon) | PA0001160641 | Universal Music - MGB NA LLC |
| 1844 | Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| 1845 | Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| 1846 | Dr. Greenthumb | PA0000944325 | Universal Music - MGB NA LLC |
| 1847 | Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| 1848 | Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC |
| 1849 | Eight Easy Steps | PA0001160026 | Universal Music - MGB NA LLC |
| 1850 | Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC |
| 1851 | Everything | PA0001160035 | Universal Music - MGB NA LLC |
| 1852 | Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC |
| 1853 | Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC |
| 1854 | Everything's Coming Our Way | V2694P487;<br>EU284167 | Universal Music - MGB NA LLC |
| 1855 | Eye In The Sky | PAu000586337;<br>PA0000441430 | Universal Music - MGB NA LLC |
| 1856 | Feel The Beat | PA0001015351 | Universal Music - MGB NA LLC |
| 1857 | Get Back In My Life | PA0001726280 | Universal Music - MGB NA LLC |
| 1858 | Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| 1859 | Give A Little More | PA0001726268 | Universal Music - MGB NA LLC |
| 1860 | Gone | PA0001694264 | Universal Music - MGB NA LLC |
| 1861 | Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| 1862 | Guajira | V2694P487;<br>EU284166 | Universal Music - MGB NA LLC |
| 1863 | Happiness | PA0001015790 | Universal Music - MGB NA LLC |
| 1864 | Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1865 | Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| 1866 | Home | PA0001166372 | Universal Music - MGB NA LLC |
| 1867 | How | PA0001784067 | Universal Music - MGB NA LLC |
| 1868 | How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| 1869 | I Can't Lie | PA0001784067 | Universal Music - MGB NA LLC |
| 1870 | I Care | PA0001748375 | Universal Music - MGB NA LLC |
| 1871 | I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| 1872 | I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |
| 1873 | I Forgive You | PA0001771873 | Universal Music - MGB NA LLC |
| 1874 | In The Lost And Found (Honky Bach)/The Roost | PA0001015785 | Universal Music - MGB NA LLC |
| 1875 | Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| 1876 | Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| 1877 | Just A Feeling | PA0001726281 | Universal Music - MGB NA LLC |
| 1878 | King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| 1879 | Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| 1880 | Lamborghini Angels | PA0001936327 | Universal Music - MGB NA LLC |
| 1881 | Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| 1882 | Last Name | PA0001642858 | Universal Music - MGB NA LLC |
| 1883 | Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| 1884 | Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| 1885 | Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| 1886 | Life is a Highway | PA0000683569 | Universal Music - MGB NA LLC |
| 1887 | Little One | PA0001160160 | Universal Music - MGB NA LLC |
| 1888 | Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| 1889 | Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| 1890 | Lose My Cool | PA0000884231 | Universal Music - MGB NA LLC |
| 1891 | Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| 1892 | Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| 1893 | Lowrider | PA0001058017 | Universal Music - MGB NA LLC |
| 1894 | Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| 1895 | Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| 1896 | Me | PA0000898017 | Universal Music - MGB NA LLC |
| 1897 | Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| 1898 | Misery | PA0001726265 | Universal Music - MGB NA LLC |
| 1899 | Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| 1900 | Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| 1901 | Moves Like Jagger | PA0001801572 | Universal Music - MGB NA LLC |
| 1902 | Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| 1903 | Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| 1904 | My Kinda Girl | PA0002008135 | Universal Music - MGB NA LLC |
| 1905 | Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| 1906 | Never Gonna Leave This Bed | PA0001726273 | Universal Music - MGB NA LLC |
| 1907 | No Curtain Call | PA0001726287 | Universal Music - MGB NA LLC |
| 1908 | No Name : No. 1 | PA0000874055 | Universal Music - MGB NA LLC |
| 1909 | No Name : No. 2 | PA0000874056 | Universal Music - MGB NA LLC |
| 1910 | No Name : No. 3 | PA0000874057 | Universal Music - MGB NA LLC |
| 1911 | No Name : No. 4 | PA0000874059 | Universal Music - MGB NA LLC |
| 1912 | No Name No. 5 | PA0000859632 | Universal Music - MGB NA LLC |
| 1913 | No Substitute Love | PA0001911376 | Universal Music - MGB NA LLC |
| 1914 | Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| 1915 | Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| 1916 | Nothing's Gonna Stop Us Now | PA0000318621 | Universal Music - MGB NA LLC |
| 1917 | Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| 1918 | One More Night | PA0001810344 | Universal Music - MGB NA LLC |
| 1919 | One Way Ticket | PA0001810764 | Universal Music - MGB NA LLC |
| 1920 | Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| 1921 | Out Of Control | PA0001015243 | Universal Music - MGB NA LLC |
| 1922 | Out Of Goodbyes | PA0001726285 | Universal Music - MGB NA LLC |
| 1923 | Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| 1924 | Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |
| 1925 | Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| 1926 | Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| 1927 | Pretty Mary K | PA0001015791 | Universal Music - MGB NA LLC |
| 1928 | Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| 1929 | Rag Doll | PA0001805172 | Universal Music - MGB NA LLC |
| 1930 | Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| 1931 | Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| 1932 | Return of the "G" | PA0000956080 | Universal Music - MGB NA LLC |
| 1933 | Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| 1934 | Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |
| 1935 | Runaway | PA0001726283 | Universal Music - MGB NA LLC |
| 1936 | Sacrifice | PA0001163825 | Universal Music - MGB NA LLC |
| 1937 | Samba Pa Ti | V2694P487; EU221030 | Universal Music - MGB NA LLC |
| 1938 | Sandstorm | PA0000981355 | Universal Music - MGB NA LLC |
| 1939 | Sandstorm (Js 16 Remix) | PA0001015249 | Universal Music - MGB NA LLC |
| 1940 | Sara | PA0000289967 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1941 | Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| 1942 | Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| 1943 | Se a Cabo | V2694P487; EU221029 | Universal Music - MGB NA LLC |
| 1944 | Secret | PA0001073092 | Universal Music - MGB NA LLC |
| 1945 | She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| 1946 | Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| 1947 | Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| 1948 | Shoulda Let You Go | PA0001395956 | Universal Music - MGB NA LLC |
| 1949 | Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| 1950 | Single File | PA0000787966 | Universal Music - MGB NA LLC |
| 1951 | So Small | PA0001642868 | Universal Music - MGB NA LLC |
| 1952 | Some Song | PA0000977171 | Universal Music - MGB NA LLC |
| 1953 | Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| 1954 | Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| 1955 | Song of the Wind | RE0000834788 | Universal Music - MGB NA LLC |
| 1956 | Soul Sacrifice | V2694P487; EU133364 | Universal Music - MGB NA LLC |
| 1957 | South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| 1958 | Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| 1959 | Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| 1960 | Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| 1961 | St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| 1962 | State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |
| 1963 | Still Ballin' | PA0001219183 | Universal Music - MGB NA LLC |
| 1964 | Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| 1965 | Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| 1966 | Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| 1967 | Stutter | PA0001784067 | Universal Music - MGB NA LLC |
| 1968 | Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| 1969 | Superstar | PA0001914364 | Universal Music - MGB NA LLC |
| 1970 | Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| 1971 | Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| 1972 | Tangled | PA0001073088 | Universal Music - MGB NA LLC |
| 1973 | Tequila Sunrise | PA0000978418 | Universal Music - MGB NA LLC |
| 1974 | The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| 1975 | The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| 1976 | The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| 1977 | The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| 1978 | There And Back Again | PA0001166375 | Universal Music - MGB NA LLC |
| 1979 | There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| 1980 | This Love | PA0001073085 | Universal Music - MGB NA LLC |
| 1981 | Through With You | PA0001073093 | Universal Music - MGB NA LLC |
| 1982 | Throw Your Set In The Air | PA0000864778 | Universal Music - MGB NA LLC |
| 1983 | Thugz Cry | PA0000980074 | Universal Music - MGB NA LLC |
| 1984 | Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| 1985 | Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| 1986 | Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| 1987 | Used To | PA0001166369 | Universal Music - MGB NA LLC |
| 1988 | Waltz No. 1 | PA0000943575 | Universal Music - MGB NA LLC |
| 1989 | Waltz No. 2 (XO) | PA0000943574 | Universal Music - MGB NA LLC |
| 1990 | Welcome 2 Hell | PA0001808402; PA0001784192 | Universal Music - MGB NA LLC |
| 1991 | What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| 1992 | When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| 1993 | Who Will You Run To | PA0000332738 | Universal Music - MGB NA LLC |
| 1994 | Why | PA0001166751 | Universal Music - MGB NA LLC |
| 1995 | Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| 1996 | You Can't Make A Heart Love Somebody | PA0000693782 | Universal Music - MGB NA LLC |
| 1997 | You Want Her Too | PA0000423641 | Universal Music - MGB NA LLC |
| 1998 | Far From Home | PA0001646452 | Universal Music – MGB NA LLC |
| 1999 | Pavement Cracks | PA0001105463 | Universal Music – MGB NA LLC |
| 2000 | She's Hotter | PA0001163809 | Universal Music – MGB NA LLC |
| 2001 | The Bully | PA0001164906 | Universal Music – MGB NA LLC |
| 2002 | Whatcha Think About That | PA0001657436 | Universal Music – MGB NA LLC |
| 2003 | Eye Pieces | V3594D824 | Universal Music - MGB NA LLC |
| 2004 | Homecoming Queen | PA0001915831 | Universal Music - MGB NA LLC |
| 2005 | One Of Those Nights | PA0001856074 | Universal Music - MGB NA LLC |
| 2006 | Sweetest Girl (Dollar Bill) | PA0001776575 | Universal Music - MGB NA LLC |
| 2007 | 1985 | PA0001159762 | Universal Music - Z Tunes LLC |
| 2008 | A Modern Myth | PA0001627815 | Universal Music - Z Tunes LLC |
| 2009 | After The Hurricane | PA0001897144 | Universal Music - Z Tunes LLC |
| 2010 | A-hole | PA0001159770 | Universal Music - Z Tunes LLC |
| 2011 | Alien | PA0001917964 | Universal Music - Z Tunes LLC |
| 2012 | All I Have To Give | PA0000859324 | Universal Music - Z Tunes LLC |
| 2013 | All I Wanna Do Is Make Love To You | PA0000063695 | Universal Music - Z Tunes LLC |
| 2014 | All The Way | PA0001933959 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2015 | Almost | PA0001159760 | Universal Music - Z Tunes LLC |
| 2016 | Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| 2017 | Anything | PA0001166331 | Universal Music - Z Tunes LLC |
| 2018 | As Long As You Love Me | PA0000859323 | Universal Music - Z Tunes LLC |
| 2019 | Attack | PA0001630069 | Universal Music - Z Tunes LLC |
| 2020 | AV | PA0001158617 | Universal Music - Z Tunes LLC |
| 2021 | Baby One More Time | PA0000922764 | Universal Music - Z Tunes LLC |
| 2022 | Be On You (feat. Ne-Yo) | PA0001744934 | Universal Music - Z Tunes LLC |
| 2023 | Beauty in the World | PA0001733325 | Universal Music - Z Tunes LLC |
| 2024 | Because Of You | PA0001643835 | Universal Music - Z Tunes LLC |
| 2025 | Body Count | PA0001843832 | Universal Music - Z Tunes LLC |
| 2026 | Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| 2027 | Born to Make You Happy | PA0000932240 | Universal Music - Z Tunes LLC |
| 2028 | Brave New Girl | PA0001158592 | Universal Music - Z Tunes LLC |
| 2029 | Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |
| 2030 | Brightest Morning Star | PA0001915188 | Universal Music - Z Tunes LLC |
| 2031 | Burn It Down | PA0001805742 | Universal Music - Z Tunes LLC |
| 2032 | Caligula | PA0000982321 | Universal Music - Z Tunes LLC |
| 2033 | Call Me Guilty | PA0001897137 | Universal Music - Z Tunes LLC |
| 2034 | Call On Me | PA0001087663 | Universal Music - Z Tunes LLC |
| 2035 | Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| 2036 | Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| 2037 | Chillin' With You | PA0001917967 | Universal Music - Z Tunes LLC |
| 2038 | Come And Get Some | PA0000951393 | Universal Music - Z Tunes LLC |
| 2039 | Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| 2040 | Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| 2041 | Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| 2042 | Damn Girl | PA0001165054 | Universal Music - Z Tunes LLC |
| 2043 | Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| 2044 | Do Something | PA0000965750 | Universal Music - Z Tunes LLC |
| 2045 | Don't Cry | PA0001917968 | Universal Music - Z Tunes LLC |
| 2046 | Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| 2047 | Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| 2048 | Down For The Count | PA0001159774 | Universal Music - Z Tunes LLC |
| 2049 | Dream Big | PA0001897124 | Universal Music - Z Tunes LLC |
| 2050 | Drowning | PA0001065910 | Universal Music - Z Tunes LLC |
| 2051 | Early Mornin' | PA0001162999 | Universal Music - Z Tunes LLC |
| 2052 | Epiphany | PA0001908943 | Universal Music - Z Tunes LLC |
| 2053 | Everybody (Backstreet's Back) | PA0000821647 | Universal Music - Z Tunes LLC |
| 2054 | Everything About You | PA0001158625 | Universal Music - Z Tunes LLC |
| 2055 | Everytime | PA0001158595 | Universal Music - Z Tunes LLC |
| 2056 | F**k Faces | PA0000951093 | Universal Music - Z Tunes LLC |
| 2057 | Fear | PA0001897132 | Universal Music - Z Tunes LLC |
| 2058 | Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| 2059 | Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| 2060 | Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| 2061 | Fly As An Eagle (feat. Foxx and Pimp C) | PA0001924161 | Universal Music - Z Tunes LLC |
| 2062 | Friends O' Mine | PA0001159776 | Universal Music - Z Tunes LLC |
| 2063 | From Yesterday | PA0001627824 | Universal Music - Z Tunes LLC |
| 2064 | Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| 2065 | Get Happy | PA0001159763 | Universal Music - Z Tunes LLC |
| 2066 | Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| 2067 | Go On Girl | PA0001167568 | Universal Music - Z Tunes LLC |
| 2068 | Good Girl Gone Bad | PA0001641361 | Universal Music - Z Tunes LLC |
| 2069 | Good To Know That If I Ever Need Attention All I Have To Do is Die | PA0001160994 | Universal Music - Z Tunes LLC |
| 2070 | Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| 2071 | Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| 2072 | Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| 2073 | Hate That I Love You | PA0001641335 | Universal Music - Z Tunes LLC |
| 2074 | Here Comes Goodbye | PA0001655601 | Universal Music - Z Tunes LLC |
| 2075 | His Mistakes | PA0001658991; PA0001602812 | Universal Music - Z Tunes LLC |
| 2076 | Hold On Tight | PA0001915189 | Universal Music - Z Tunes LLC |
| 2077 | Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| 2078 | I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| 2079 | I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| 2080 | I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |
| 2081 | I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| 2082 | I Want It That Way | PA0000940714 | Universal Music - Z Tunes LLC |
| 2083 | I Will | PA0000925699 | Universal Music - Z Tunes LLC |
| 2084 | I Will Play My Game Beneath The Spin Light | PA0001160991 | Universal Music - Z Tunes LLC |
| 2085 | If It's Lovin' That You Want | PA0001167048; PA0001162726 | Universal Music - Z Tunes LLC |
| 2086 | I'LL BE GONE | PA0001805744 | Universal Music - Z Tunes LLC |
| 2087 | I'll Never Break Your Heart | PA0000859260 | Universal Music - Z Tunes LLC |
| 2088 | In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2089 | In Love With Another Man | PA0001897134 | Universal Music - Z Tunes LLC |
| 2090 | In My Remains | PA0001805741 | Universal Music - Z Tunes LLC |
| 2091 | In The End | PA0001092513 | Universal Music - Z Tunes LLC |
| 2092 | Int'l Players Anthem (I Choose You) | PA0001646582 | Universal Music - Z Tunes LLC |
| 2093 | It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| 2094 | It Should Be Easy | PA0001917963 | Universal Music - Z Tunes LLC |
| 2095 | Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |
| 2096 | Jaws Theme Swimming | PA0001160998 | Universal Music - Z Tunes LLC |
| 2097 | King Of The Streets | PA0001774746 | Universal Music - Z Tunes LLC |
| 2098 | Larger Than Life | PA0000940713 | Universal Music - Z Tunes LLC |
| 2099 | Last Call Casualty | PA0001159767 | Universal Music - Z Tunes LLC |
| 2100 | Leave Out All The Rest | PA0001167571 | Universal Music - Z Tunes LLC |
| 2101 | Let Me C It (Feat. Petey Pablo) | PA0001241429 | Universal Music - Z Tunes LLC |
| 2102 | Let Me Love You (Until You Learn To Love Yourself) | PA0001831966 | Universal Music - Z Tunes LLC |
| 2103 | Let You Win | PA0001733341 | Universal Music - Z Tunes LLC |
| 2104 | Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| 2105 | Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| 2106 | Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| 2107 | Like Smoke | PA0001804417 | Universal Music - Z Tunes LLC |
| 2108 | Lost in the Echo | PA0001805740 | Universal Music - Z Tunes LLC |
| 2109 | Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| 2110 | Love School | PA0001087673 | Universal Music - Z Tunes LLC |
| 2111 | Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| 2112 | Marry The P***y | PA0001934438 | Universal Music - Z Tunes LLC |
| 2113 | Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| 2114 | Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| 2115 | My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| 2116 | My Hometown | PA0001159769 | Universal Music - Z Tunes LLC |
| 2117 | Need U Bad | PA0001932031 | Universal Music - Z Tunes LLC |
| 2118 | Next Ex-Girlfriend | PA0001159768 | Universal Music - Z Tunes LLC |
| 2119 | Next To You | PA0001641326 | Universal Music - Z Tunes LLC |
| 2120 | No Diggity | PA0000839312 | Universal Music - Z Tunes LLC |
| 2121 | No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| 2122 | Now That I Found You | PA0001915191 | Universal Music - Z Tunes LLC |
| 2123 | Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| 2124 | Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| 2125 | One Night Stand | PA0001897141 | Universal Music - Z Tunes LLC |
| 2126 | One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| 2127 | Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| 2128 | Oops I Did It Again | PA0001005838 | Universal Music - Z Tunes LLC |
| 2129 | Outrageous | PA0001158594 | Universal Music - Z Tunes LLC |
| 2130 | Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| 2131 | Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| 2132 | Perfume (The Dreaming Mix) | PA0001915193 | Universal Music - Z Tunes LLC |
| 2133 | Phone Sex (That's What's Up) | PA0001158621 | Universal Music - Z Tunes LLC |
| 2134 | Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| 2135 | Plc.4 Mie Haed | PA0001237296 | Universal Music - Z Tunes LLC |
| 2136 | Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| 2137 | Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| 2138 | PPr:Kut | PA0001237300 | Universal Music - Z Tunes LLC |
| 2139 | Pts.OF.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| 2140 | Question Existing | PA0001641356 | Universal Music - Z Tunes LLC |
| 2141 | Quit Playing Games (With My Heart) | PA0000893064 | Universal Music - Z Tunes LLC |
| 2142 | Rather Hazy | PA0001010768 | Universal Music - Z Tunes LLC |
| 2143 | Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| 2144 | Read Your Mind | PA0001158618 | Universal Music - Z Tunes LLC |
| 2145 | Real Love | PA0001733344 | Universal Music - Z Tunes LLC |
| 2146 | Really Might Be Gone | PA0001159773 | Universal Music - Z Tunes LLC |
| 2147 | Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| 2148 | R-Evolve | PA0001627821 | Universal Music - Z Tunes LLC |
| 2149 | Ridiculous | PA0001159765 | Universal Music - Z Tunes LLC |
| 2150 | Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| 2151 | Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| 2152 | Run (feat. RedFoo of LMFAO) | PA0001824805 | Universal Music - Z Tunes LLC |
| 2153 | Runaway | PA0001092511 | Universal Music - Z Tunes LLC |
| 2154 | Sad Sad Situation | PA0001159772 | Universal Music - Z Tunes LLC |
| 2155 | Savior | PA0001627837 | Universal Music - Z Tunes LLC |
| 2156 | Screamin' | PA0001131232 | Universal Music - Z Tunes LLC |
| 2157 | Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| 2158 | Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| 2159 | Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| 2160 | Session | PA0001256413 | Universal Music - Z Tunes LLC |
| 2161 | Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| 2162 | Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| 2163 | Shadow | PA0001158591 | Universal Music - Z Tunes LLC |
| 2164 | She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |
| 2165 | She Don't Write Songs About You | PA0001131226 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2166 | Show Me The Meaning Of Being Lonely | PA0000940715 | Universal Music - Z Tunes LLC |
| 2167 | Showdown | PA0001158589 | Universal Music - Z Tunes LLC |
| 2168 | Shut-Up And Smile | PA0001159766 | Universal Music - Z Tunes LLC |
| 2169 | Sic Transit Gloria | PA0001160995 | Universal Music - Z Tunes LLC |
| 2170 | Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| 2171 | Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| 2172 | Smoothie King | PA0001159771 | Universal Music - Z Tunes LLC |
| 2173 | Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| 2174 | Sorry | PA0001087667 | Universal Music - Z Tunes LLC |
| 2175 | Stalker | PA0001733343 | Universal Music - Z Tunes LLC |
| 2176 | Still Hurts | PA0001733323 | Universal Music - Z Tunes LLC |
| 2177 | Stupid In Love | PA0001668436 | Universal Music - Z Tunes LLC |
| 2178 | Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| 2179 | Switch! | PA0001897139 | Universal Music - Z Tunes LLC |
| 2180 | Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| 2181 | Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| 2182 | That Man | PA0001733342 | Universal Music - Z Tunes LLC |
| 2183 | The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| 2184 | The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| 2185 | The Call | PA0001034531 | Universal Music - Z Tunes LLC |
| 2186 | The Comeback | PA0001733346 | Universal Music - Z Tunes LLC |
| 2187 | The Fantasy | PA0001627841 | Universal Music - Z Tunes LLC |
| 2188 | The Hook Up | PA0001158587 | Universal Music - Z Tunes LLC |
| 2189 | The Kill [Bury Me] | PA0001630065 | Universal Music - Z Tunes LLC |
| 2190 | The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| 2191 | The One | PA0000940719 | Universal Music - Z Tunes LLC |
| 2192 | The Story | PA0001627822 | Universal Music - Z Tunes LLC |
| 2193 | These Dreams | PA0000265527 | Universal Music - Z Tunes LLC |
| 2194 | They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| 2195 | Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| 2196 | Thinkin' About You | PA0001087669 | Universal Music - Z Tunes LLC |
| 2197 | This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| 2198 | Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |
| 2199 | Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| 2200 | Touch Of My Hand | PA0001158590 | Universal Music - Z Tunes LLC |
| 2201 | Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| 2202 | Trucker Hat | PA0001159761 | Universal Music - Z Tunes LLC |
| 2203 | Two-Seater | PA0001159775 | Universal Music - Z Tunes LLC |
| 2204 | Valentine's Day | PA0001167577 | Universal Music - Z Tunes LLC |
| 2205 | Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| 2206 | Wake | PA0001167569 | Universal Music - Z Tunes LLC |
| 2207 | Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| 2208 | Was It A Dream? | PA0001630066 | Universal Music - Z Tunes LLC |
| 2209 | We Built This City | PA0000265529 | Universal Music - Z Tunes LLC |
| 2210 | What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |
| 2211 | When I See You | PA0001131221 | Universal Music - Z Tunes LLC |
| 2212 | Why | PA0001012583 | Universal Music - Z Tunes LLC |
| 2213 | Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| 2214 | With You | PA0001092508 | Universal Music - Z Tunes LLC |
| 2215 | Worldwide | PA0001731533 | Universal Music - Z Tunes LLC |
| 2216 | You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| 2217 | You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| 2218 | You Got Me | PA0001208305 | Universal Music - Z Tunes LLC |
| 2219 | You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| 2220 | El Farol | PA0001397135 | Universal Music Corp |
| 2221 | Primavera | PA0001005029 | Universal Music Corp |
| 2222 | 45 | PA0001278086 | Universal Music Corp. |
| 2223 | 1999 | PA0000157921 | Universal Music Corp. |
| 2224 | #Beautiful | PA0001888760 | Universal Music Corp. |
| 2225 | (Everything I Do) I Do It For You | PA0000544254 | Universal Music Corp. |
| 2226 | (I've Just Begun) Having My Fun | PA0001287638 | Universal Music Corp. |
| 2227 | (Sittin' On) The Dock Of The Bay | V3448D467 | Universal Music Corp. |
| 2228 | 03' Bonnie & Clyde | PA0001147399 | Universal Music Corp. |
| 2229 | 17 Days | PA0000220372 | Universal Music Corp. |
| 2230 | 4 Real | PA0001742275 | Universal Music Corp. |
| 2231 | 4 The Tears In Your Eyes | PA0000246463 | Universal Music Corp. |
| 2232 | 7 (Seven) | PA0000608652 | Universal Music Corp. |
| 2233 | A Complicated Song | PA0001334252 | Universal Music Corp. |
| 2234 | A Matter Of Trust | PA0000304122 | Universal Music Corp. |
| 2235 | Adore | PA0000339619 | Universal Music Corp. |
| 2236 | Adore You | PA0001904203 | Universal Music Corp. |
| 2237 | Adorn | PA0001899234 | Universal Music Corp. |
| 2238 | Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| 2239 | Aftermath | PA0001916365 | Universal Music Corp. |
| 2240 | Ain't It The Life | PA0001693327 | Universal Music Corp. |
| 2241 | Alice | PA0001728745 | Universal Music Corp. |
| 2242 | Alive | PA0000544549 | Universal Music Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2243 | All About Soul | PA0000693483 | Universal Music Corp. |
| 2244 | All Back | PA0001750523 | Universal Music Corp. |
| 2245 | All For Leyna | PA0000077964 | Universal Music Corp. |
| 2246 | All I Want Is You | PA0001780224 | Universal Music Corp. |
| 2247 | All That Sh** Is Gone | PA0001677408 | Universal Music Corp. |
| 2248 | Allentown | PA0000186933 | Universal Music Corp. |
| 2249 | Alphabet St. | PA0000377936 | Universal Music Corp. |
| 2250 | An Innocent Man | PA0000235369 | Universal Music Corp. |
| 2251 | Annabelle | PA0000787740 | Universal Music Corp. |
| 2252 | Another Lonely Christmas | PA0000247822 | Universal Music Corp. |
| 2253 | Another Try | PA0001642916 | Universal Music Corp. |
| 2254 | Anything But Ordinary | PA0001101512 | Universal Music Corp. |
| 2255 | April The 14th Part 1 | PA0001063438 | Universal Music Corp. |
| 2256 | Are We All We Are | PA0001817460 | Universal Music Corp. |
| 2257 | Astronaut Chick | PA0001856280 | Universal Music Corp. |
| 2258 | Atlantic | PA0001777097 | Universal Music Corp. |
| 2259 | Aurora | PA0001693316 | Universal Music Corp. |
| 2260 | Average Man | PA0001245479 | Universal Music Corp. |
| 2261 | Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| 2262 | Be Alright | PA0001850370 | Universal Music Corp. |
| 2263 | Better Days | PA0000877830 | Universal Music Corp. |
| 2264 | Better Man | PA0000663649 | Universal Music Corp. |
| 2265 | Black And White | PA0000391485 | Universal Music Corp. |
| 2266 | Black Star | PA0001742258 | Universal Music Corp. |
| 2267 | Blessed | PA0001681897 | Universal Music Corp. |
| 2268 | Blind Man | PA0000782950 | Universal Music Corp. |
| 2269 | Boogie Nights | EU0000741567; RE0000890921 | Universal Music Corp. |
| 2270 | Breakout | PA0001693301 | Universal Music Corp. |
| 2271 | Breakout | PA0001705474 | Universal Music Corp. |
| 2272 | Burn For You | PA0000426815 | Universal Music Corp. |
| 2273 | By The Mark | PA0000787742 | Universal Music Corp. |
| 2274 | Cant Leave Em Alone | PA0001885593 | Universal Music Corp. |
| 2275 | Can't Stop This Thing We Started | PA0000549559 | Universal Music Corp. |
| 2276 | Can't Stop Won't Stop | PA0001831957 | Universal Music Corp. |
| 2277 | Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| 2278 | Cheers | PA0001245485 | Universal Music Corp. |
| 2279 | Cheers (Drink To That) | PA0001732810 | Universal Music Corp. |
| 2280 | Christmas Eve | PA0001780227 | Universal Music Corp. |
| 2281 | Complicated | PA0001101506 | Universal Music Corp. |
| 2282 | Complicated | PA0001732820 | Universal Music Corp. |
| 2283 | Controversy | PA0000130927 | Universal Music Corp. |
| 2284 | Corduroy | PA0000663646 | Universal Music Corp. |
| 2285 | Cowgirl | PA0001889382 | Universal Music Corp. |
| 2286 | Crept And We Came | PA0000767829 | Universal Music Corp. |
| 2287 | Crying Out | PA0001278085 | Universal Music Corp. |
| 2288 | Cuts Like A Knife | PA0000164472 | Universal Music Corp. |
| 2289 | Dancing On The Jetty | PA0000391475; PA0000426815 | Universal Music Corp. |
| 2290 | Darlin | PA0001742277 | Universal Music Corp. |
| 2291 | Dear Someone | PA0001063436 | Universal Music Corp. |
| 2292 | Delirious | PA0000157924 | Universal Music Corp. |
| 2293 | Destiny | PA0001131247 | Universal Music Corp. |
| 2294 | Deuces Are Wild | PA0000693447 | Universal Music Corp. |
| 2295 | Diamonds And Pearls | PA0000549272 | Universal Music Corp. |
| 2296 | Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |
| 2297 | Die Die Die | PA0000782833 | Universal Music Corp. |
| 2298 | Dissident | PA0000669755 | Universal Music Corp. |
| 2299 | DJ Play A Love Song | PA0001696017 | Universal Music Corp. |
| 2300 | Do I Have To Say The Words? | PA0000549565 | Universal Music Corp. |
| 2301 | Do Me, Baby | PA0000130925 | Universal Music Corp. |
| 2302 | Do That There | PA0001931123 | Universal Music Corp. |
| 2303 | Dog And Butterfly | PA0000091423 | Universal Music Corp. |
| 2304 | Don't Ask Me Why | PA0000077962 | Universal Music Corp. |
| 2305 | Don't Change | PA0000167323 | Universal Music Corp. |
| 2306 | Don't Come Down | PA0001245487 | Universal Music Corp. |
| 2307 | Drinkin' Dark Whiskey | PA0001132067 | Universal Music Corp. |
| 2308 | East 1999 | PA0000767827 | Universal Music Corp. |
| 2309 | Echo | PA0001727653 | Universal Music Corp. |
| 2310 | Eenie Meenie | PA0001703249 | Universal Music Corp. |
| 2311 | End Of The Road | PA0001649584 | Universal Music Corp. |
| 2312 | Eternal | PA0000767828 | Universal Music Corp. |
| 2313 | Euphoria | PA0001831963 | Universal Music Corp. |
| 2314 | Everybody Loves You Now | PA0000119693 | Universal Music Corp. |
| 2315 | Everything Is Fine | PA0001642898 | Universal Music Corp. |
| 2316 | Everything Is Free | PA0001063442 | Universal Music Corp. |
| 2317 | Exclusive | PA0001323360 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2318 | Fall To Pieces | PA0001251271 | Universal Music Corp. |
| 2319 | Far Behind | PA0001649582 | Universal Music Corp. |
| 2320 | Fashion Beats | PA0001730827 | Universal Music Corp. |
| 2321 | Feel Good Summer Song | PA0001992643 | Universal Music Corp. |
| 2322 | Fire Bomb | PA0001668448 | Universal Music Corp. |
| 2323 | Firecracker | PA0001642904 | Universal Music Corp. |
| 2324 | Fly As The Sky | PA0001317549 | Universal Music Corp. |
| 2325 | Fly From The Inside | PA0001278080 | Universal Music Corp. |
| 2326 | Forgotten | PA0001251273 | Universal Music Corp. |
| 2327 | Free Run | PA0001821987 | Universal Music Corp. |
| 2328 | Frontin' | PA0001317546 | Universal Music Corp. |
| 2329 | Fuck The World | PA0000956432 | Universal Music Corp. |
| 2330 | Generator | PA0001693314 | Universal Music Corp. |
| 2331 | Get Your Number | PA0001931129 | Universal Music Corp. |
| 2332 | Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| 2333 | Ghetto Gospel | PA0001323618 | Universal Music Corp. |
| 2334 | Gimme Stitches | PA0001693310 | Universal Music Corp. |
| 2335 | Girl | PA0001252252 | Universal Music Corp. |
| 2336 | Girlfriend | PA0001334139 | Universal Music Corp. |
| 2337 | Given To Fly | PAu002290743 | Universal Music Corp. |
| 2338 | Glamorous | PA0001370493 | Universal Music Corp. |
| 2339 | Go Out All Night | PA0001777099 | Universal Music Corp. |
| 2340 | Good Woman Bad | PA0000785095 | Universal Music Corp. |
| 2341 | Goodbye | PA0001742279 | Universal Music Corp. |
| 2342 | Goodbye Girl | PA0001870813 | Universal Music Corp. |
| 2343 | Got Some Teeth | PA0001245484 | Universal Music Corp. |
| 2344 | Gotta Get Thru This | PA0001241752 | Universal Music Corp. |
| 2345 | GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| 2346 | Grind Time | PA0001628178 | Universal Music Corp. |
| 2347 | Guaranteed | PA0001685123 | Universal Music Corp. |
| 2348 | Hail, Hail | PAu002141241 | Universal Music Corp. |
| 2349 | Halo | PA0001645604; PA0001612567 | Universal Music Corp. |
| 2350 | Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| 2351 | Hands Clean | PA0001077640 | Universal Music Corp. |
| 2352 | Hands On You | PA0001245491 | Universal Music Corp. |
| 2353 | Hangman Jury | PA0000343989 | Universal Music Corp. |
| 2354 | Happy | PA0001997701 | Universal Music Corp. |
| 2355 | Have Some Fun | PA0001858598 | Universal Music Corp. |
| 2356 | He Wasn't | PA0001251276 | Universal Music Corp. |
| 2357 | Head | PA0000085237 | Universal Music Corp. |
| 2358 | Headwires | PA0001693324 | Universal Music Corp. |
| 2359 | Heartbreak Road | PA0001855537 | Universal Music Corp. |
| 2360 | Heat Of The Night | PA0000334491 | Universal Music Corp. |
| 2361 | Heaven | PA0001073138 | Universal Music Corp. |
| 2362 | Heavy In The Game | PA0000914501 | Universal Music Corp. |
| 2363 | Help Me | PA0001733340 | Universal Music Corp. |
| 2364 | Here Comes The Weekend | PA0001817456 | Universal Music Corp. |
| 2365 | Here I Am | PA0001661331 | Universal Music Corp. |
| 2366 | Here I Am (Come And Take Me) | V3448D468; V3448D471; EU420200 | Universal Music Corp. |
| 2367 | Hero | PA0001751381 | Universal Music Corp. |
| 2368 | Hey Girl | PA0001295883 | Universal Music Corp. |
| 2369 | Hit The Floor (feat. Pitbull) | PA0001312069 | Universal Music Corp. |
| 2370 | Homewrecker | PA0001248780 | Universal Music Corp. |
| 2371 | Homicide | PA0001856324 | Universal Music Corp. |
| 2372 | Honesty | PA0000015392 | Universal Music Corp. |
| 2373 | Hoodrats | PA0001245492 | Universal Music Corp. |
| 2374 | How Come U Don't Call Me Anymore | PA0000157922 | Universal Music Corp. |
| 2375 | How Does It Feel | PA0001251275 | Universal Music Corp. |
| 2376 | How Will I Know | PAu000817628; PA0000243349; PA0000266437 | Universal Music Corp. |
| 2377 | I Can Do Better | PA0001334140 | Universal Music Corp. |
| 2378 | I Don't Give | PA0001233579 | Universal Music Corp. |
| 2379 | I Don't Have To Try | PA0001724691 | Universal Music Corp. |
| 2380 | I Dream A Highway | PA0001063443 | Universal Music Corp. |
| 2381 | I Feel for You | PA0000064971 | Universal Music Corp. |
| 2382 | I Go To Extremes | PA0000458310 | Universal Music Corp. |
| 2383 | I Got Id | PA0000776998 | Universal Music Corp. |
| 2384 | I Got My Baby | PA0000976310 | Universal Music Corp. |
| 2385 | I Got To Be Myself | PAu002166303 | Universal Music Corp. |
| 2386 | I Just Want You | PA0000774129 | Universal Music Corp. |
| 2387 | I Love College | PA0001731209 | Universal Music Corp. |
| 2388 | I Love U In Me | PA0000461532 | Universal Music Corp. |
| 2389 | I Love You | PA0001785768 | Universal Music Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2390 | I Love You Much Too Much | R411311 | Universal Music Corp. |
| 2391 | I Need To Hear A Country Song | PA0001773110 | Universal Music Corp. |
| 2392 | I Send A Message | PA0000257721 | Universal Music Corp. |
| 2393 | I Wanna Be Your Lover | PA0000061545 | Universal Music Corp. |
| 2394 | I Want To Sing That Rock And Roll | PA0001063439 | Universal Music Corp. |
| 2395 | I Want You | PA0001302581 | Universal Music Corp. |
| 2396 | I Will Love You Still (feat. Mallary Hope) | PA0001864794 | Universal Music Corp. |
| 2397 | I Would Die 4 U | PA0000217252 | Universal Music Corp. |
| 2398 | I'd Rather | PA0001053165 | Universal Music Corp. |
| 2399 | If I Was Your Girlfriend | PA0000339614 | Universal Music Corp. |
| 2400 | If It Hadn't Been For Love | PA0001160703 | Universal Music Corp. |
| 2401 | If You Only Knew | PA0001931127 | Universal Music Corp. |
| 2402 | If You're Ready (Come Go With Me) | V1916P470; EU369365 | Universal Music Corp. |
| 2403 | I'll Take You There | RE0000816283 | Universal Music Corp. |
| 2404 | I'm Goin Back | PA0001159522 | Universal Music Corp. |
| 2405 | I'm Out | PA0001936025 | Universal Music Corp. |
| 2406 | I'm Trippin | PA0001856289 | Universal Music Corp. |
| 2407 | I'm with You | PA0001101508 | Universal Music Corp. |
| 2408 | Imma Be | PA0001682852 | Universal Music Corp. |
| 2409 | Immortality | PA0000663651 | Universal Music Corp. |
| 2410 | In My Eyes | PA0001777096 | Universal Music Corp. |
| 2411 | In Person | PA0001612567 | Universal Music Corp. |
| 2412 | In The Trunk | PA0001317542 | Universal Music Corp. |
| 2413 | Indifference | PA0000669762 | Universal Music Corp. |
| 2414 | Intro | PA0001931121 | Universal Music Corp. |
| 2415 | Irresistable Bitch | PA0000193308 | Universal Music Corp. |
| 2416 | It's All About U | PA0000809080 | Universal Music Corp. |
| 2417 | It's Only Love | PA0000238136 | Universal Music Corp. |
| 2418 | It's Still Rock & Roll to Me | PA0000077963 | Universal Music Corp. |
| 2419 | It's Your World | PA0001856072 | Universal Music Corp. |
| 2420 | I've Come To Expect It From You | PA0000482947 | Universal Music Corp. |
| 2421 | Just Around The Eyes | PA0000713702 | Universal Music Corp. |
| 2422 | Just Keep Walking | PA0000213896 | Universal Music Corp. |
| 2423 | Just The Way You Are | PA0000046908 | Universal Music Corp. |
| 2424 | Keep Holding On | PA0001353010 | Universal Music Corp. |
| 2425 | Kids Wanna Rock | PA0000238135 | Universal Music Corp. |
| 2426 | Kill Yourself | PA0001761891 | Universal Music Corp. |
| 2427 | Kristofferson | PA0001372033 | Universal Music Corp. |
| 2428 | Lady | PA0001245486 | Universal Music Corp. |
| 2429 | Learn To Fly | PA0001693305 | Universal Music Corp. |
| 2430 | Leavin' The Light On | PA0001845163 | Universal Music Corp. |
| 2431 | Leningrad | PA0000458313 | Universal Music Corp. |
| 2432 | Let's Go | PA0001825022 | Universal Music Corp. |
| 2433 | Let's Go Crazy | PA0000217248 | Universal Music Corp. |
| 2434 | Lie To Me | PA0001868630 | Universal Music Corp. |
| 2435 | Life, Love And The Meaning Of | PA0001697492 | Universal Music Corp. |
| 2436 | Light Years | PA0001006826 | Universal Music Corp. |
| 2437 | Little Red Corvette | PA0000157923 | Universal Music Corp. |
| 2438 | Live-In Skin | PA0001693317 | Universal Music Corp. |
| 2439 | Long Live The Pimp | PA0001856319 | Universal Music Corp. |
| 2440 | Long Nights | PA0001685123 | Universal Music Corp. |
| 2441 | Long Walk To D.C. | V1916P484; EU66925 | Universal Music Corp. |
| 2442 | Look What You Made Me | PA0001931122 | Universal Music Corp. |
| 2443 | Love Is (What I Say) | PA0000257720 | Universal Music Corp. |
| 2444 | Love You Gently | PA0001602834 | Universal Music Corp. |
| 2445 | M.I.A. | PA0001693329 | Universal Music Corp. |
| 2446 | Magic | PA0001645604 | Universal Music Corp. |
| 2447 | Man Down | PA0001732813 | Universal Music Corp. |
| 2448 | Meantime | PA0001777091 | Universal Music Corp. |
| 2449 | Merry Go Round | PA0000494345 | Universal Music Corp. |
| 2450 | Miss You | PA0001864797 | Universal Music Corp. |
| 2451 | Modern Woman | PA0000304118 | Universal Music Corp. |
| 2452 | Mo'Murda | PA0000767834 | Universal Music Corp. |
| 2453 | Movin' On | PA0000757403 | Universal Music Corp. |
| 2454 | Movin' Out (Anthony's Song) | PA0000046906 | Universal Music Corp. |
| 2455 | Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| 2456 | Ms. Hangover | PA0001639096 | Universal Music Corp. |
| 2457 | Music | PA0001823264 | Universal Music Corp. |
| 2458 | My First Lover | PA0001063435 | Universal Music Corp. |
| 2459 | My Foolish Heart | PA0001950235 | Universal Music Corp. |
| 2460 | My Life | PA0000015393 | Universal Music Corp. |
| 2461 | My Love | PA0001885589 | Universal Music Corp. |
| 2462 | My Piece | PA0001751375 | Universal Music Corp. |
| 2463 | Naked | PA0001101517 | Universal Music Corp. |
| 2464 | Never Call U B**** Again | PA0001115088 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2465 | Never Forget Ya | PA0001245493 | Universal Music Corp. |
| 2466 | New York State Of Mind | PA0000046360 | Universal Music Corp. |
| 2467 | Next Year | PA0001693320 | Universal Music Corp. |
| 2468 | No Ceiling | PA0001685123 | Universal Music Corp. |
| 2469 | No More Love | PA0001278081 | Universal Music Corp. |
| 2470 | No One Has Eyes Like You | PA0001618391 | Universal Music Corp. |
| 2471 | No Snitchin' | PA0001317545 | Universal Music Corp. |
| 2472 | Nobody's Fool | PA0001101515 | Universal Music Corp. |
| 2473 | Nobody's Home | PA0001251268 | Universal Music Corp. |
| 2474 | Noche Nada | PA0001777094 | Universal Music Corp. |
| 2475 | Not Enough | PA0001742273 | Universal Music Corp. |
| 2476 | Not For You | PA0000663641 | Universal Music Corp. |
| 2477 | Nothin' At All | PA0000284908 | Universal Music Corp. |
| 2478 | Nothingman | PA0000663643 | Universal Music Corp. |
| 2479 | Now You Got Someone | PA0001371421 | Universal Music Corp. |
| 2480 | Numb | PA0001831959 | Universal Music Corp. |
| 2481 | Off He Goes | PAu0021 41248 | Universal Music Corp. |
| 2482 | Ohio | PA0001245008 | Universal Music Corp. |
| 2483 | Once And Forever | PA0001779598 | Universal Music Corp. |
| 2484 | One | PA0001120335 | Universal Music Corp. |
| 2485 | One Love | PA0001850371 | Universal Music Corp. |
| 2486 | One Night | PA0001931125 | Universal Music Corp. |
| 2487 | Only Thing I Ever Get For Christmas | PA0001780235 | Universal Music Corp. |
| 2488 | Original Sin | PA0000213647 | Universal Music Corp. |
| 2489 | Orphan Girl | PA0000714948 | Universal Music Corp. |
| 2490 | Outerspace | PA0001931128 | Universal Music Corp. |
| 2491 | Outro | PA0001317551 | Universal Music Corp. |
| 2492 | Pass You By | PA0000787739 | Universal Music Corp. |
| 2493 | Permanent Scar | PA0001856298 | Universal Music Corp. |
| 2494 | Picture Perfect | PA0001317548 | Universal Music Corp. |
| 2495 | Pink Cashmere | PAu0017 70697 | Universal Music Corp. |
| 2496 | Played | PA0001702956 | Universal Music Corp. |
| 2497 | Please Forgive Me | PA0000675008 | Universal Music Corp. |
| 2498 | Pop Life | PA0000255667 | Universal Music Corp. |
| 2499 | Pope | PAu0017 70696 | Universal Music Corp. |
| 2500 | Power Fantastic | PAu0018 35512 | Universal Music Corp. |
| 2501 | Purple Rain | PA0000217254 | Universal Music Corp. |
| 2502 | Rag Doll | PA0000349998 | Universal Music Corp. |
| 2503 | Rain | PA0001317547 | Universal Music Corp. |
| 2504 | Raspberry Beret | PA0000255668 | Universal Music Corp. |
| 2505 | Red Clay Halo | PA0001063437 | Universal Music Corp. |
| 2506 | Remember When | PAu0035 39449 | Universal Music Corp. |
| 2507 | Resist The Temptation | PA0001640073 | Universal Music Corp. |
| 2508 | Respect Yourself | PAu0021 66307 | Universal Music Corp. |
| 2509 | Revelator | PA0001063434 | Universal Music Corp. |
| 2510 | Ride | PA0001849604 | Universal Music Corp. |
| 2511 | Rider | PA0001395512 | Universal Music Corp. |
| 2512 | Ridin' | PA0001317544 | Universal Music Corp. |
| 2513 | Ring-A-Ling | PA0001698118 | Universal Music Corp. |
| 2514 | Ripe | PA0001777093 | Universal Music Corp. |
| 2515 | Rise | PA0001685123 | Universal Music Corp. |
| 2516 | Roll (feat. Sean Kingston) | PA0001639100 | Universal Music Corp. |
| 2517 | Ruination Day Part 2 | PA0001063441 | Universal Music Corp. |
| 2518 | Run To You | PA0000232065 | Universal Music Corp. |
| 2519 | Runaway | PAu0031 17483 | Universal Music Corp. |
| 2520 | Same Damn Time | PA0001859144 | Universal Music Corp. |
| 2521 | Save You | PA0001134589 | Universal Music Corp. |
| 2522 | Saving All My Love For You | PAu0001 22547; PAu0001 48525; PAu0000 82895 | Universal Music Corp. |
| 2523 | Saw You First | PA0001777092 | Universal Music Corp. |
| 2524 | Setting Forth | PA0001649580 | Universal Music Corp. |
| 2525 | Sexy Beaches | PA0001999032 | Universal Music Corp. |
| 2526 | She's Always A Woman | PA0000046912 | Universal Music Corp. |
| 2527 | She's Always In My Hair | PAu0007 22566 | Universal Music Corp. |
| 2528 | She's Got A Way | PA0000119692 | Universal Music Corp. |
| 2529 | Shine | PA0001864791 | Universal Music Corp. |
| 2530 | Shockadelica | PA0000335358 | Universal Music Corp. |
| 2531 | Sign 'O' The Times | PA0000322108 | Universal Music Corp. |
| 2532 | Silent Night | PA0001782591 | Universal Music Corp. |
| 2533 | Simple Together | PA0001229065 | Universal Music Corp. |
| 2534 | Sins Of My Father | PA0001831961 | Universal Music Corp. |
| 2535 | Sister Blister | PA0001229062 | Universal Music Corp. |
| 2536 | Sk8er Boi | PA0001101507 | Universal Music Corp. |
| 2537 | Slipped Away | PA0001251269 | Universal Music Corp. |
| 2538 | Smile | PA0001785766 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2539 | Smile | PA0000815805; PA0000815968 | Universal Music Corp. |
| 2540 | So Many Ways | PA0001371413 | Universal Music Corp. |
| 2541 | Somebody | PA0000238133 | Universal Music Corp. |
| 2542 | Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| 2543 | Soulsville | PAu002345664 | Universal Music Corp. |
| 2544 | Spin The Black Circle | PA0000663640 | Universal Music Corp. |
| 2545 | Stacked Actors | PA0001693331 | Universal Music Corp. |
| 2546 | Stay Young | PA0000226784 | Universal Music Corp. |
| 2547 | Sticks That Made Thunder | V3506D864 | Universal Music Corp. |
| 2548 | Still | PA0000988335 | Universal Music Corp. |
| 2549 | Stop Standing There | PA0001742271 | Universal Music Corp. |
| 2550 | Straight From The Heart | PA0000191885 | Universal Music Corp. |
| 2551 | Strange Behavior | PA0001592905 | Universal Music Corp. |
| 2552 | Streetlife Serenader | RE0000862278 | Universal Music Corp. |
| 2553 | Suicidal Thoughts | PA0001874310 | Universal Music Corp. |
| 2554 | Summer Of '69 | PA0000238134 | Universal Music Corp. |
| 2555 | Sure Thing | PA0001751394 | Universal Music Corp. |
| 2556 | Survival | PA0001965032 | Universal Music Corp. |
| 2557 | Take Me Home | PA0001864792 | Universal Music Corp. |
| 2558 | Take Your Shirt Off | V3586D796 | Universal Music Corp. |
| 2559 | Te Amo | PA0001668373 | Universal Music Corp. |
| 2560 | Tear My Stillhouse Down | PA0000762783 | Universal Music Corp. |
| 2561 | Tell Her About It | PAU000487423 | Universal Music Corp. |
| 2562 | Territorial Pissings | PA0000541276 | Universal Music Corp. |
| 2563 | Text Me Texas | PA0001878108 | Universal Music Corp. |
| 2564 | Thank You | PA0000940228 | Universal Music Corp. |
| 2565 | That I Would Be Good | PA0000940240 | Universal Music Corp. |
| 2566 | The Business | PA0001931124 | Universal Music Corp. |
| 2567 | The Chair | PA0000482311 | Universal Music Corp. |
| 2568 | The Downeaster 'Alexa' | PA0000458309 | Universal Music Corp. |
| 2569 | The Entertainer | RE0000862276 | Universal Music Corp. |
| 2570 | The Future Is Now | PA0001856271 | Universal Music Corp. |
| 2571 | The Ghetto | RE0000729667 | Universal Music Corp. |
| 2572 | The Groove Line | PA0000003812 | Universal Music Corp. |
| 2573 | The Longest Time | PA0001307631 | Universal Music Corp. |
| 2574 | The One | PA0001076952 | Universal Music Corp. |
| 2575 | The One Thing | PA0000247197 | Universal Music Corp. |
| 2576 | The Other Side | PA0000437593 | Universal Music Corp. |
| 2577 | The Rain | PA0001396083 | Universal Music Corp. |
| 2578 | The River Of Dreams | PA0000693490 | Universal Music Corp. |
| 2579 | The Way He Was Raised | PA0001642914 | Universal Music Corp. |
| 2580 | The Wolf | PA0001685123 | Universal Music Corp. |
| 2581 | These Days | PA0001113927 | Universal Music Corp. |
| 2582 | They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| 2583 | Things I'll Never Say | PA0001101513 | Universal Music Corp. |
| 2584 | This Is The Time | PA0000304115 | Universal Music Corp. |
| 2585 | This Is Your Night | PA0001371414 | Universal Music Corp. |
| 2586 | This Kiss | PA0000740722 | Universal Music Corp. |
| 2587 | This Time | PA0000164471 | Universal Music Corp. |
| 2588 | Thugz Mansion | PA0001115087 | Universal Music Corp. |
| 2589 | Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| 2590 | To Look At You | PA0000167320 | Universal Music Corp. |
| 2591 | To The Moon | PA0001751378 | Universal Music Corp. |
| 2592 | Together | PA0001251278 | Universal Music Corp. |
| 2593 | Tomorrow | PA0001101511 | Universal Music Corp. |
| 2594 | Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| 2595 | Top of the World | PA0001114803 | Universal Music Corp. |
| 2596 | Touch A Hand (Make A Friend) | RE0000837111 | Universal Music Corp. |
| 2597 | Trailerhood | PA0001642900 | Universal Music Corp. |
| 2598 | True Believers | PA0001864805 | Universal Music Corp. |
| 2599 | Truth No. 2 | PA0001114802 | Universal Music Corp. |
| 2600 | Tuolumne | PA0001685126 | Universal Music Corp. |
| 2601 | Turntables | PA0001732352 | Universal Music Corp. |
| 2602 | Uninvited | PA0000921947 | Universal Music Corp. |
| 2603 | Unsaveable | PA0001120337 | Universal Music Corp. |
| 2604 | Up To The Mountain | PA0001367095 | Universal Music Corp. |
| 2605 | Up Up Up | PA0001777090 | Universal Music Corp. |
| 2606 | Uptown | PA0000085236 | Universal Music Corp. |
| 2607 | Uptown Girl | PA0000194055 | Universal Music Corp. |
| 2608 | Vertigo | PA0001896435 | Universal Music Corp. |
| 2609 | Victory Lap featuring Eve and Collie Buddz | PA0001931130 | Universal Music Corp. |
| 2610 | Void In My Life | PA0001317550 | Universal Music Corp. |
| 2611 | Walk On Water | PA0001015665 | Universal Music Corp. |
| 2612 | Walking The Dog | RE0000525576 | Universal Music Corp. |
| 2613 | We All Die One Day | PA0001245480 | Universal Music Corp. |
| 2614 | We Are Tonight | PA0001884879 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2615 | We Didn't Start the Fire | PA0000458308 | Universal Music Corp. |
| 2616 | What About Love | PA0000265040 | Universal Music Corp. |
| 2617 | What The Hell | PA0001785765 | Universal Music Corp. |
| 2618 | Whatcha Need | PA0000996029 | Universal Music Corp. |
| 2619 | Whatchamacallit | PA0001612567 | Universal Music Corp. |
| 2620 | What's In It For Me | PA0000976311 | Universal Music Corp. |
| 2621 | When Doves Cry | PA0000220373 | Universal Music Corp. |
| 2622 | When I Get Free | PA0001051889 | Universal Music Corp. |
| 2623 | When You Were Mine | PA0000085233 | Universal Music Corp. |
| 2624 | Where Do We Go | PA0001701864 | Universal Music Corp. |
| 2625 | Who Knows | PA0001251272 | Universal Music Corp. |
| 2626 | Who Took The Merry Out Of Christmas | RE0000775151 | Universal Music Corp. |
| 2627 | Who You Are | PAu002141251 | Universal Music Corp. |
| 2628 | Why You Wanna Treat Me So Bad | PA0000238841 | Universal Music Corp. |
| 2629 | Wide Awake | PA0001765708 | Universal Music Corp. |
| 2630 | Wish You Were Here | PA0001785767 | Universal Music Corp. |
| 2631 | Wishing It Was | PA0000968772 | Universal Music Corp. |
| 2632 | Womanizer | PA0001888788 | Universal Music Corp. |
| 2633 | Words | PA0001777098 | Universal Music Corp. |
| 2634 | Write This Down | PA0000947848 | Universal Music Corp. |
| 2635 | Wth>You | PA0001237298 | Universal Music Corp. |
| 2636 | You | PA0001757407 | Universal Music Corp. |
| 2637 | You May Be Right | PA0000077960 | Universal Music Corp. |
| 2638 | You Stay With Me | PA0001302582 | Universal Music Corp. |
| 2639 | You're Only Human (Second Wind) | PA0000258497 | Universal Music Corp. |
| 2640 | You're The One | PA0000801851 | Universal Music Corp. |
| 2641 | All Over Again | PA0001784542 | Universal Music Corp. |
| 2642 | All That I Got (The Make Up Song) | PA0001397001 | Universal Music Corp. |
| 2643 | American Boy | PA0001659161 | Universal Music Corp. |
| 2644 | Bad Kids | PA0001748640 | Universal Music Corp. |
| 2645 | Beauty And A Beat | PA0001850375 | Universal Music Corp. |
| 2646 | Believe | PA0001850360 | Universal Music Corp. |
| 2647 | Bigger | PA0001816039 | Universal Music Corp. |
| 2648 | Blue Jeans | PA0001811642 | Universal Music Corp. |
| 2649 | Catching Feelings | PA0001850383 | Universal Music Corp. |
| 2650 | Cream | PAu001547996; PA0000549273; PA0000543529 | Universal Music Corp. |
| 2651 | Darling Nikki | PA0000217251 | Universal Music Corp. |
| 2652 | Electric Chapel | PA0001748642 | Universal Music Corp. |
| 2653 | Every Reason Not To Go | PA0001697511 | Universal Music Corp. |
| 2654 | Fa La La | PA0001780232 | Universal Music Corp. |
| 2655 | Gangsta Lovin | PA0001209325 | Universal Music Corp. |
| 2656 | Gett Off | PA0000535946 | Universal Music Corp. |
| 2657 | I Proceed | PA0001626064 | Universal Music Corp. |
| 2658 | I Shall Return | PA0001697550 | Universal Music Corp. |
| 2659 | Keep Ya Head Up | PA0000719813 | Universal Music Corp. |
| 2660 | Kiss | PA0000284474 | Universal Music Corp. |
| 2661 | Mistletoe | PA0001780233 | Universal Music Corp. |
| 2662 | Never | PA0001744937 | Universal Music Corp. |
| 2663 | Never | PA0000259654 | Universal Music Corp. |
| 2664 | Ooh Baby | PA0001320484 | Universal Music Corp. |
| 2665 | Overboard | PA0001702873 | Universal Music Corp. |
| 2666 | Radar | PA0001732673 | Universal Music Corp. |
| 2667 | Right Here | PA0001834759 | Universal Music Corp. |
| 2668 | Runaway Love | PA0001703247 | Universal Music Corp. |
| 2669 | Shone | PA0001744931 | Universal Music Corp. |
| 2670 | Speechless | PA0001745545 | Universal Music Corp. |
| 2671 | That Should Be Me | PA0001703254 | Universal Music Corp. |
| 2672 | That's How Country Boys Roll | PA0001697544 | Universal Music Corp. |
| 2673 | The Mighty Fall | PA0001844743 | Universal Music Corp. |
| 2674 | Thought Of You | PA0001850376 | Universal Music Corp. |
| 2675 | Trapped | PA0000587083 | Universal Music Corp. |
| 2676 | U Got The Look | PA0000339613 | Universal Music Corp. |
| 2677 | U Smile | PA0001703246 | Universal Music Corp. |
| 2678 | Up | PA0001703251 | Universal Music Corp. |
| 2679 | When The Lights Go Down | PA0001120336 | Universal Music Corp. |
| 2680 | Will You Be There (In The Morning) | PA0000689442 | Universal Music Corp. |
| 2681 | Young Niggaz | PA0000773739 | Universal Music Corp. |
| 2682 | Dirty Mind | PA0000085232 | Universal Music Corp. / Songs of Universal, Inc. |
| 2683 | Sexy Lady | PA0001925127 | Universal Music Corp. / Songs of Universal, Inc. |
| 2684 | 42 | PA0001820455 | Universal Music Publ. MGB Ltd. |
| 2685 | 1234 | PA0001692663 | Universal Music Publ. MGB Ltd. |
| 2686 | 8 Mile | PA0001204555 | Universal Music Publ. MGB Ltd. |
| 2687 | A Few Hours After This | PA0000344062 | Universal Music Publ. MGB Ltd. |
| 2688 | A Forest | PA0000194922 | Universal Music Publ. MGB Ltd. |
| 2689 | A Man Inside My Mouth | PA0000287956 | Universal Music Publ. MGB Ltd. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2690 | A Night Like This | PA0000279380 | Universal Music Publ. MGB Ltd. |
| 2691 | A Rush Of Blood To The Head | PA0001073309 | Universal Music Publ. MGB Ltd. |
| 2692 | A Whisper | PA0001073308 | Universal Music Publ. MGB Ltd. |
| 2693 | Amsterdam | PA0001073310 | Universal Music Publ. MGB Ltd. |
| 2694 | Amy Amy Amy | PA0001792200 | Universal Music Publ. MGB Ltd. |
| 2695 | Brandy Alexander | PA0001692661 | Universal Music Publ. MGB Ltd. |
| 2696 | Brothers And Sisters | PA0001072997 | Universal Music Publ. MGB Ltd. |
| 2697 | Cemeteries Of London | PA0001820453 | Universal Music Publ. MGB Ltd. |
| 2698 | Charlie Brown | PA0001766986 | Universal Music Publ. MGB Ltd. |
| 2699 | Charlotte Sometimes | PA0000344066 | Universal Music Publ. MGB Ltd. |
| 2700 | Cleanin Out My Closet | PA0001073403; PA0001225996 | Universal Music Publ. MGB Ltd. |
| 2701 | Close To Me | PA0000279388 | Universal Music Publ. MGB Ltd. |
| 2702 | Crazy In Love | PA0001295397 | Universal Music Publ. MGB Ltd. |
| 2703 | Daylight | PA0001073306 | Universal Music Publ. MGB Ltd. |
| 2704 | Death And All His Friends | PA0001820461 | Universal Music Publ. MGB Ltd. |
| 2705 | Encore/Curtains Down | PA0001295406 | Universal Music Publ. MGB Ltd. |
| 2706 | Everything's Not Lost | PA0000981365 | Universal Music Publ. MGB Ltd. |
| 2707 | Gatekeeper | PA0001166701 | Universal Music Publ. MGB Ltd. |
| 2708 | God Put A Smile Upon Your Face | PA0001073302 | Universal Music Publ. MGB Ltd. |
| 2709 | Green Eyes | PA0001073305 | Universal Music Publ. MGB Ltd. |
| 2710 | High Speed | PA0000981363 | Universal Music Publ. MGB Ltd. |
| 2711 | Honey Honey | PA0001692656 | Universal Music Publ. MGB Ltd. |
| 2712 | How My Heart Behaves | PA0001692650 | Universal Music Publ. MGB Ltd. |
| 2713 | I Feel It All | PA0001692643 | Universal Music Publ. MGB Ltd. |
| 2714 | In Between Days | PA0000279383 | Universal Music Publ. MGB Ltd. |
| 2715 | Inbetween Days | PA0000279383 | Universal Music Publ. MGB Ltd. |
| 2716 | Intuition | PA0001692658 | Universal Music Publ. MGB Ltd. |
| 2717 | Jumping Someone Else's Train | PA0000205032 | Universal Music Publ. MGB Ltd. |
| 2718 | Just Don't Give A Fuck | PA0000954432 | Universal Music Publ. MGB Ltd. |
| 2719 | Killing An Arab | PA0000205039 | Universal Music Publ. MGB Ltd. |
| 2720 | Kyoto Song | PA0000279387 | Universal Music Publ. MGB Ltd. |
| 2721 | Leisure Suite | PA0001166703 | Universal Music Publ. MGB Ltd. |
| 2722 | Let's Go To Bed | PA0000190147 | Universal Music Publ. MGB Ltd. |
| 2723 | Lose Yourself | PA0001152688 | Universal Music Publ. MGB Ltd. |
| 2724 | Lost! | PA0001820454 | Universal Music Publ. MGB Ltd. |
| 2725 | Lost? | PA0001820454 | Universal Music Publ. MGB Ltd. |
| 2726 | Lovers In Japan | PA0001820456 | Universal Music Publ. MGB Ltd. |
| 2727 | Lovers In Japan (Osaka Sun Mix) | PA0001820456 | Universal Music Publ. MGB Ltd. |
| 2728 | Lullaby | PA0001073354 | Universal Music Publ. MGB Ltd. |
| 2729 | My Fault | PA0000954429 | Universal Music Publ. MGB Ltd. |
| 2730 | My Moon My Man | PA0001692639 | Universal Music Publ. MGB Ltd. |
| 2731 | October Song | PA0001792201 | Universal Music Publ. MGB Ltd. |
| 2732 | One Evening | PA0001166702 | Universal Music Publ. MGB Ltd. |
| 2733 | Other Voices | PA0001694927 | Universal Music Publ. MGB Ltd. |
| 2734 | Parachutes | PA0000981361 | Universal Music Publ. MGB Ltd. |
| 2735 | Past In Present | PA0001692670 | Universal Music Publ. MGB Ltd. |
| 2736 | Pattern Of My Life | PAU002965709 | Universal Music Publ. MGB Ltd. |
| 2737 | Paul (Skit) | PA0001295388 | Universal Music Publ. MGB Ltd. |
| 2738 | Play For Today | PA0000194917 | Universal Music Publ. MGB Ltd. |
| 2739 | Politik | PA0001073300 | Universal Music Publ. MGB Ltd. |
| 2740 | Primary | PA0000194926 | Universal Music Publ. MGB Ltd. |
| 2741 | Push | PA0000279386 | Universal Music Publ. MGB Ltd. |
| 2742 | Rap Name | PA0001248992 | Universal Music Publ. MGB Ltd. |
| 2743 | Say Goodbye Hollywood | PA0001090374 | Universal Music Publ. MGB Ltd. |
| 2744 | Screw | PA0000279385 | Universal Music Publ. MGB Ltd. |
| 2745 | Sing For The Moment | PA0001093104 | Universal Music Publ. MGB Ltd. |
| 2746 | Sinking | PA0000279379 | Universal Music Publ. MGB Ltd. |
| 2747 | Six Different Ways | PA0000279384 | Universal Music Publ. MGB Ltd. |
| 2748 | Soldier | PA0001073064 | Universal Music Publ. MGB Ltd. |
| 2749 | Somewhere Only We Know | PA0001160739 | Universal Music Publ. MGB Ltd. |
| 2750 | Sparks | PA0000981359 | Universal Music Publ. MGB Ltd. |
| 2751 | Speed Of Sound | PA0001700393 | Universal Music Publ. MGB Ltd. |
| 2752 | Spend Some Time | PA0001295395 | Universal Music Publ. MGB Ltd. |
| 2753 | Spies | PA0000981358 | Universal Music Publ. MGB Ltd. |
| 2754 | Square Dance | PA0001073065 | Universal Music Publ. MGB Ltd. |
| 2755 | Still Don't Give | PA0000954424 | Universal Music Publ. MGB Ltd. |
| 2756 | Stop Dead | PA0000292281 | Universal Music Publ. MGB Ltd. |
| 2757 | Strawberry Swing | PA0001820460 | Universal Music Publ. MGB Ltd. |
| 2758 | Superman | PA0001073066 | Universal Music Publ. MGB Ltd. |
| 2759 | The Baby Screams | PA0000279381 | Universal Music Publ. MGB Ltd. |
| 2760 | The Blood | PA0000279382 | Universal Music Publ. MGB Ltd. |
| 2761 | The Caterpillar | PA0000215389 | Universal Music Publ. MGB Ltd. |
| 2762 | The Exploding Boy | PA0000344061 | Universal Music Publ. MGB Ltd. |
| 2763 | The Hanging Garden | PA0000192007 | Universal Music Publ. MGB Ltd. |
| 2764 | The Limit To Your Love | PA0001692667 | Universal Music Publ. MGB Ltd. |
| 2765 | The Park | PA0001692751 | Universal Music Publ. MGB Ltd. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2766 | The Walk | PA0000190145 | Universal Music Publ. MGB Ltd. |
| 2767 | The Water | PA0001692757 | Universal Music Publ. MGB Ltd. |
| 2768 | Trouble | PA0000981362 | Universal Music Publ. MGB Ltd. |
| 2769 | Violet Hill | PA0001820463 | Universal Music Publ. MGB Ltd. |
| 2770 | Viva La Vida | PA0001820459 | Universal Music Publ. MGB Ltd. |
| 2771 | Walnut Tree: Under the Walnut Tree | PA0001248670 | Universal Music Publ. MGB Ltd. |
| 2772 | Warning Sign | PA0001073307 | Universal Music Publ. MGB Ltd. |
| 2773 | We Never Change | PA0000981364 | Universal Music Publ. MGB Ltd. |
| 2774 | Yes | PA0001820464 | Universal Music Publ. MGB Ltd. |
| 2775 | 3 | PA0001744943 | Universal Music Publishing AB |
| 2776 | Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| 2777 | Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| 2778 | How I Roll | PA0001767515 | Universal Music Publishing AB |
| 2779 | If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| 2780 | Shape Of My Heart | PA0001039513 | Universal Music Publishing AB |
| 2781 | Something To Die For | PA0001677407 | Universal Music Publishing AB |
| 2782 | Sometimes | PA0000932239 | Universal Music Publishing AB |
| 2783 | Warzone | PA0001896532 | Universal Music Publishing AB |
| 2784 | After The Storm | PA0001932494 | Universal Music Publishing Ltd. |
| 2785 | Babel | PA0001818828 | Universal Music Publishing Ltd. |
| 2786 | Bad Blood | PA0001915737 | Universal Music Publishing Ltd. |
| 2787 | Below My Feet | PA0001818826 | Universal Music Publishing Ltd. |
| 2788 | Best For Last | PA0001975721 | Universal Music Publishing Ltd. |
| 2789 | Between Two Lungs | PA0001892800 | Universal Music Publishing Ltd. |
| 2790 | Broken Crown | PA0001818825 | Universal Music Publishing Ltd. |
| 2791 | Chasing Cars | PA0001990266 | Universal Music Publishing Ltd. |
| 2792 | Chasing Pavements | PA0001975709 | Universal Music Publishing Ltd. |
| 2793 | Clint Eastwood | PA0001066504 | Universal Music Publishing Ltd. |
| 2794 | Cold Shoulder | PA0001975723 | Universal Music Publishing Ltd. |
| 2795 | Cosmic Love | PA0001892799 | Universal Music Publishing Ltd. |
| 2796 | Crazy For You | PA0001975719 | Universal Music Publishing Ltd. |
| 2797 | Crocodile Rock | EFO00159444; RE0000822540; EP0000309236; RE0000836270 | Universal Music Publishing Ltd. |
| 2798 | Daniel | EF0000161087; RE0000822570; EU0000387491; RE0000836513 | Universal Music Publishing Ltd. |
| 2799 | Daniel in the Den | PA0001915733 | Universal Music Publishing Ltd. |
| 2800 | Daydreamer | PA0001975694 | Universal Music Publishing Ltd. |
| 2801 | Distractions | PA0001263481 | Universal Music Publishing Ltd. |
| 2802 | Dog Days Are Over | PA0001892802 | Universal Music Publishing Ltd. |
| 2803 | Don't Let The Sun Go Down On Me | EU0000493982; RE0000857914 | Universal Music Publishing Ltd. |
| 2804 | Don't You Remember | PA0001734876 | Universal Music Publishing Ltd. |
| 2805 | Durban Skies | PA0001981858 | Universal Music Publishing Ltd. |
| 2806 | Feels Like Today | PA0001245179 | Universal Music Publishing Ltd. |
| 2807 | First Episode At Hienton | RE0000750700 | Universal Music Publishing Ltd. |
| 2808 | First Love | PA0001975718 | Universal Music Publishing Ltd. |
| 2809 | Flaws | PA0001915732 | Universal Music Publishing Ltd. |
| 2810 | For Those Below | PA0001818816 | Universal Music Publishing Ltd. |
| 2811 | Get Home | PA0001915736 | Universal Music Publishing Ltd. |
| 2812 | Ghosts That We Knew | PA0001818832 | Universal Music Publishing Ltd. |
| 2813 | Give Me My Month | PA0001824175 | Universal Music Publishing Ltd. |
| 2814 | Goodbye Yellow Brick Road | EFO0001 70947; RE0000838312 | Universal Music Publishing Ltd. |
| 2815 | Hands Are Clever | PA0001806286 | Universal Music Publishing Ltd. |
| 2816 | Hanging On Too Long | PA0001698354 | Universal Music Publishing Ltd. |
| 2817 | Haunt | PA0001917699 | Universal Music Publishing Ltd. |
| 2818 | He Won't Go | PA0001734873 | Universal Music Publishing Ltd. |
| 2819 | Holland Road | PA0001818831 | Universal Music Publishing Ltd. |
| 2820 | Hometown Glory | PA0001975714 | Universal Music Publishing Ltd. |
| 2821 | Hopeless Wanderer | PA0001818824 | Universal Music Publishing Ltd. |
| 2822 | Humming Bird | PA0001806288 | Universal Music Publishing Ltd. |
| 2823 | I Dreamed I Saw Phil Ochs Last Night | PA0001324545 | Universal Music Publishing Ltd. |
| 2824 | I Love You | PA0001806282 | Universal Music Publishing Ltd. |
| 2825 | I Mind | PA0001827817 | Universal Music Publishing Ltd. |
| 2826 | I Never Learnt To Share | PA0001827811 | Universal Music Publishing Ltd. |
| 2827 | I Want Love | PA0001064720 | Universal Music Publishing Ltd. |
| 2828 | I Will Wait | PA0001818830 | Universal Music Publishing Ltd. |
| 2829 | I Won't Let You Down | PA0001806274 | Universal Music Publishing Ltd. |
| 2830 | Icarus | PA0001915730 | Universal Music Publishing Ltd. |
| 2831 | I'll Be Waiting | PA0001734871 | Universal Music Publishing Ltd. |
| 2832 | I'm Not Calling You A Liar | PA0001892801 | Universal Music Publishing Ltd. |
| 2833 | I'm Scared | PA0001698335 | Universal Music Publishing Ltd. |
| 2834 | Ivan Meets G.I. Joe | PA0000112397 | Universal Music Publishing Ltd. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2835 | Kiss With A Fist | PA0001892795 | Universal Music Publishing Ltd. |
| 2836 | Latch | PA0001916095 | Universal Music Publishing Ltd. |
| 2837 | Laughter Lines | PA0001915739 | Universal Music Publishing Ltd. |
| 2838 | Laura Palmer | PA0001915734 | Universal Music Publishing Ltd. |
| 2839 | Lindisfarne II | PA0001827813 | Universal Music Publishing Ltd. |
| 2840 | Little Lion Man | PA0001932483 | Universal Music Publishing Ltd. |
| 2841 | Lover Of The Light | PA0001818820 | Universal Music Publishing Ltd. |
| 2842 | Lovers' Eyes | PA0001818822 | Universal Music Publishing Ltd. |
| 2843 | Mad House | PA0001669186 | Universal Music Publishing Ltd. |
| 2844 | Measurements | PA0001824202 | Universal Music Publishing Ltd. |
| 2845 | Melt My Heart To Stone | PA0001975706 | Universal Music Publishing Ltd. |
| 2846 | More Than This | PA0001830362 | Universal Music Publishing Ltd. |
| 2847 | My Same | PA0001975716 | Universal Music Publishing Ltd. |
| 2848 | Not With Haste | PA0001818827 | Universal Music Publishing Ltd. |
| 2849 | Oblivion | PA0001915731 | Universal Music Publishing Ltd. |
| 2850 | One And Only | PA0001734869 | Universal Music Publishing Ltd. |
| 2851 | One Foot Wrong | PA0001698064 | Universal Music Publishing Ltd. |
| 2852 | Overjoyed | PA0001915735 | Universal Music Publishing Ltd. |
| 2853 | Philadelphia Freedom | RE0000875356 | Universal Music Publishing Ltd. |
| 2854 | Poet | PA0001981843 | Universal Music Publishing Ltd. |
| 2855 | Rabbit Heart (Raise It Up) | PA0001892789 | Universal Music Publishing Ltd. |
| 2856 | Relax My Beloved | PA0001806292 | Universal Music Publishing Ltd. |
| 2857 | Reminder | PA0001818823 | Universal Music Publishing Ltd. |
| 2858 | Repeat (feat. Jessie J) | PA0001761918 | Universal Music Publishing Ltd. |
| 2859 | Rolling In The Deep | PA0001734866 | Universal Music Publishing Ltd. |
| 2860 | Rumour Has It | PA0001734865 | Universal Music Publishing Ltd. |
| 2861 | Sanctuary | PA0001806278 | Universal Music Publishing Ltd. |
| 2862 | Saturday Night's Alright (For Fighting) | RE0000834705 | Universal Music Publishing Ltd. |
| 2863 | Set Fire To The Rain | PA0001734875 | Universal Music Publishing Ltd. |
| 2864 | Should I Stay Or Should I Go | PA0000146741 | Universal Music Publishing Ltd. |
| 2865 | Sigh No More | PA0001932474 | Universal Music Publishing Ltd. |
| 2866 | Sixty Years On | RE0000750225 | Universal Music Publishing Ltd. |
| 2867 | Skulls | PA0001981876 | Universal Music Publishing Ltd. |
| 2868 | Sleepsong | PA0001981854 | Universal Music Publishing Ltd. |
| 2869 | Somebody Got Murdered | PA0000112402 | Universal Music Publishing Ltd. |
| 2870 | Someone Like You | PA0001734868 | Universal Music Publishing Ltd. |
| 2871 | Sorry Seems To Be The Hardest Word | RE0000895651 | Universal Music Publishing Ltd. |
| 2872 | Stole My Heart | PA0001830363 | Universal Music Publishing Ltd. |
| 2873 | Take It All | PA0001734872 | Universal Music Publishing Ltd. |
| 2874 | The Bridge | PA0001343239 | Universal Music Publishing Ltd. |
| 2875 | The Cave | PA0001932476 | Universal Music Publishing Ltd. |
| 2876 | The Draw | PA0001981866 | Universal Music Publishing Ltd. |
| 2877 | The Magnificent Seven | PA0000112394 | Universal Music Publishing Ltd. |
| 2878 | The Silence | PA0001915740 | Universal Music Publishing Ltd. |
| 2879 | The Street Parade | PA0000112420 | Universal Music Publishing Ltd. |
| 2880 | The Wilhelm Scream | PA0001824165 | Universal Music Publishing Ltd. |
| 2881 | These Streets | PA0001915727 | Universal Music Publishing Ltd. |
| 2882 | Things We Lost in the Fire | PA0001915726 | Universal Music Publishing Ltd. |
| 2883 | This Train Don't Stop There Anymore | PA0001064725 | Universal Music Publishing Ltd. |
| 2884 | Tinderbox | PA0001343236 | Universal Music Publishing Ltd. |
| 2885 | Tiny Dancer | EU0000283994; RE0000802431 | Universal Music Publishing Ltd. |
| 2886 | Tired | PA0001975712 | Universal Music Publishing Ltd. |
| 2887 | To Care (Like You) | PA0001824177 | Universal Music Publishing Ltd. |
| 2888 | Treading Water | PA0001806293 | Universal Music Publishing Ltd. |
| 2889 | True Love | PA0001817461 | Universal Music Publishing Ltd. |
| 2890 | Tuning Out... | PA0001981868 | Universal Music Publishing Ltd. |
| 2891 | Turning Tables | PA0001734878 | Universal Music Publishing Ltd. |
| 2892 | Up All Night | PA0001806294 | Universal Music Publishing Ltd. |
| 2893 | Wait Your Turn | PA0001668381 | Universal Music Publishing Ltd. |
| 2894 | Warriors | PA0001898514 | Universal Music Publishing Ltd. |
| 2895 | Warwick Avenue | PA0001698368 | Universal Music Publishing Ltd. |
| 2896 | Weight of Living, Pt. I | PA0001915728 | Universal Music Publishing Ltd. |
| 2897 | Where Are You Now | PA0001818817 | Universal Music Publishing Ltd. |
| 2898 | Whispering | PA0001806283 | Universal Music Publishing Ltd. |
| 2899 | Whispers In The Dark | PA0001818829 | Universal Music Publishing Ltd. |
| 2900 | White Blank Page | PA0001932481 | Universal Music Publishing Ltd. |
| 2901 | Why Don't You Call Me? | PA0001827815 | Universal Music Publishing Ltd. |
| 2902 | Winter Winds | PA0001932478 | Universal Music Publishing Ltd. |
| 2903 | Without Me | PA0001143650 | Universal Music Publishing Ltd. |
| 2904 | Signs | PA0001193822 | Universal Music Publishing, Inc. |
| 2905 | Animal Instinct | PA0000968355 | Universal/Island Music Ltd. |
| 2906 | Daffodil Lament | PA0000734582 | Universal/Island Music Ltd. |
| 2907 | Free To Decide | PA0000791577 | Universal/Island Music Ltd. |
| 2908 | Hollywood | PA0000791574 | Universal/Island Music Ltd. |
| 2909 | I Can't Be With You | PA0000734572 | Universal/Island Music Ltd. |
| 2910 | Police & Thieves | PA0000046453 | Universal/Island Music Ltd. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2911 | Promises | PA0000968357 | Universal/Island Music Ltd. |
| 2912 | Ridiculous Thoughts | PA0000734579 | Universal/Island Music Ltd. |
| 2913 | This Is The Day | PA0001277414 | Universal/Island Music Ltd. |
| 2914 | Time Is Ticking Out | PA0001277412 | Universal/Island Music Ltd. |
| 2915 | You And Me | PA0000968358 | Universal/Island Music Ltd. |
| 2916 | Big Girl Little Girl | PA0001711304 | Universal/MCA Music Ltd. |
| 2917 | Electric Bird | PA0001994826 | Universal/MCA Music Ltd. |
| 2918 | Ghost Behind My Eyes | PA0000795018 | Universal/MCA Music Ltd. |
| 2919 | Run To You | PA0000840168 | Universal/MCA Music Ltd. |
| 2920 | Angel | PA0001046461 | Universal/MCA Music Publishing Pty. Ltd. |
| 2921 | Back on Earth | PA0000895946 | Universal/MCA Music Publishing Pty. Ltd. |
| 2922 | Can U Get Away | PA0000875890 | Universal/MCA Music Publishing Pty. Ltd. |
| 2923 | Definition Of A Thug N***a | PA0000776781 | Universal/MCA Music Publishing Pty. Ltd. |
| 2924 | Dreams of Our Fathers | PA0001039322 | Universal/MCA Music Publishing Pty. Ltd. |
| 2925 | Everyday | PA0001039330 | Universal/MCA Music Publishing Pty. Ltd. |
| 2926 | Falling In Love (Is Hard On The Knees) | PA0000847442 | Universal/MCA Music Publishing Pty. Ltd. |
| 2927 | Fool to Think | PA0001039327 | Universal/MCA Music Publishing Pty. Ltd. |
| 2928 | Hand On The Pump | PA0000538434 | Universal/MCA Music Publishing Pty. Ltd. |
| 2929 | Here I Go Again | PA0001328100; PA0001162725 | Universal/MCA Music Publishing Pty. Ltd. |
| 2930 | Hits From The Bong | PA0000791818 | Universal/MCA Music Publishing Pty. Ltd. |
| 2931 | How I Could Just Kill A Man | PA0000796241 | Universal/MCA Music Publishing Pty. Ltd. |
| 2932 | I Did It | PA0001039319 | Universal/MCA Music Publishing Pty. Ltd. |
| 2933 | If I Die 2Nite | PA0000773737 | Universal/MCA Music Publishing Pty. Ltd. |
| 2934 | If I Had It All | PA0001039324 | Universal/MCA Music Publishing Pty. Ltd. |
| 2935 | If I Told You That | PA0001004813 | Universal/MCA Music Publishing Pty. Ltd. |
| 2936 | I'm so into You | PA0000664028 | Universal/MCA Music Publishing Pty. Ltd. |
| 2937 | Insane In The Brain | PA0000664235 | Universal/MCA Music Publishing Pty. Ltd. |
| 2938 | Just About Now | PA0000669876 | Universal/MCA Music Publishing Pty. Ltd. |
| 2939 | Just Push Play | PA0001048574 | Universal/MCA Music Publishing Pty. Ltd. |
| 2940 | Lady, Lady | PA0000731125 | Universal/MCA Music Publishing Pty. Ltd. |
| 2941 | Livin' On The Edge | PA0000832940 | Universal/MCA Music Publishing Pty. Ltd. |
| 2942 | Lord Knows | PA0000773740 | Universal/MCA Music Publishing Pty. Ltd. |
| 2943 | Love Is On The Way (Real Love) | PA0000731122 | Universal/MCA Music Publishing Pty. Ltd. |
| 2944 | Me Against The World | PA0000700333 | Universal/MCA Music Publishing Pty. Ltd. |
| 2945 | Mother Father | PA0001039329 | Universal/MCA Music Publishing Pty. Ltd. |
| 2946 | Old School | PA0000773742 | Universal/MCA Music Publishing Pty. Ltd. |
| 2947 | Rain | PA0001004572 | Universal/MCA Music Publishing Pty. Ltd. |
| 2948 | Secret Heart | PA0000807140 | Universal/MCA Music Publishing Pty. Ltd. |
| 2949 | Sleep to Dream Her | PA0001039328 | Universal/MCA Music Publishing Pty. Ltd. |
| 2950 | So Many Tears | PA0000773738 | Universal/MCA Music Publishing Pty. Ltd. |
| 2951 | So Right | PA0001039323 | Universal/MCA Music Publishing Pty. Ltd. |
| 2952 | Soul Intact | PA0000810659 | Universal/MCA Music Publishing Pty. Ltd. |
| 2953 | That's What I Need | PA0000664035 | Universal/MCA Music Publishing Pty. Ltd. |
| 2954 | There's A Thug In My Life | PA0001162730 | Universal/MCA Music Publishing Pty. Ltd. |
| 2955 | Think You're Gonna Like It | PA0000664034 | Universal/MCA Music Publishing Pty. Ltd. |
| 2956 | Truthfully | PA0001147359 | Universal/MCA Music Publishing Pty. Ltd. |
| 2957 | We Run The Night | PA0001929045 | Universal/MCA Music Publishing Pty. Ltd. |
| 2958 | What Can I Do? | V3497D308 | Universal/MCA Music Publishing Pty. Ltd. |
| 2959 | What You Are | PA0001039325 | Universal/MCA Music Publishing Pty. Ltd. |
| 2960 | What's It Gonna Be | PA0000810659 | Universal/MCA Music Publishing Pty. Ltd. |
| 2961 | When The World Ends | PA0001046455 | Universal/MCA Music Publishing Pty. Ltd. |
| 2962 | You're Always On My Mind | PA0000664031 | Universal/MCA Music Publishing Pty. Ltd. |
| 2963 | Ass Like That | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2964 | 107 | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2965 | (Drop Dead) Beautiful | PA0001750218 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2966 | (Kissed You) Good Night | PA0001840707 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2967 | (Oh No) What You Got | PA0001149533 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2968 | (One Of Those) Crazy Girls | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2969 | ***Flawless | PA0001918122 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2970 | 1+1 | PA0001861929 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2971 | 21 Questions | PA0001147207 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2972 | A Flat | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2973 | A Welcome Burden | PA0001059185 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2974 | Addicted | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2975 | Afrodisiac | PA0001236712 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2976 | All Her Love | PA0001087582 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2977 | All I Ask For | PA0001146376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2978 | All I Want | PA0001608904 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2979 | All I Wanted | PA0001676908 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2980 | All In The Name Of... | PA0000354504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2981 | All Over The Road | PA0001859563 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2982 | All The Same | PA0000914816 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2983 | Already Gone | PA0001249431 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2984 | Amen | PA0001842305 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2985 | American Eulogy: Mass Hysteria/Modern World | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2986 | And I Waited | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2987 | And The Radio Played | PA0001889065 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2988 | Anklebiters | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2989 | Announcement | PA0001656977 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2990 | Avarice | PA0001352640;<br>PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2991 | Aw Naw | PA0001887674 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2992 | Awaken | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2993 | Ayo Technology | PA0001876618 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2994 | B.B.K. | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2995 | Baby You Belong | PA0001147137 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2996 | Back Down | PA0001248732 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2997 | Back To School (Mini Maggit) | PA0001033072 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2998 | Bad Bitch | PA0001245809 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2999 | Bad Boy Boogie | PA0000354502 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3000 | Bad News | PA0001633768 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3001 | bang bang bang | PA0001750215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3002 | Basement | PA0001075310 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3003 | Battle-axe | PA0001157470 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3004 | BBC | PA0001858826 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3005 | Be Alone | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3006 | Be Quiet And Drive | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3007 | Before The Lobotomy | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3008 | Believe | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3009 | Believe | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3010 | Berzerk | PA0001863184 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3011 | Best Thing I Never Had | PA0001752857 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3012 | Betty's a Bombshell | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3013 | Beware | PA0001373477 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3014 | Big Pimpin'/Papercut | PA0001080612 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3015 | Birdman Interlude | PA0001814502 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3016 | Birthday Cake | PA0001841920 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3017 | Birthmark | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3018 | Black Moon | PA0001336033 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3019 | Blessed Redeemer | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3020 | Blood Brothers | PA0001870874 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3021 | Blow Away | PA0001157386 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3022 | Blue Clear Sky | PA0000828422 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3023 | Bored | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3024 | Born For This | PA0001595081 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3025 | Bottom | PA0001225978 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3026 | Bound | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3027 | Break Away | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3028 | Bring Me Down | PA0001311759 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3029 | Broken Glass | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3030 | Brokenhearted | PA0000757404 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3031 | Brooklyn | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3032 | Buried Alive Interlude | PA0001869935 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3033 | Business | PA0001118664 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3034 | California Gurls | PA0001753646 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3035 | Can't Believe | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3036 | Careful | PA0001676905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3037 | Carousel | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3038 | Carry You There | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3039 | Change | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3040 | Change (In The House Of Flies) | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3041 | Change My Mind | PA0001204552 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3042 | Chasin' That Neon Rainbow | PA0000458323 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3043 | Chasing Sirens | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3044 | Chattahoochee | PA0000587430 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3045 | Check On It | PA0001163316 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3046 | Cherry Waves | PA0001373477 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3047 | Children Of The Korn | PA0001058922 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3048 | Chloe | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3049 | Christian's Inferno | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3050 | Circle The Drain | PA0001753641 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3051 | Clique | PA0001913932 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3052 | Close Your Eyes and Count to Ten | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3053 | Closure | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3054 | Cloud 9 | PA0001262375 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3055 | Clumsy | PA0001165468 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3056 | Coffee | PA0001779668 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3057 | Colours | PA0001397703 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3058 | Combat | PA0001373482 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3059 | Come As You Are | PA0001236710 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3060 | Come Rain or Come Shine | EP0000001893;<br>R547891 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3061 | Comfortable Liar | PA0001859610 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3062 | Conflict | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3063 | Could It Be | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3064 | Countdown | PA0001861897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3065 | Crash My Party | PA0001870878 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3066 | Crawl | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3067 | Crazy | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3068 | Crazy | PA0001858858 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3069 | Crenshaw Punch / I'll Throw Rocks At You | PA0001336034 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3070 | Criminal | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3071 | Cross To Bear | PA0001287783 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3072 | Cruel and Beautiful World | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3073 | crushcrushcrush | PA0001595045 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3074 | Cry Me A River | PA0001266147 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3075 | Dai The Flu | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3076 | Damage | PA0001395679 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3077 | Dance For You | PA0002096977 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3078 | Dance Real Slow | PA0001859563 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3079 | Dancing On Glass | PA0000354501 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3080 | Dangerously In Love | PA0000954078 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3081 | Daydreaming | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3082 | Dead Bodies Everywhere | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3083 | Deathblow | PA0001157470 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3084 | Decadence | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3085 | Deceiver | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3086 | Dehumanized | PA0001224644 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3087 | Deify | PA0001296199 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3088 | Devour | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3089 | Digital Bath | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3090 | Dirt Off Your Shoulder/Lying From You | PA0001937215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3091 | Dissention | PA0000914816 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3092 | Divide | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3093 | Don't Rock The Jukebox | PA0000525633 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3094 | Don't Wake Me Up | PA0001842282 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3095 | Don't Wanna Think About You | PA0001238984 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3096 | Dopefiend's Diner | PA0001696337 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3097 | Double Bubble Trouble | PA0001919079 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3098 | Down With The Sickness | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3099 | Dramatica | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3100 | Dressin' Up | PA0001816541 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3101 | Drift And Die | PA0001075312 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3102 | Droppin' Plates | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3103 | Drumming Song | PA0001892793 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3104 | E.T. | PA0001753644 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3105 | Elevator | PA0001647059 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3106 | End Of Time | PA0001861922 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3107 | Enough | PA0001697242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3108 | Entombed | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3109 | Epiphany | PA0001060035 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3110 | Eva | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3111 | Everything | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3112 | Everything Changes | PA0001287780 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3113 | Everytime | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3114 | Eyes-Radio-Lies | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3115 | F*ckwithmeyouknowigotit | PA0001858846 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3116 | Facade | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3117 | Fade | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3118 | Failing | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3119 | Fall | PA0001884084 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3120 | Falling | PA0001287783 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3121 | Falling Down | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3122 | Fast | PA0001935086 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3123 | Fast In My Car | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3124 | Fear | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3125 | Feeling Sorry | PA0001676906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3126 | Fences | PA0001595053 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3127 | Fetisha | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3128 | Fiction (Dreams In Digital) | PA0001022579 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3129 | Fiend | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3130 | Fill Me Up | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3131 | Finally | PA0001236713 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3132 | Fireal | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3133 | Firework | PA0001753920 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3134 | Five Years Dead | PA0000332227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3135 | Focus | PA0001236716 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3136 | For A Pessimist, I'm Pretty Optimistic | PA0001595045 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3137 | For My Dawgs | PA0001847144 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3138 | For You | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3139 | Forfeit | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3140 | Forgiven | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3141 | Fray | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3142 | Freak Of The World | PA0001225980 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3143 | Freak On A Leash | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3144 | Fu-Gee-La | PA0000794856 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3145 | Future | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3146 | Gauze | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3147 | Gender | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3148 | Get Your Money Up | PA0001881522 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3149 | Give A Little | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3150 | Gladiator | PA0001731495 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3151 | Go | PA0001302099 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3152 | God Must Hate Me | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3153 | God Of The Mind | PA0001045439 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3154 | Goon Squad | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3155 | Gorilla | PA0001869823 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3156 | Got The Life | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3157 | Graphic Nature | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3158 | Grow Up | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3159 | Guarded | PA0001296198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3160 | Gunz Come Out | PA0001281577 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3161 | Hallelujah | PA0001595045 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3162 | Hard | PA0001711867 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3163 | Hate | PA0001711046 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3164 | Hate To See Your Heart Break | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3165 | Haterade | PA0001778471 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3166 | Haunted | PA0001697242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3167 | Have You Seen Her | PA0001087579 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3168 | He Won't Hurt You | PA0001087585 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3169 | Headup | PA0000870907 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3170 | Heartache That Don't Stop Hurting | PA0001727379 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3171 | Heartland | PA0000643056 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3172 | Heat | PA0001248730 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3173 | Hell | PA0001310671 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3174 | Hello | PA0001789865 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3175 | Hello | PA0000839504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3176 | Hello World | PA0001896735 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3177 | Here In The Real World | PA0000458321 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3178 | Hexagram | PA0001157469 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3179 | Hey Hey What Can I Do? | Eu0000222687 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3180 | Hip Hop Star | PA0001208970 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3181 | Hold On, We're Going Home | PA0001891428 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3182 | Holding On | PA0001644614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3183 | Hole In The Earth | PA0001373476 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3184 | Home | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3185 | Homies | PA0001847137 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3186 | Horseshoes And Handgrenades | PA0001859362 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3187 | Hot N Cold | PA0001697567 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3188 | How About You | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3189 | Human Nature | PA0000158773 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3190 | Hummingbird Heartbeat | PA0001753638 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3191 | I Can Wait Forever | PA0001644607 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3192 | I Feel Like I'm Forgetting Something | PAu002504855; PA0001120877 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3193 | I Just Wanna F. | PA0001778193 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3194 | I Kissed A Girl | PA0001686870 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3195 | I Tried | PA0001236714 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3196 | I Wanna Luv U | PA0001087576 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3197 | I Won't Be There | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3198 | I'd Do Anything | PA0001084655 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3199 | If I Can't | PA0001248731 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3200 | If I Could Love You | PA0001657879 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3201 | If We've Ever Needed You | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3202 | If You Can Afford Me | PA0001687085 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3203 | I'm Alive | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3204 | I'm Just A Kid | PA0001084655 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3205 | I'm So Sure | PA0001669444 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3206 | I'm Still Breathing | PA0001686861 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3207 | Indestructible | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3208 | Inhale | PA0001731503 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3209 | Inhale | PA0001395698 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3210 | Inside The Fire | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3211 | Interlude: Holiday | PA0001854437 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3212 | Interlude: I'm Not Angry Anymore | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3213 | Interlude: Moving On | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3214 | Intoxication | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3215 | Intro | PA0001157386 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3216 | It Matters To Me | PAu001966659 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3217 | Itchin' On A Photograph | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3218 | It's Alright | PA0001087587 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3219 | It's Been Awhile | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3220 | It's On! | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3221 | Izzo/In The End | PA0001038342 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3222 | Jar Of Hearts | PA0001750215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3223 | Jesus Take The Wheel | PA0001339680 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3224 | Jesus, Hold Me Now | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3225 | Jigga What/Faint | PA0001937227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3226 | Joyful, Joyful | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3227 | Jump | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3228 | Just Go | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3229 | Just Stop | PA0001296198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3230 | Justin | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3231 | Karmageddon | PA0001919074 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3232 | Keep Dancin' On Me | PA0001659055 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3233 | King Of All Excuses | PA0001287780 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3234 | Kiss Me When You Come Home | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3235 | Knife Prty | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3236 | Last Friday Night (T.G.I.F.) | PA0001753637 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3237 | Last Hope | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3238 | Last Night On Earth | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3239 | Layne | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3240 | Leathers | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3241 | Let Me Blow Ya Mind | PA0001060407 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3242 | Let The Flames Begin | PA0001595049 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3243 | Lhabia | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3244 | Liberate | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3245 | Lifter | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3246 | Light Up | PA0001732180 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3247 | Like A Surgeon | PA0001659055 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3248 | Little Man | PA0000914493 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3249 | Livin' On Love | PA0000727505 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3250 | Locked Out of Heaven | PA0001869823 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3251 | Look In My Eyes | PA0001245810 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3252 | Looking Up | PA0001676905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3253 | Lost | PA0001669756 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3254 | Lost Along The Way | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3255 | Love Her Like She's Leavin' | PA0001769705 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3256 | Love On Top | PA0001861938 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3257 | Love Them Like Jesus | PA0001301680 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3258 | Love Will Save Your Soul | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3259 | Lovely Cup | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3260 | Lucky You | PA0001146106 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3261 | Make Her Say | PA0001847910 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3262 | Make It Out Alive | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3263 | Man Down (Censored) | PA0001693409 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3264 | Mannequin | PA0001687076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3265 | Marvins Room / Buried Alive Interlude | PA0001869935 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3266 | MATANGI | PA0001919076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3267 | Me | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3268 | Me & U | PA0001627318 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3269 | Me Against The World | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3270 | Me Myself And I | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3271 | Meaning Of Life | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3272 | Meet You There | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3273 | Merry Go Round | PA0001657844 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3274 | Midnight In Montgomery | PA0000533558 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3275 | Mine | PA0001918125 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3276 | Minerva | PA0001157469 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3277 | Minus Blindfold | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3278 | Miracle | PA0001595049 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3279 | Misguided Ghosts | PA0001676906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3280 | Mistress | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3281 | Moana | PA0001157471 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3282 | Moonshine | PA0001669444 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3283 | Mudshovel | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3284 | Mudshuvel | PA0001084423 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3285 | Murder City | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3286 | Murder To Excellence | PA0001816414 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3287 | Musical Ride | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3288 | MX | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3289 | My Alien | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3290 | My Dad's Gone Crazy | PA0001118665 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3291 | My Gift To You | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3292 | Naked Kids | PA0001762865 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3293 | Never Change | PA0001311759 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3294 | Never Enough | PA0001284523 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3295 | Never Let Me Down | PA0001159068 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3296 | Never Say Never | PA0000949112 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3297 | Next 2 You | PA0001335216 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3298 | Nickels And Dimes | PA0001858821 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3299 | No Angel | PA0001918140 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3300 | No Hands | PA0001739078 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3301 | No Love | PA0001644610 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3302 | No Miracles | PA0001896740 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3303 | No Trash in My Trailer | PA0001056014 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3304 | Nobody Feelin' No Pain | PA0001904211 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3305 | Nobody Told Me | PA0001075310 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3306 | Nosebleed | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3307 | Not Again | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3308 | Not Like The Movies | PA0001753643 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3309 | Nothing Left To Lose | PA0001249431 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3310 | Nothing Left To Say | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3311 | Notorious Thugs | PA0001005836 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3312 | Now | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3313 | Now | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3314 | Numb | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3315 | Numb/Encore | PA0001160198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3316 | O Let's Do It | PA0001847140 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3317 | Oceans | PA0001858843 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3318 | Oh Timbaland | PA0001759709 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3319 | Oh! | PA0001245811 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3320 | On And On | PA0001745026 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3321 | On My Highway | PA0001935081 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3322 | One | PA0001251378 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3323 | One and Only | PA0001759715 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3324 | One Day | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3325 | One For Me | PA0001396264 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3326 | One Of The Boys | PA0001687082 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3327 | One Weak | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3328 | Onset | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3329 | Open Your Eyes | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3330 | Opticon | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3331 | Out Like That | PA0001870872 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3332 | Out of Line | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3333 | Out Of My Head | PA0001153778 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3334 | Out on the Town | PA0001791458 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3335 | Outside | PA0001041716 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3336 | Outta Control | PA0001298486 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3337 | Overburdened | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3338 | Pain Redefined | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3339 | Pantomime | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3340 | Paper Jesus | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3341 | Paper Wings | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3342 | Parasite | PA0001677916 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3343 | Pardon Me | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3344 | Part II | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3345 | Part Of Me | PA0001845827 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3346 | Passenger | PA0001911867 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3347 | Passenger | PA0001029982 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3348 | Payback | PA0001969099 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3349 | Peacemaker | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3350 | Peacock | PA0001753921 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3351 | Pearl | PA0001753642 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3352 | Perfect | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3353 | Perfect Insanity | PA0001687498 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3354 | Perfect World | PA0001251377 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3355 | Pink Cellphone | PA0001373481 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3356 | Pink Maggit | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3357 | Platinum | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3358 | Please | PA0001287783 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3359 | Points Of Authority/99 Problems/One Step Closer | PA0001937228 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3360 | Poltergeist | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3361 | Praise You In This Storm | PA0001301680 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3362 | Prayer | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3363 | Pressure | PA0001060036 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3364 | Pretty | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3365 | Pretty Hurts | PA0001918127 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3366 | Price To Play | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3367 | Promise | PA0001251378 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3368 | Proof | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3369 | Punch Drunk Love | PA0001656968 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3370 | Pushin' | PA0001087577 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3371 | Quando, Quando, Quando (with Nelly Furtado) | EP0000162847; RE0000451824 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3372 | Radiate | PA0001657838 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3373 | Raining Again | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3374 | Rainy Day Parade | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3375 | Raw | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3376 | Reality | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3377 | Reclaim My Place | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3378 | Re-Creation | PA0001022578 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3379 | Red Camaro | PA0001878244 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3380 | Red Lipstick | PA0001841921 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3381 | Release | PA0001761877 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3382 | Remember | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3383 | Renegade | PA0001038351 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3384 | Reply | PA0001287780 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3385 | Restless Heart Syndrome | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3386 | Revival | PA0000914815 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3387 | Rhinestone Cowboy | Eu0000459595 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3388 | Rich Girl | PA0001274357 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3389 | Right For Me | PA0001149533 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3390 | Right Here | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3391 | Roar | PA0001861206 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3392 | Rock The Beat | PA0001679015 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3393 | Rock The House | PA0001066507 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3394 | Rockstar 101 | PA0001711708 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3395 | Romantic Dreams | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3396 | Rosemary | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3397 | Round Midnight | EP0000107653; RE0000246069 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3398 | Run Away | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3399 | Run The World (Girls) | PA0001861905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3400 | Running Out of Time | PA0001644610 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3401 | Rx Queen | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3402 | Sacred Lie | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3403 | Sadiddy | PA0001236712 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3404 | Safe Place | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3405 | Said | PA0001153778 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3406 | Same Girl | PAu003411255 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3407 | Same Old You | PA0001789997 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3408 | Save You | PA0001644614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3409 | Saving Faces | PA0001022576 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3410 | Say It | PA0001641339 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3411 | Say What You Say | PA0001118663 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3412 | Schizophrenic Conversations | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3413 | Schoolin' Life | PA0002096976 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3414 | Sealion | PA0001382155 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3415 | See The Light | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3416 | Seed | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3417 | Self Inflicted | PA0001689948 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3418 | Send The Pain Below | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3419 | Sentimental | PA0000627933; PA0000597871 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3420 | Sex 4 Suga | PA0001731496 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3421 | Shawty | PA0001765610 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3422 | She Couldn't Change Me | PA0001095336 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3423 | She's Got the Rhythm (And I Got the Blues) | PA0000586645; PAu001522810 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3424 | Shit Hits The Fan | PA0001245810 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3425 | Shorty (Got Her Eyes On Me) | PA0001087581 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3426 | Should I Go | PA0001236715 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3427 | Shout Out To The Real | PA0001852372 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3428 | Shut It Down | PA0001728551 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3429 | Shut Up! | PA0001251377 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3430 | Sickened | PA0001790006 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3431 | Single Ladies (Put A Ring On It) | PA0001630370 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3432 | Sister Rose | PA0000627931 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3433 | Slow | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3434 | Slow Dance | PA0001767256 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3435 | Smash Into You | PA0001624967 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3436 | So Far | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3437 | So Far Away | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3438 | Social Enemies | PA0000914813 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3439 | Somebody Stand By Me | PA0000705224 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3440 | Someone To Watch Over Me | E00000651512; EP234827 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3441 | Something To Remind You | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3442 | Song Of The Century | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3443 | Sons Of Plunder | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3444 | Sorry | PA0001335216 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3445 | Spin You Around | PA0001249431 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3446 | Spleen | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3447 | Spun | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3448 | Still Into You | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3449 | Stitches | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3450 | Stricken | PA0001296198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3451 | Stronger | PA0001597242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3452 | Stunt on Ya Haters | PA0001977398 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3453 | Stupid Girls | PA0001320435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3454 | Stupify | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3455 | Suckerface | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3456 | Suffer | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3457 | Suffocate | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3458 | Sumthin' For Nuthin' | PA0000332225 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3459 | Sunshine | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3460 | Superpower | PA0001918119 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3461 | Swerve City | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3462 | Sydney | PA0001225980 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3463 | Take A Breath | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3464 | Take It | PA0001060037 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3465 | Take My Hand | PA0001646614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3466 | Take This | PA0001287781 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3467 | Tangled Up In You | PA0001608903 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3468 | Tattoo Of My Name | PA0001896737 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3469 | Tear Da Roof Off | PA0001728662 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3470 | Teenage Dream | PA0001753645 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3471 | Tell Me What Your Name Is | PA0001659058 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3472 | Tempest | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3473 | Ten Thousand Fists | PA0001347236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3474 | Thank You | PA0001251377 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3475 | That's How You Like It | PA0001131257 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3476 | That's What You Get | PA0001595073 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3477 | The Bottom | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3478 | The Chill Of An Early Fall | PA0000472652 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3479 | The Corner | PA0001608904 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3480 | The Curse | PA0001697242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3481 | The Game | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3482 | The Last Song | PA0001704476 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3483 | The Lazy Song | PA0001869989 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3484 | The Night | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3485 | The Night I Fell in Love | PA0000259621 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3486 | The Odyssey | PA0001022577 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3487 | The One That Got Away | PA0001753639 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3488 | The Real Slim Shady | PA0001040874 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3489 | The Red | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3490 | The Setup | PA0001245808 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3491 | The Static Age | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3492 | The Truth | PA0001935087 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3493 | The Way I Am | PA0001608904 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3494 | The Way You Love Me | PA0000977102 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3495 | The Wedding Song | PA0000627930 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3496 | The Worst Day Ever | PA0001084655 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3497 | These Walls | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3498 | They Ready | PA0001995515 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3499 | Think | PA0001225979; PA0001204554 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3500 | Think About It (Don't Call My Crib) | PA0001087584 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3501 | Thinking About You | PA0001657895 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3502 | Thinking 'Bout Somethin' | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3503 | Thinking Of You | PA0001687082 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3504 | This Is It | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3505 | This Luv | PA0001087578 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3506 | This Moment | PA0001599219 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3507 | Throw It All Away | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3508 | Till I Get There | PA0001739115 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3509 | Time Flies | PA0001225979 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3510 | Time To Say Goodbye | PA0001644605 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3511 | To Know You | PA0001686146 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3512 | Tongue Tied | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3513 | Tonight | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3514 | Torn | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3515 | Touch My Body | PA0001769539 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3516 | Treasure | PA0001869830 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3517 | Turn It Off | PA0001676905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3518 | U Know What's Up | PA0001087586 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3519 | U,U,D,D,L,R,L,R,A,B,Select,Start | PA0001373479 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3520 | UCUD GEDIT | PA0001851073 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3521 | Umbrella | PA0001602373 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3522 | Until The End Of Time | PA0001053379 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3523 | Until The Whole World Hears | PA0001686149 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3524 | Up Out My Face | PA0001677862 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3525 | Upgrade U | PA0001384822 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3526 | Ur So Gay | PA0001686689 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3527 | Use Me Up | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3528 | Vapor Transmission (Intro) | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3529 | Versus | PA0001858836 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3530 | Violence Fetish | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3531 | Voice In The Chorus | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3532 | Voices | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3533 | Waiting For This | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3534 | Waking Up In Vegas | PA0001687508 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3535 | Wannabe | PA0001763316 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3536 | Want | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3537 | We Are Broken | PA0001595053 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3538 | We are Young | PA0001791456 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3539 | What A World | PA0001395699 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3540 | What Happened To You? | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3541 | When Girls Telephone Boys | PA0001157470 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3542 | When I'm With You | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3543 | When It Rains | PA0001595076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3544 | Where's Gerrold | PA0001022574 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3545 | Who Am I Living For? | PA0001753640 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3546 | Who's Gonna Fill Their Shoes | PAu000755785; PA0000258925 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3547 | Why They Call It Falling | PA0001032265 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3548 | www.memory | PA0001013750 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3549 | XO | PA0001918135 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3550 | Y.A.L.A. | PA0001919078 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3551 | Yesterday | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3552 | You Can't Win | PA0001789856 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3553 | You Love Me | PA0001789870 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3554 | Your Love Is A Lie | PA0001644614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3555 | You're All I Need | PA0000354505 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3556 | Zoe Jane | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3557 | Run This Town | PA0001678122 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3558 | Ni**as In Paris | PA0001762035 | W Chappell Music Corp. d/b/a WC Music Corp. / Unichappell Music Inc. |
| 3559 | Mr. Know It All | PA0001851190 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 3560 | Can't Stand The Rain | PA0001864761 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3561 | Generation | PA0001644603 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3562 | Goodbye Town | PA0001864759 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3563 | Life As We Know It | PA0001879182 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3564 | Long Teenage Goodbye | PA0001867241 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3565 | The End | PA0001644615 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3566 | When I'm Gone | PA0001644615 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3567 | When I'm Gone (Acoustic Version) | PA0001644615 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3568 | Cop Car | PA0001878240 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3569 | Don't Let Me Be Misunderstood | Eu0000845843; EP0000198593 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3570 | Don't Let Me Be Misunderstood | EP0000198593; RE0000650481 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3571 | Lift Off | PA0001768255 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3572 | Radio | PA0001939474 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3573 | SexyBack | PA0001165048 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3574 | Thank God For Hometowns | PA0001848754 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3575 | What Are We Doin' In Love | PA0000101285 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3576 | Work It Out | PA0001073475 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3577 | All Me | PA0001967814 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3578 | Bang | PA0001739089 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3579 | Beautiful | PA0001868404 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3580 | Big Weenie | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3581 | Evil Deeds | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3582 | Fire | PA0001643192 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3583 | I Have Never Been To Memphis | PA0001969119 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3584 | Karma | PA0001739133 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3585 | Monster | PA0001806092 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3586 | No Lie | PA0001846688 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3587 | Outlaw | PA0000754054 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3588 | 2 Reasons | PA0001865859 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3589 | Beach Is Better | PA0001858808 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3590 | Bitches & Bottles (Let's Get It Started) | PA0001852363 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3591 | Blow | PA0001918139 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3592 | Blue | PA0001918115 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3593 | Boardmeeting | PA0001761903 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3594 | Bricksquad | PA0001739083 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3595 | Bustin' At 'Em | PA0001739055 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3596 | But I Will | PA0000669875 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3597 | California King Bed | PA0001771890 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3598 | Check Me Out | PA0001865883 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3599 | Coffee Shop | PA0001858764 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3600 | Crack A Bottle | PA0001848051 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3601 | Crown | PA0001858816 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3602 | Do You Know What You Have | PA0001882749 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3603 | Drive | PA0001870025 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3604 | Drunk in Love | PA0001918132 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3605 | Encore | PA0001284526 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3606 | F**k The Club Up | PA0001847136 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3607 | F**k This Industry | PA0001739132 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3608 | F.U.T.W. | PA0001858842 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3609 | G Check | PA0001739116 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3610 | Gimme Whatcha Got | PA0001732722 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3611 | Haunted | PA0001918115 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3612 | Heaven | PA0001918115 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3613 | Holy Grail | PA0001858794 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3614 | How Forever Feels | PA0001044172 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3615 | Jealous | PA0001918143 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3616 | La Familia | PA0001858842 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3617 | Live By The Gun | PA0001746038 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3618 | Living The Life | PA0001648817 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3619 | Love Money Party | PA0001870000 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3620 | Loyal | PA0001912898 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3621 | Made In America | PA0001768256 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3622 | Mirror | PA0001842434 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3623 | Mosh | PA0001284524 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3624 | Move That Dope | PA0001888725 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3625 | Neva End | PA0001856290 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3626 | New Day | PA0001941862 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3627 | Panty Droppa (Intro) | PA0001703149 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3628 | Part II (On The Run) | PA0001858831 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3629 | Partition | PA0001918144 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3630 | Pound Cake / Paris Morton Music 2 | PA0001967812 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3631 | POWER | PA0001866095 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3632 | Rain Man | PA0001284524 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3633 | Revolver | PA0001764628 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3634 | Ridaz | PA0001848889 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3635 | Saving Amy | PA0001694078 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3636 | Shine | PA0001305505 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3637 | Slip of the Tongue | PA0000308826 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3638 | Smoke, Drank | PA0001847147 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3639 | SMS (Bangerz) | PA0001870020 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3640 | So Appalled | PA0001740945 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3641 | Somewhereinamerica | PA0001858818 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3642 | Suit & Tie | PA0001939563 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3643 | Swagger Jagger | PA0001884104 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3644 | Take You | PA0001884089 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3645 | Tattoo | PA0001872991 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3646 | The Big One | PA0000811780 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3647 | Timber | PA0001868393 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3648 | Truth Gonna Hurt You | PA0001852655 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3649 | TTG (Trained To Go) | PA0001739067 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3650 | Turn On The Lights | PA0001852654 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3651 | Two More Lonely People | PA0001741421 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3652 | We Can't Stop | PA0001870026 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3653 | Welcome To The Jungle | PA0001816412 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3654 | When I Was Down | PA0001087575 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3655 | Who Gon Stop Me | PA0001850662 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3656 | Worst Behavior | PA0001967813 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3657 | You Deserve It | PA0001808144 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3658 | You Give Me Love | PA0000901849 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3659 | Come & Go | PA0001643195 | W Chappell Music Corp. d/b/a/ WC Music Corp. |
| 3660 | Hands All Over | PA0001784067 | W Chappell Music Corp. d/b/a/ WC Music Corp. / Universal Music - MGB NA LLC |
| 3661 | Last Chance | PA0001784067 | W Chappell Music Corp. d/b/a/ WC Music Corp. / Universal Music - MGB NA LLC |
| 3662 | Rocket | PA0001918124 | W Chappell Music Corp. d/b/a/ WC Music Corp. / Warner-Tamerlane Publishing Corp. / Universal Music - Z Tunes LLC |
| 3663 | Come and Get Me | PA0001761874 | W.C.M. Music Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3664 | Confessions | PA0001227181 | W.C.M. Music Corp. |
| 3665 | Friends We Won't Forget | PA0001800763 | W.C.M. Music Corp. |
| 3666 | Got You Home | PA0001343363 | W.C.M. Music Corp. |
| 3667 | Lloyd (Intro) | PA0001387423 | W.C.M. Music Corp. |
| 3668 | Lovestoned/I Think She Knows | PA0001368884 | W.C.M. Music Corp. |
| 3669 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | PA0001368884 | W.C.M. Music Corp. |
| 3670 | Miscommunication | PA0001759717 | W.C.M. Music Corp. |
| 3671 | Oklahoma Sky | PA0001789998 | W.C.M. Music Corp. |
| 3672 | Scream | PA0001761672 | W.C.M. Music Corp. |
| 3673 | Sexy Ladies | PA0001368884 | W.C.M. Music Corp. |
| 3674 | So Hard | PA0001375845 | W.C.M. Music Corp. |
| 3675 | The Way I Are | PA0001761677 | W.C.M. Music Corp. |
| 3676 | Throwed | PA0001719705 | W.C.M. Music Corp. |
| 3677 | Was It Worth It? | PA0001603613 | W.C.M. Music Corp. |
| 3678 | What Goes Around... Comes Around | PA0001368884 | W.C.M. Music Corp. |
| 3679 | Where Did He Go | PA0001767261 | W.C.M. Music Corp. |
| 3680 | Gimme More | PA0001680545 | W.C.M. Music Corp. |
| 3681 | Hardly Breathing | PA0001882751 | W.C.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3682 | I Can Only Imagine | PA0001778164 | W.C.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3683 | Mr. Right Now | PA0001852397; PA0001780994 | W.C.M. Music Corp. /W Chappell Music Corp. d/b/a WC Music Corp. |
| 3684 | 1 Mo Time | PA0001765676 | Warner Chappell Music, Inc. |
| 3685 | Already There | PA0001768165 | Warner Chappell Music, Inc. |
| 3686 | Better In Time | PA0001740494 | Warner Chappell Music, Inc. |
| 3687 | Bouquet of Roses | EP0000027412; R607912 | Warner Chappell Music, Inc. |
| 3688 | Breakin' Up | PA0001166321 | Warner Chappell Music, Inc. |
| 3689 | California Waiting | PA0001204543 | Warner Chappell Music, Inc. |
| 3690 | Closer | PA0001615767 | Warner Chappell Music, Inc. |
| 3691 | Cry Me a River | EP0000094728; RE0000169218 | Warner Chappell Music, Inc. |
| 3692 | Don't Take Your Guns to Town | Eu0000548552; RE0000283032 | Warner Chappell Music, Inc. |
| 3693 | Faithful | PA0001299024 | Warner Chappell Music, Inc. |
| 3694 | Friday | PA0001765676 | Warner Chappell Music, Inc. |
| 3695 | Genius | PA0001204546 | Warner Chappell Music, Inc. |
| 3696 | Happy Alone | PA0001204539 | Warner Chappell Music, Inc. |
| 3697 | Hollaback Girl | PA0001160423 | Warner Chappell Music, Inc. |
| 3698 | Holy Roller Novocaine | PA0001204548 | Warner Chappell Music, Inc. |
| 3699 | I Am The Club | PA0001765676 | Warner Chappell Music, Inc. |
| 3700 | I Still Miss Someone | Eu0000541378; RE0000283809 | Warner Chappell Music, Inc. |
| 3701 | I'm a Slave 4 U | PA0001060309 | Warner Chappell Music, Inc. |
| 3702 | Joe's Head | PA0001204541 | Warner Chappell Music, Inc. |
| 3703 | Just A Dream | PA0001742365 | Warner Chappell Music, Inc. |
| 3704 | Let's Take A Ride | PA0001133272 | Warner Chappell Music, Inc. |
| 3705 | Little Miss Strange | Eu0000081092 | Warner Chappell Music, Inc. |
| 3706 | Losing You | PA0001637010 | Warner Chappell Music, Inc. |
| 3707 | Molly's Chambers | PA0001204545 | Warner Chappell Music, Inc. |
| 3708 | My Funny Valentine | EP0000061055; R333857 | Warner Chappell Music, Inc. |
| 3709 | Nothin' Else | PA0001133267 | Warner Chappell Music, Inc. |
| 3710 | Orange County Girl | PA0001166322 | Warner Chappell Music, Inc. |
| 3711 | Position Of Power | PA0001868739 | Warner Chappell Music, Inc. |
| 3712 | Red Morning Light | PA0001204538 | Warner Chappell Music, Inc. |
| 3713 | She's So Fine | Eu0000031444 | Warner Chappell Music, Inc. |
| 3714 | So Amazing | PA0001868740 | Warner Chappell Music, Inc. |
| 3715 | Spiral Staircase | PA0001204544 | Warner Chappell Music, Inc. |
| 3716 | Stand | PA0001345399 | Warner Chappell Music, Inc. |
| 3717 | Take Care | PA0001841723 | Warner Chappell Music, Inc. |
| 3718 | Take It From Here | PA0001133263 | Warner Chappell Music, Inc. |
| 3719 | The Legend Of John Henry's Hammer | Eu0000753362; RE0000519119 | Warner Chappell Music, Inc. |
| 3720 | Trani | PA0001204542 | Warner Chappell Music, Inc. |
| 3721 | Trip To Your Heart | PA0001750219 | Warner Chappell Music, Inc. |
| 3722 | U Started It | PA0001166323 | Warner Chappell Music, Inc. |
| 3723 | Understand Your Man | Eu0000805018 | Warner Chappell Music, Inc. |
| 3724 | Wasted Time | PA0001204540 | Warner Chappell Music, Inc. |
| 3725 | You Look So Good In Love | PAu0000502409 | Warner Chappell Music, Inc. |
| 3726 | Yummy | PA0001166324 | Warner Chappell Music, Inc. |
| 3727 | Better In The Long Run | PA0001790002 | Warner Chappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 3728 | 1st Time | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 3729 | 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| 3730 | Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| 3731 | All Kinds of Kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| 3732 | All Of The Lights | PA0001791088 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3733 | All Of The Lights (Interlude) | PA0001773393 | Warner-Tamerlane Publishing Corp. |
| 3734 | All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| 3735 | All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| 3736 | Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| 3737 | Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| 3738 | Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |
| 3739 | As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 3740 | Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| 3741 | Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| 3742 | Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| 3743 | Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| 3744 | Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| 3745 | Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| 3746 | Blame Game | PA0001784046 | Warner-Tamerlane Publishing Corp. |
| 3747 | Blaze Of Glory | PA0000115623 | Warner-Tamerlane Publishing Corp. |
| 3748 | Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3749 | Body 2 Body | PA0001868401 | Warner-Tamerlane Publishing Corp. |
| 3750 | Body Ache | PA0001917965 | Warner-Tamerlane Publishing Corp. |
| 3751 | Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| 3752 | Bound 2 | PA0001921191 | Warner-Tamerlane Publishing Corp. |
| 3753 | Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| 3754 | Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| 3755 | Burn It To The Ground | PA0001638902 | Warner-Tamerlane Publishing Corp. |
| 3756 | BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 3757 | Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| 3758 | Candy | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3759 | Carried Away | PA0000830048 | Warner-Tamerlane Publishing Corp. |
| 3760 | Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| 3761 | Champion | PA0001807224 | Warner-Tamerlane Publishing Corp. |
| 3762 | Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| 3763 | Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| 3764 | Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| 3765 | Cigarettes and Coffee | Eu000684610; RE0000442404 | Warner-Tamerlane Publishing Corp. |
| 3766 | Circus | PA0001622999 | Warner-Tamerlane Publishing Corp. |
| 3767 | Cocky | PAu002625389; PA0001114105 | Warner-Tamerlane Publishing Corp. |
| 3768 | Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| 3769 | Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| 3770 | Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| 3771 | Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| 3772 | Control Myself | PA0001599521 | Warner-Tamerlane Publishing Corp. |
| 3773 | Crazy | PA0001338240 | Warner-Tamerlane Publishing Corp. |
| 3774 | Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| 3775 | Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| 3776 | Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| 3777 | Dear Old Nicki | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 3778 | Devil In A New Dress | PA0001791337 | Warner-Tamerlane Publishing Corp. |
| 3779 | Dirt Road Anthem | PA0001694080 | Warner-Tamerlane Publishing Corp. |
| 3780 | Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| 3781 | Domino | PA0001853396 | Warner-Tamerlane Publishing Corp. |
| 3782 | Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| 3783 | Don't Forget Me | EU0000494299; RE0000857922 | Warner-Tamerlane Publishing Corp. |
| 3784 | Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3785 | Don't Play Wit It | PA0001347984 | Warner-Tamerlane Publishing Corp. |
| 3786 | Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 3787 | Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| 3788 | Dope Boy Magic | PA0001347985 | Warner-Tamerlane Publishing Corp. |
| 3789 | Downtown Girl | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3790 | Drop The World | PA0001848752 | Warner-Tamerlane Publishing Corp. |
| 3791 | Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
| 3792 | Drunk In the Morning | PAu002607513; PA0001114114 | Warner-Tamerlane Publishing Corp. |
| 3793 | Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| 3794 | Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| 3795 | Extravaganza | PA0001323666 | Warner-Tamerlane Publishing Corp. |
| 3796 | Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| 3797 | Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |
| 3798 | Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| 3799 | Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |
| 3800 | Find Your Way Back | PAU000291891 | Warner-Tamerlane Publishing Corp. |
| 3801 | Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| 3802 | Flip Flop | PA0001347987 | Warner-Tamerlane Publishing Corp. |
| 3803 | Flowers | PA0001162294 | Warner-Tamerlane Publishing Corp. |
| 3804 | Forever | PAu002635078; PA0001114104 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3805 | Forever Unstoppable | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3806 | Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| 3807 | Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| 3808 | Gasoline | PA0001750221 | Warner-Tamerlane Publishing Corp. |
| 3809 | Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 3810 | Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| 3811 | Ghetto Love | PA0001396265 | Warner-Tamerlane Publishing Corp. |
| 3812 | Girls Around The World | PA0001677803 | Warner-Tamerlane Publishing Corp. |
| 3813 | Go N' Get It | PA0001808406 | Warner-Tamerlane Publishing Corp. |
| 3814 | Gorgeous | PA0001740943 | Warner-Tamerlane Publishing Corp. |
| 3815 | Got To Get My Heart Back | PA0001603589 | Warner-Tamerlane Publishing Corp. |
| 3816 | Gotta Be Somebody | PA0001638896 | Warner-Tamerlane Publishing Corp. |
| 3817 | Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| 3818 | Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| 3819 | Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| 3820 | Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| 3821 | Hear Me Coming | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 3822 | Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| 3823 | Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| 3824 | Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 3825 | Hello | PA0001892996 | Warner-Tamerlane Publishing Corp. |
| 3826 | Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| 3827 | Hold Up | PA0001741949 | Warner-Tamerlane Publishing Corp. |
| 3828 | Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| 3829 | How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| 3830 | How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| 3831 | How You Remind Me | PA0001103818 | Warner-Tamerlane Publishing Corp. |
| 3832 | Hustle Hard Remix | PA0001794383 | Warner-Tamerlane Publishing Corp. |
| 3833 | Hustlemania (Skit) | PA0001648764 | Warner-Tamerlane Publishing Corp. |
| 3834 | HYFR (Hell Ya F***ing Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| 3835 | Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| 3836 | I Ain't Goin' Out Like That | PA0000848472 | Warner-Tamerlane Publishing Corp. |
| 3837 | I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| 3838 | I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| 3839 | I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| 3840 | I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| 3841 | I Know You See It | PA0001347990 | Warner-Tamerlane Publishing Corp. |
| 3842 | I Know You Won't | PA0001644685 | Warner-Tamerlane Publishing Corp. |
| 3843 | I Like It Like That | PA0001856125 | Warner-Tamerlane Publishing Corp. |
| 3844 | I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| 3845 | I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| 3846 | I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| 3847 | I Stand Accused | EP0000329319 | Warner-Tamerlane Publishing Corp. |
| 3848 | I'd Come For You | PA0001708562 | Warner-Tamerlane Publishing Corp. |
| 3849 | If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| 3850 | If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3851 | If You Want  A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |
| 3852 | I'm Him | PA0001347988 | Warner-Tamerlane Publishing Corp. |
| 3853 | I'm Me | PA0001619819 | Warner-Tamerlane Publishing Corp. |
| 3854 | I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| 3855 | I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| 3856 | I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| 3857 | I'm The Best | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 3858 | Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| 3859 | Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| 3860 | Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3861 | Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| 3862 | Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3863 | Islands In The Stream | PA0000188026 | Warner-Tamerlane Publishing Corp. |
| 3864 | It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| 3865 | It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| 3866 | It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| 3867 | It's Good | PA0001842432 | Warner-Tamerlane Publishing Corp. |
| 3868 | It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| 3869 | Jackson, Mississippi | PA0001311747 | Warner-Tamerlane Publishing Corp. |
| 3870 | Jam For The Ladies | PA0001075467 | Warner-Tamerlane Publishing Corp. |
| 3871 | Jane | PAU000269243 | Warner-Tamerlane Publishing Corp. |
| 3872 | Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| 3873 | Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| 3874 | Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |
| 3875 | Just To Get High | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3876 | Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| 3877 | Keep You With Me | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3878 | Knock It Out | PA0001347991 | Warner-Tamerlane Publishing Corp. |
| 3879 | Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| 3880 | Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3881 | Lay It On Me | PAu002607508; PA0001114110 | Warner-Tamerlane Publishing Corp. |
| 3882 | Layin' It on the Line | PA0000215600 | Warner-Tamerlane Publishing Corp. |
| 3883 | LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
| 3884 | Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| 3885 | Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| 3886 | Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3887 | Let's Make Love | PA0000988178 | Warner-Tamerlane Publishing Corp. |
| 3888 | Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| 3889 | Like I Love You | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3890 | Like My Style | PA0001248733 | Warner-Tamerlane Publishing Corp. |
| 3891 | Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 3892 | Linger | PA0000608834 | Warner-Tamerlane Publishing Corp. |
| 3893 | Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| 3894 | Lonely Road Of Faith | PAu002635077; PA0001114106 | Warner-Tamerlane Publishing Corp. |
| 3895 | Look At Me Now | PA0001921210 | Warner-Tamerlane Publishing Corp. |
| 3896 | Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 3897 | Looks That Kill | PA0000193924 | Warner-Tamerlane Publishing Corp. |
| 3898 | Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| 3899 | Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| 3900 | Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| 3901 | Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| 3902 | Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| 3903 | Make Me Proud | PA0001869946 | Warner-Tamerlane Publishing Corp. |
| 3904 | Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| 3905 | Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |
| 3906 | MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
| 3907 | Memory Lane | PA0001868403 | Warner-Tamerlane Publishing Corp. |
| 3908 | Mercy | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| 3909 | Midnight Train To Memphis | PA0001114112 | Warner-Tamerlane Publishing Corp. |
| 3910 | Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| 3911 | Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |
| 3912 | Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| 3913 | My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| 3914 | Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| 3915 | Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| 3916 | New Joc City - Intro | PA0001347982 | Warner-Tamerlane Publishing Corp. |
| 3917 | Next Go Round | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3918 | Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| 3919 | No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| 3920 | Not Over You | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 3921 | One Last Time | PA0001625727 | Warner-Tamerlane Publishing Corp. |
| 3922 | One, Two Step | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| 3923 | Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3924 | Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| 3925 | Outta Here | PA0001209421 | Warner-Tamerlane Publishing Corp. |
| 3926 | Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| 3927 | P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| 3928 | Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| 3929 | Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| 3930 | Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 3931 | Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| 3932 | Paper Scissors Rock | PA0001866592 | Warner-Tamerlane Publishing Corp. |
| 3933 | Patron | PA0001347986 | Warner-Tamerlane Publishing Corp. |
| 3934 | Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| 3935 | Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |
| 3936 | Picture Perfect | PA0001347992 | Warner-Tamerlane Publishing Corp. |
| 3937 | Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| 3938 | Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| 3939 | Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| 3940 | Playin' Our Song | PA0001670197 | Warner-Tamerlane Publishing Corp. |
| 3941 | Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| 3942 | Pocahontas Proud | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 3943 | Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| 3944 | Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| 3945 | Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| 3946 | President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| 3947 | Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| 3948 | Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3949 | Queen Of Hearts | PA0001742580 | Warner-Tamerlane Publishing Corp. |
| 3950 | Radiation | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3951 | Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| 3952 | Ready Or Not | PA0000844694 | Warner-Tamerlane Publishing Corp. |
| 3953 | Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| 3954 | Rewind | PA0001969112 | Warner-Tamerlane Publishing Corp. |
| 3955 | Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3956 | Right One Time | PA0001853122 | Warner-Tamerlane Publishing Corp. |
| 3957 | Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| 3958 | Rock Your Body | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3959 | Run Every Time | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| 3960 | S.E.X. | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3961 | Salvation | PA0000791575 | Warner-Tamerlane Publishing Corp. |
| 3962 | See Me Now | PA0001865581 | Warner-Tamerlane Publishing Corp. |
| 3963 | See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |
| 3964 | See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 3965 | Senorita | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3966 | Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| 3967 | Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| 3968 | Shakin' Hands | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 3969 | Shame | PA0001878241 | Warner-Tamerlane Publishing Corp. |
| 3970 | Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| 3971 | She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| 3972 | She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| 3973 | Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| 3974 | Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| 3975 | Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| 3976 | Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| 3977 | Skeletons | PA0001789847 | Warner-Tamerlane Publishing Corp. |
| 3978 | Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| 3979 | So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| 3980 | Something In Your Mouth | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 3981 | Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 3982 | Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 3983 | Spell It Out | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| 3984 | St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| 3985 | Stealing | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3986 | Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| 3987 | Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 3988 | Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| 3989 | Stranger | PAU000291890 | Warner-Tamerlane Publishing Corp. |
| 3990 | Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 3991 | StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| 3992 | Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| 3993 | Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |
| 3994 | Sunshine & Summertime | PA0001290858 | Warner-Tamerlane Publishing Corp. |
| 3995 | Sweeter | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 3996 | Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| 3997 | Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| 3998 | Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| 3999 | Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| 4000 | Teach Me How To Dougie | PA0001744864 | Warner-Tamerlane Publishing Corp. |
| 4001 | Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| 4002 | Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 4003 | That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| 4004 | That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| 4005 | The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| 4006 | The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| 4007 | The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 4008 | The Night Before (Life Goes On) | PA0001302091 | Warner-Tamerlane Publishing Corp. |
| 4009 | The Real Her | PA0001869994 | Warner-Tamerlane Publishing Corp. |
| 4010 | Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| 4011 | There Goes My Life | PA0001209420 | Warner-Tamerlane Publishing Corp. |
| 4012 | This Afternoon | PA0001638899 | Warner-Tamerlane Publishing Corp. |
| 4013 | Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 4014 | Tie My Hands | PA0001621378 | Warner-Tamerlane Publishing Corp. |
| 4015 | Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| 4016 | Time | PA0001760169 | Warner-Tamerlane Publishing Corp. |
| 4017 | Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| 4018 | Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| 4019 | Tunnel Vision | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 4020 | Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| 4021 | Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| 4022 | Under Ground Kings | PA0001808381 | Warner-Tamerlane Publishing Corp. |
| 4023 | Up Up And Away | PA0001997140 | Warner-Tamerlane Publishing Corp. |
| 4024 | Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |
| 4025 | Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 4026 | Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| 4027 | Walking On The Moon | PA0001893004 | Warner-Tamerlane Publishing Corp. |
| 4028 | Wanted You More | PA0001817205 | Warner-Tamerlane Publishing Corp. |
| 4029 | Wasted | PA0001302090 | Warner-Tamerlane Publishing Corp. |
| 4030 | Watch N Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| 4031 | WCSR | PAu002607518; PA0001114103 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 4032 | We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| 4033 | We'll Be Fine | PA0001869942 | Warner-Tamerlane Publishing Corp. |
| 4034 | Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| 4035 | What Happened | PA0001227154 | Warner-Tamerlane Publishing Corp. |
| 4036 | What I Learned Out On The Road | PAu002625391; PA0001114109 | Warner-Tamerlane Publishing Corp. |
| 4037 | What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| 4038 | Whatever | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 4039 | When I Think About Cheatin' | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 4040 | When I Think About Leaving | PA0001209065 | Warner-Tamerlane Publishing Corp. |
| 4041 | When It Rains | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 4042 | When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 4043 | When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |
| 4044 | Where You Are | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 4045 | Wide Open | PA0001935080 | Warner-Tamerlane Publishing Corp. |
| 4046 | Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| 4047 | Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| 4048 | Wish You Would | PA0001660102 | Warner-Tamerlane Publishing Corp. |
| 4049 | Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| 4050 | Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| 4051 | You | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| 4052 | You And Me | PA0001271822 | Warner-Tamerlane Publishing Corp. |
| 4053 | You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| 4054 | You Know Where I'm At | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 4055 | You Never Met A Motherf**Ker Quite Like Me | PAu002607516; PA0001114102 | Warner-Tamerlane Publishing Corp. |
| 4056 | You Will Be Mine | PAu001966658 | Warner-Tamerlane Publishing Corp. |
| 4057 | Zombie | PA0000734574 | Warner-Tamerlane Publishing Corp. |
| 4058 | TRUE | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 4059 | Grove St. Party | PA0001739117 | Warner-Tamerlane Publishing Corp. |
| 4060 | My Wild Frontier | PA0000901850 | Warner-Tamerlane Publishing Corp. |
| 4061 | Naughty Girl | PA0001375850 | Warner-Tamerlane Publishing Corp. |
| 4062 | No Love | PA0001735858 | Warner-Tamerlane Publishing Corp. |
| 4063 | Sugar | PA0001638753 | Warner-Tamerlane Publishing Corp. |
| 4064 | Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |