# EXHIBIT A

| Artist | Track | Registration No. | Plaintiff |
|---|---|---|---|
| Alabama | Mountain Music | SR0000045289 | Arista Music |
| Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| Alan Jackson | Where Were You (When the World Stopped Turning) | SR0000311615 | Arista Music |
| Alan Jackson | www.memory | SR0000289367 | Arista Music |
| Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| Alicia Keys | Diary | SR0000346869 | Arista Music |
| Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| Alicia Keys | Fallin | PA0001328763 | Arista Music |
| Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| Alicia Keys | I Need You | SR0000627148 | Arista Music |
| Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| Alicia Keys | Karma | SR0000346869 | Arista Music |
| Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| Alicia Keys | No One | SR0000627148 | Arista Music |
| Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| Alicia Keys | Prelude To A Kiss | SR0000627148 | Arista Music |
| Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| Alicia Keys | Sure Looks Good To Me | SR0000627148 | Arista Music |
| Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| Alicia Keys | The Life | SR0000299410 | Arista Music |
| Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| Alicia Keys | Troubles | SR0000299410 | Arista Music |
| Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| Alicia Keys | Where Do We Go From Here | SR0000627148 | Arista Music |
| Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| Avril Lavigne | Don't Tell Me | SR0000332312 | Arista Music |
| Avril Lavigne | Everything Back But You | SR0000609671 | Arista Music |
| Avril Lavigne | Fall To Pieces | SR0000332312 | Arista Music |

| | | | |
|---|---|---|---|
| Avril Lavigne | Forgotten | SR0000332312 | Arista Music |
| Avril Lavigne | Freak Out | SR0000332312 | Arista Music |
| Avril Lavigne | He Wasn't | SR0000332312 | Arista Music |
| Avril Lavigne | Hot | SR0000609671 | Arista Music |
| Avril Lavigne | How Does It Feel | SR0000332312 | Arista Music |
| Avril Lavigne | I Always Get What I Want | SR0000332312 | Arista Music |
| Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| Avril Lavigne | Keep Holding On | SR0000609671 | Arista Music |
| Avril Lavigne | My Happy Ending | SR0000332312 | Arista Music |
| Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| Avril Lavigne | One Of Those Girls | SR0000609671 | Arista Music |
| Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| Avril Lavigne | Slipped Away | SR0000332312 | Arista Music |
| Avril Lavigne | Take Me Away | SR0000332312 | Arista Music |
| Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| Avril Lavigne | Together | SR0000332312 | Arista Music |
| Avril Lavigne | When You're Gone | SR0000609671 | Arista Music |
| Avril Lavigne | Who Knows | SR0000332312 | Arista Music |
| Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| Brad Paisley | Flowers | SR0000366007 | Arista Music |
| Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| Brad Paisley | I'll Take You Back | SR0000366007 | Arista Music |
| Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| Brad Paisley | It Did | SR0000610946 | Arista Music |
| Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| Brad Paisley | Online | SR0000610946 | Arista Music |
| Brad Paisley | Out In The Parkin' Lot | SR0000366007 | Arista Music |
| Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| Brad Paisley | Previously | SR0000610946 | Arista Music |
| Brad Paisley | Rainin' You | SR0000366007 | Arista Music |
| Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| Brad Paisley | The World | SR0000366007 | Arista Music |
| Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| Brad Paisley | Ticks | SR0000610946 | Arista Music |
| Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| Brad Paisley | Waitin' On a Woman | SR0000366007 | Arista Music |
| Brad Paisley | When I Get Where I'm Going | SR0000366007 | Arista Music |
| Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| Brad Paisley | You Need a Man Around Here | SR0000610946 | Arista Music |
| Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Cornography | SR0000366007 | Arista Music |
| Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| Bruce Hornsby & the Range | Down the Road Tonight | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | Every Little Kiss | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | Mandolin Rain | SR0000071024 | Arista Music |
| Bruce Hornsby & The Range | On The Western Skyline | SR0000071024 | Arista Music |

| | | | |
|---|---|---|---|
| Bruce Hornsby & the Range | The Long Race | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The Red Plains | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The River Runs Low | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The Way It Is | SR0000071024 | Arista Music |
| Bruce Hornsby & the Range | The Wild Frontier | SR0000071024 | Arista Music |
| Christina Aguilera | Candyman | SR0000393677 | Arista Music |
| Citizen Cope | 107 | SR0000395941 | Arista Music |
| Citizen Cope | All Dressed Up | SR0000395941 | Arista Music |
| Citizen Cope | Awe | SR0000395941 | Arista Music |
| Citizen Cope | Back Together | SR0000395941 | Arista Music |
| Citizen Cope | Brother Lee | SR0000395941 | Arista Music |
| Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| Citizen Cope | D'Artagnan's Theme | SR0000355314 | Arista Music |
| Citizen Cope | Deep | SR0000355314 | Arista Music |
| Citizen Cope | Every Waking Moment | SR0000395941 | Arista Music |
| Citizen Cope | Fame | SR0000355314 | Arista Music |
| Citizen Cope | Friendly Fire | SR0000395941 | Arista Music |
| Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |
| Citizen Cope | John Lennon | SR0000395941 | Arista Music |
| Citizen Cope | Left For Dead | SR0000395941 | Arista Music |
| Citizen Cope | More Than It Seems | SR0000395941 | Arista Music |
| Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| Citizen Cope | Sideways | SR0000355314 | Arista Music |
| Citizen Cope | Somehow | SR0000395941 | Arista Music |
| Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Music |
| Dave Matthews Band | #34 | SR0000285688 | Arista Music |
| Dave Matthews Band | #41 | SR0000212572 | Arista Music |
| Dave Matthews Band | Alligator Pie | SR0000628753 | Arista Music |
| Dave Matthews Band | American Baby Intro | SR0000385935 | Arista Music |
| Dave Matthews Band | Angel | SR0000300313 | Arista Music |
| Dave Matthews Band | Ants Marching | SR0000285688 | Arista Music |
| Dave Matthews Band | Baby Blue | SR0000628753 | Arista Music |
| Dave Matthews Band | Bartender | SR0000321902 | Arista Music |
| Dave Matthews Band | Big Eyed Fish | SR0000321902 | Arista Music |
| Dave Matthews Band | Busted Stuff | SR0000321902 | Arista Music |
| Dave Matthews Band | Captain | SR0000321902 | Arista Music |
| Dave Matthews Band | Crash Into Me | SR0000212572 | Arista Music |
| Dave Matthews Band | Crush | SR0000257982 | Arista Music |
| Dave Matthews Band | Cry Freedom | SR0000212572 | Arista Music |
| Dave Matthews Band | Dancing Nancies | SR0000285688 | Arista Music |
| Dave Matthews Band | Digging a Ditch | SR0000321902 | Arista Music |
| Dave Matthews Band | Dive In | SR0000628753 | Arista Music |
| Dave Matthews Band | Don't Drink The Water | SR0000257982 | Arista Music |
| Dave Matthews Band | Dreamgirl | SR0000385935 | Arista Music |
| Dave Matthews Band | Dreams of Our Fathers | SR0000300313 | Arista Music |
| Dave Matthews Band | Drive in Drive Out | SR0000212572 | Arista Music |
| Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | SR0000385935 | Arista Music |
| Dave Matthews Band | Everyday | SR0000300313 | Arista Music |
| Dave Matthews Band | Fool to Think | SR0000300313 | Arista Music |
| Dave Matthews Band | Funny the Way It Is | SR0000628753 | Arista Music |
| Dave Matthews Band | Grace Is Gone | SR0000321902 | Arista Music |
| Dave Matthews Band | Grey Street | SR0000321902 | Arista Music |
| Dave Matthews Band | Grux | SR0000628753 | Arista Music |
| Dave Matthews Band | Halloween | SR0000257982 | Arista Music |
| Dave Matthews Band | Hunger For The Great Light | SR0000385935 | Arista Music |

| | | | |
|---|---|---|---|
| Dave Matthews Band | I Did It | SR0000300313 | Arista Music |
| Dave Matthews Band | If I Had It All | SR0000300313 | Arista Music |
| Dave Matthews Band | Jimi Thing | SR0000285688 | Arista Music |
| Dave Matthews Band | Kit Kat Jam | SR0000321902 | Arista Music |
| Dave Matthews Band | Let You Down | SR0000212572 | Arista Music |
| Dave Matthews Band | Lie in Our Graves | SR0000212572 | Arista Music |
| Dave Matthews Band | Louisiana Bayou | SR0000385935 | Arista Music |
| Dave Matthews Band | Lover Lay Down | SR0000285688 | Arista Music |
| Dave Matthews Band | Lying in the Hands of God | SR0000628753 | Arista Music |
| Dave Matthews Band | Mother Father | SR0000300313 | Arista Music |
| Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | SR0000385935 | Arista Music |
| Dave Matthews Band | Out of My Hands | SR0000385935 | Arista Music |
| Dave Matthews Band | Pantala Naga Pampa | SR0000257982 | Arista Music |
| Dave Matthews Band | Pay for What You Get | SR0000285688 | Arista Music |
| Dave Matthews Band | Pig | SR0000257982 | Arista Music |
| Dave Matthews Band | Proudest Monkey | SR0000212572 | Arista Music |
| Dave Matthews Band | Rapunzel | SR0000257982 | Arista Music |
| Dave Matthews Band | Raven | SR0000321902 | Arista Music |
| Dave Matthews Band | Rhyme & Reason | SR0000285688 | Arista Music |
| Dave Matthews Band | Satellite | SR0000285688 | Arista Music |
| Dave Matthews Band | Say Goodbye | SR0000212572 | Arista Music |
| Dave Matthews Band | Seven | SR0000628753 | Arista Music |
| Dave Matthews Band | Shake Me Like A Monkey | SR0000628753 | Arista Music |
| Dave Matthews Band | Sleep to Dream Her | SR0000300313 | Arista Music |
| Dave Matthews Band | Smooth Rider | SR0000385935 | Arista Music |
| Dave Matthews Band | So Much To Say | SR0000212572 | Arista Music |
| Dave Matthews Band | So Right | SR0000300313 | Arista Music |
| Dave Matthews Band | Spaceman | SR0000628753 | Arista Music |
| Dave Matthews Band | Spoon | SR0000257982 | Arista Music |
| Dave Matthews Band | Squirm | SR0000628753 | Arista Music |
| Dave Matthews Band | Stand Up (For It) | SR0000385935 | Arista Music |
| Dave Matthews Band | Stay (Wasting Time) | SR0000257982 | Arista Music |
| Dave Matthews Band | Steady as We Go | SR0000385935 | Arista Music |
| Dave Matthews Band | Stolen Away on 55th & 3rd | SR0000385935 | Arista Music |
| Dave Matthews Band | The Best of What's Around | SR0000285688 | Arista Music |
| Dave Matthews Band | The Dreaming Tree | SR0000257982 | Arista Music |
| Dave Matthews Band | The Last Stop | SR0000257982 | Arista Music |
| Dave Matthews Band | The Space Between | SR0000300313 | Arista Music |
| Dave Matthews Band | The Stone | SR0000257982 | Arista Music |
| Dave Matthews Band | Time Bomb | SR0000628753 | Arista Music |
| Dave Matthews Band | Too Much | SR0000212572 | Arista Music |
| Dave Matthews Band | Tripping Billies | SR0000212572 | Arista Music |
| Dave Matthews Band | Two Step | SR0000212572 | Arista Music |
| Dave Matthews Band | Typical Situation | SR0000285688 | Arista Music |
| Dave Matthews Band | Warehouse | SR0000285688 | Arista Music |
| Dave Matthews Band | What Would You Say | SR0000285688 | Arista Music |
| Dave Matthews Band | What You Are | SR0000300313 | Arista Music |
| Dave Matthews Band | When The World Ends | SR0000300313 | Arista Music |
| Dave Matthews Band | Where Are You Going | SR0000321902 | Arista Music |
| Dave Matthews Band | Why I Am | SR0000628753 | Arista Music |
| Dave Matthews Band | You & Me | SR0000628753 | Arista Music |
| Dave Matthews Band | You Might Die Trying | SR0000385935 | Arista Music |
| Dave Matthews Band | You Never Know | SR0000321902 | Arista Music |
| Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| Etta James | I'll Be Seeing You | SR0000187947 | Arista Music |
| Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |

| | | | |
|---|---|---|---|
| Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| Etta James | Strongest Weakness | SR0000339597 | Arista Music |
| Etta James | The Blues Is My Business | SR0000339597 | Arista Music |
| Etta James | The Man I Love | SR0000187947 | Arista Music |
| Etta James | The Very Thought Of You | SR0000187947 | Arista Music |
| Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| Heather Headley | Am I Worth It | SR0000382683 | Arista Music |
| Heather Headley | Back When It Was | SR0000382683 | Arista Music |
| Heather Headley | Change | SR0000382683 | Arista Music |
| Heather Headley | I Didn't Mean To | SR0000382683 | Arista Music |
| Heather Headley | In My Mind | SR0000382683 | Arista Music |
| Heather Headley | Losing You | SR0000382683 | Arista Music |
| Heather Headley | Me Time | SR0000382683 | Arista Music |
| Heather Headley | The Letter | SR0000382683 | Arista Music |
| Heather Headley | Wait A Minute | SR0000382683 | Arista Music |
| Heather Headley | What's Not Being Said | SR0000382683 | Arista Music |
| Heather Headley ~~featuring~~ feat. Shaggy | Rain | SR0000382683 | Arista Music |
| Heather Headley ~~featuring~~ feat. Vybz Kartel | How Many Ways | SR0000382683 | Arista Music |
| Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~ feat. Big Poppa of Ratchet City & Bigg Redd | Bang | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~ feat. Boxie | Playas Rock | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~ feat. Nicole Wray | Getting Money | SR0000620403 | Arista Music |
| Hurricane Chris ~~featuring~~ feat. Nicole Wray | Momma | SR0000620403 | Arista Music |
| ~~Hurricane Chris featuring The Game, Lil Boosie, Baby, E-40, Angie Locc of Lava House & Jadakiss~~ | ~~A Bay Bay~~ | ~~SR0000719410~~ | ~~Arista Music~~ |
| Jamey Johnson | It Was Me | SR0000374946 | Arista Music |
| Jamey Johnson | Redneck Side of Me | SR0000374946 | Arista Music |
| Jamie Foxx | DJ Play A Love Song | SR0000374820 | Arista Music |
| ~~Jamie Foxx~~ | ~~Extravaganza~~ | ~~SR0000374820~~ | ~~Arista Music~~ |
| Jamie Foxx | Love Changes | SR0000374820 | Arista Music |
| Jamie Foxx | Unpredictable (Radio Edit) | SR0000374820 | Arista Music |
| Jamie Foxx | With You | SR0000374820 | Arista Music |
| Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| Jazmine Sullivan | One Night Stand | SR0000618093 | Arista Music |
| Jazmine Sullivan | Switch! | SR0000618093 | Arista Music |
| Jefferson Starship | Find Your Way Back | SR0000030619 | Arista Music |
| Jefferson Starship | Jane | SR0000014668 | Arista Music |
| Jefferson Starship | Layin' It on the Line | SR0000058222 | Arista Music |
| Jefferson Starship | No Way Out | SR0000058222 | Arista Music |
| Jefferson Starship | Stranger | SR0000026534 | Arista Music |
| John Denver | Darcy Farrow | RE0000919266 | Arista Music |
| John Denver | Fall | RE0000919266 | Arista Music |

| | | | |
|---|---|---|---|
| John Denver | For Baby (For Bobbie) | RE0000919266 | Arista Music |
| John Denver | Goodbye Again | RE0000919266 | Arista Music |
| John Denver | Late Winter, Early Spring (When Everybody Goes To Mexico) | RE0000919266 | Arista Music |
| John Denver | Mother Nature's Son | RE0000919266 | Arista Music |
| John Denver | Prisoners | RE0000919266 | Arista Music |
| John Denver | Rocky Mountain High | RE0000919266 | Arista Music |
| John Denver | Spring | RE0000919266 | Arista Music |
| John Denver | Summer | RE0000919266 | Arista Music |
| John Denver | Winter | RE0000919266 | Arista Music |
| Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| Kenny Chesney | All I Want For Christmas Is A Real Good Tan | SR0000333554 | Arista Music |
| Kenny Chesney | Anything But Mine | SR0000341104 | Arista Music |
| Kenny Chesney | Back Where I Come From | SR0000277700 | Arista Music |
| Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| Kenny Chesney | Being Drunk's A Lot Like Loving You | SR0000341104 | Arista Music |
| Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| Kenny Chesney | I'll Be Home For Christmas | SR0000333554 | Arista Music |
| Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| Kenny Chesney | Keg In The Closet | SR0000341104 | Arista Music |
| Kenny Chesney | Live Those Songs | SR0000341104 | Arista Music |
| Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| Kenny Chesney | O Little Town Of Bethlehem | SR0000333554 | Arista Music |
| Kenny Chesney | Old Blue Chair | SR0000341104 | Arista Music |
| Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| Kenny Chesney | Please Come To Boston | SR0000341104 | Arista Music |
| Kenny Chesney | Pretty Paper | SR0000333554 | Arista Music |
| Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| Kenny Chesney | The Angel At The Top Of My Tree | SR0000333554 | Arista Music |
| Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| Kenny Chesney | The Woman With You | SR0000341104 | Arista Music |
| Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| Kenny Chesney | What I Need To Do | SR0000263302 | Arista Music |
| Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |
| Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| Kenny Chesney | When The Sun Goes Down | SR0000341104 | Arista Music |
| Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| Kenny Rogers with Dolly Parton | Islands In The Stream | SR0000049409 | Arista Music |
| Kings Of Leon | California Waiting | SR0000330401 | Arista Music |
| Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Arista Music |
| Kings Of Leon | Molly's Chambers | SR0000330401 | Arista Music |
| Kings Of Leon | Wasted Time | SR0000330401 | Arista Music |
| Kings Of Leon | Wicker Chair | SR0000330401 | Arista Music |
| Luther Vandross | I'd Rather | SR0000298047 | Arista Music |

| | | | |
|---|---|---|---|
| Luther Vandross | Take You Out | SR0000298047 | Arista Music |
| Mario | Let Me Love You | SR0000363091 | Arista Music |
| Ronnie Milsap & Kenny Rogers | Make No Mistake, She's Mine | SR0000084019 | Arista Music |
| Starship | Hearts Of The World (Will Understand) | SR0000065899 | Arista Music |
| Starship | It's Not Enough | SR0000107373 | Arista Music |
| Starship | Love Among The Cannibals | SR0000107373 | Arista Music |
| Starship | Rock Myself To Sleep | SR0000065899 | Arista Music |
| Starship | Sara | SR0000065899 | Arista Music |
| Starship | We Built This City | SR0000065899 | Arista Music |
| SWV | Anything | SR0000146905 | Arista Music |
| SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| SWV | Can We | SR0000249300 | Arista Music |
| SWV | Come And Get Some | SR0000249300 | Arista Music |
| SWV | Coming Home | SR0000146905 | Arista Music |
| SWV | Downtown | SR0000146905 | Arista Music |
| SWV | Gettin' Funky | SR0000249300 | Arista Music |
| SWV | Give It To Me | SR0000146905 | Arista Music |
| SWV | Give It Up | SR0000249300 | Arista Music |
| SWV | Here For You | SR0000249300 | Arista Music |
| SWV | I'm ~~so into~~ So Into You | SR0000146905 | Arista Music |
| SWV | It's About Time | SR0000146905 | Arista Music |
| SWV | Lose Myself | SR0000249300 | Arista Music |
| SWV | Love Like This | SR0000249300 | Arista Music |
| SWV | Rain | SR0000249300 | Arista Music |
| SWV | Release Some Tension | SR0000249300 | Arista Music |
| SWV | Right Here | SR0000146905 | Arista Music |
| SWV | SWV (In The House) | SR0000146905 | Arista Music |
| SWV | That's What I Need | SR0000146905 | Arista Music |
| SWV | Think You're Gonna Like It | SR0000146905 | Arista Music |
| SWV | Weak | SR0000146905 | Arista Music |
| SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| SWV | When U Cry | SR0000249300 | Arista Music |
| SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| SWV | You're The One | PA0001288814 | Arista Music |
| SWV ~~featuring~~ feat. Puff Daddy | Someone | SR0000249300 | Arista Music |
| SWV ~~featuring~~ feat. Redman | Lose My Cool | SR0000249300 | Arista Music |
| Usher | Bad Girl | SR0000354784 | Arista Music |
| Usher | Burn | SR0000354784 | Arista Music |
| Usher | Can U Handle It? | SR0000354784 | Arista Music |
| Usher | Caught Up | SR0000354784 | Arista Music |
| Usher | Confessions | SR0000354784 | Arista Music |
| Usher | Confessions Part II | SR0000354784 | Arista Music |
| Usher | Do It To Me | SR0000354784 | Arista Music |
| Usher | Follow Me | SR0000354784 | Arista Music |
| Usher | Simple Things | SR0000354784 | Arista Music |
| Usher | Superstar | SR0000354784 | Arista Music |
| Usher | Take Your Hand | SR0000354784 | Arista Music |
| Usher | That's What It's Made For | SR0000354784 | Arista Music |
| Usher | Throwback | SR0000354784 | Arista Music |
| Usher | Truth Hurts | SR0000354784 | Arista Music |
| Usher | Yeah! | SR0000354784 | Arista Music |
| Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919768 | Arista Music |
| Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |

| Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
|---|---|---|---|
| Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| Alan Parsons Project | Eye In The Sky | SR0000037591 | Arista Records LLC |
| Annie Lennox | Cold | SR0000145693 | Arista Records LLC |
| Annie Lennox | Little Bird | SR0000145693 | Arista Records LLC |
| Annie Lennox | Precious | ~~SR0000145683~~SR0000145693 | Arista Records LLC |
| Annie Lennox | Walking On Broken Glass | SR0000145693 | Arista Records LLC |
| Annie Lennox | Why | SR0000145693 | Arista Records LLC |
| Anthony Hamilton | Diamond In The Rough | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Fallin' In Love | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Fine Again | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Hard To Breathe | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Her Heart | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | I Did It For Sho | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Please Stay | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Prayin' For You/Superman | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | Soul's On Fire | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | The Day We Met | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | The News | SR0000625444 | Arista Records LLC |
| Anthony Hamilton | The Point Of It All | SR0000625444 | Arista Records LLC |
| Anthony Hamilton ~~featuring~~feat. David Banner | Cool | PA0001640157 | Arista Records LLC |
| Avril Lavigne | Anything But Ordinary | SR0000312786 | Arista Records LLC |
| Avril Lavigne | I'm ~~with~~With You | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Losing Grip | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Mobile | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Naked | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Nobody's Fool | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Sk8er Boi | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Things I'll Never Say | SR0000312786 | Arista Records LLC |
| Avril Lavigne | Tomorrow | SR0000312786 | Arista Records LLC |
| Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista ~~Music~~ Records LLC |
| John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| Kenny G | Against Doctor's Orders | SR0000135107 | Arista Records LLC |
| Kenny G | Brazil | SR0000321704 | Arista Records LLC |
| Kenny G | Desafinado | SR0000289898 | Arista Records LLC |
| Kenny G | Havana | ~~SR0002366228~~SR0000236228 | Arista Records LLC |
| Kenny G | Have Yourself a Merry Little Christmas | SR0000206848 | Arista Records LLC |
| Kenny G | I'm in the Mood for Love | SR0000399076 | Arista Records LLC |
| Kenny G | It Had To Be You | SR0000399076 | Arista Records LLC |
| Kenny G | Loving You | SR0000248755 | Arista Records LLC |
| Kenny G | Medley: Deck the Halls / The Twelve Days of Christmas | SR0000322511 | Arista Records LLC |
| Kenny G | Round Midnight | SR0000289898 | Arista Records LLC |
| Kenny G | Sade | SR0000079028 | Arista Records LLC |
| Kenny G | Silhouette | SR0000135107 | Arista Records LLC |
| Kenny G | Slip of the Tongue | SR0000079028 | Arista Records LLC |
| Kenny G | Songbird | SR0000079028 | Arista Records LLC |
| Kenny G | The Champion's Theme | ~~SR0002366228~~SR0000236228 | Arista Records LLC |
| Kenny G | The Look Of Love | SR0000289898 | Arista Records LLC |

| | | | |
|---|---|---|---|
| Kenny G | The Moment | ~~SR0002636228~~SR0000236228 | Arista Records LLC |
| Kenny G | Theme from "Dying Young" | SR0000263707 | Arista Records LLC |
| Monica ~~featuring~~feat. OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| OutKast | A Life In The ~~Life~~ of Benjamin Andre (Incomplete) | SR0000340520 | Arista Records LLC |
| OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| OutKast | Return of the "G" | SR0000264092 | Arista Records LLC |
| OutKast ~~featuring~~feat. George Clinton | Synthesizer | SR0000264092 | Arista Records LLC |
| P!nk | 18 Wheeler | SR0000326672 | Arista Records LLC |
| P!nk | Dear Diary | SR0000326672 | Arista Records LLC |
| P!nk | Don't Let Me Get Me | SR0000326672 | Arista Records LLC |
| P!nk | Eventually | SR0000326672 | Arista Records LLC |
| P!nk | Family Portrait | SR0000326672 | Arista Records LLC |
| P!nk | Get The Party Started | SR0000326672 | Arista Records LLC |
| P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| P!nk | Gone to California | SR0000326672 | Arista Records LLC |
| P!nk | Just Like A Pill | SR0000326672 | Arista Records LLC |
| P!nk | Lonely Girl | SR0000326672 | Arista Records LLC |
| P!nk | Misery | SR0000326672 | Arista Records LLC |
| P!nk | ~~Missunaztood~~Missundaztood | SR0000326672 | Arista Records LLC |
| P!nk | My Vietnam | SR0000326672 | Arista Records LLC |
| P!nk | Numb | SR0000326672 | Arista Records LLC |
| P!nk | Trouble | SR0000344428 | Arista Records LLC |
| Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| Paula Deanda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| Paula DeAnda ~~featuring~~feat. Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| Paula DeAnda ~~featuring~~feat. P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| Paula DeAnda ~~featuring~~feat. V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |
| Run D.M.C. | Beats to the Rhyme | SR0000124365 | Arista Records LLC |
| Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| Run D.M.C. | Hit It Run | SR0000124846 | Arista Records LLC |
| Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| Run D.M.C. | King Of Rock | SR0000124851 | Arista Records LLC |
| Run D.M.C. | Mary, Mary | SR0000124365 | Arista Records LLC |
| Run D.M.C. | My Adidas | SR0000124846 | Arista Records LLC |
| Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| Run D.M.C. | You Be Illin' | SR0000124846 | Arista Records LLC |
| Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| Santana | (Da Le) Yaleo | SR0000289833 | Arista Records LLC |
| Santana | Africa Bamba | SR0000289833 | Arista Records LLC |
| Santana | Corazon Espinado | SR0000289833 | Arista Records LLC |
| Santana | El Farol | SR0000289833 | Arista Records LLC |
| Santana | Migra | SR0000289833 | Arista Records LLC |
| Santana | Primavera | SR0000289833 | Arista Records LLC |
| Santana | Put Your Lights On | SR0000289833 | Arista Records LLC |
| Santana | Smooth | SR0000289833 | Arista Records LLC |

| | | | |
|---|---|---|---|
| Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SR0000289833 | Arista Records LLC |
| Santana ~~featuring~~feat. Eagle-Eye Cherry | Wishing It Was | SR0000289833 | Arista Records LLC |
| Santana ~~featuring~~feat. Lauryn Hill & Cee-Lo | Do You Like The Way | SR0000289833 | Arista Records LLC |
| Sarah McLachlan | Adia | SR0000243027 | Arista Records LLC |
| Sarah McLachlan | Ben's Song | SR0001137750 | Arista Records LLC |
| Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records LLC |
| Sarah McLachlan | Drawn to the Rhythm | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Fallen | SR0000345432 | Arista Records LLC |
| Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Good Enough | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Hold On | SR0000200152 | Arista Records LLC |
| Sarah ~~Mclachlan~~McLachlan | I Will Remember You | SR0000219471 | Arista Records LLC |
| Sarah McLachlan | Ice Cream | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Into the Fire | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Mercy | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Possession | SR0000200152 | Arista Records LLC |
| Sarah McLachlan | Push | SR0000345432 | Arista Records LLC |
| Sarah McLachlan | Steaming | SR0001137750 | Arista Records LLC |
| Sarah McLachlan | Stupid | SR0000345432 | Arista Records LLC |
| Sarah McLachlan | Sweet Surrender | SR0000243027 | Arista Records LLC |
| Sarah McLachlan | The Path of Thorns (Terms) | SR0001140285 | Arista Records LLC |
| Sarah McLachlan | Vox | SR0001137750 | Arista Records LLC |
| Sarah McLachlan | World On Fire | SR0000345432 | Arista Records LLC |
| The Alan Parsons Project | Any Other Day | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | Children Of The Moon | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Eye Pieces | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | Gemini | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Mammagamma | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Old & Wise | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | Old and Wise | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Psychobabble | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Silence and I | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | SIRIUS | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | Step By Step | SR0000037591 | Arista Records LLC |
| The Alan Parsons Project | The Naked Eye | SR0000609687 | Arista Records LLC |
| The Alan Parsons Project | You're Gonna Get Your Fingers Burned | SR0000037591 | Arista Records LLC |
| Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| Whitney Houston | Get It Back | SR0000298453 | Arista Records LLC |
| Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Records LLC |
| Whitney Houston | Heartbreak Hotel | SR0000298453 | Arista Records LLC |
| Whitney Houston | How Will I Know | SR0000060716 | Arista Records LLC |
| Whitney Houston | I Bow Out | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| Whitney Houston | I Learned From The Best | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records LLC |
| Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| Whitney Houston | If I Told You That | SR0000298453 | Arista Records LLC |
| Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Arista Records LLC |
| Whitney Houston | In My Business | SR0000298453 | Arista Records LLC |
| Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records LLC |
| Whitney Houston | My Love Is Your Love | SR0000298453 | Arista Records LLC |
| Whitney Houston | Oh Yes | SR0000298453 | Arista Records LLC |
| Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |

| | | | |
|---|---|---|---|
| Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| Whitney Houston | Until You Come Back | SR0000298453 | Arista Records LLC |
| Whitney Houston | When You Believe | SR0000298453 | Arista Records LLC |
| Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| Whitney Houston | You'll Never Stand Alone | SR0000298453 | Arista Records LLC |
| 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| B.o.B | Nothin' On You | SR0000704831 | Atlantic Recording Corporation |
| Brandy | (Everything I Do) I Do It For You | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Angel In Disguise | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| Brandy | As Long As You're Here_ | SR0000202696 | Atlantic Recording Corporation |
| Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| Brandy_ | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Come A Little Closer_ | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Give Me You_ | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Have You Ever? | SR0000256701 | Atlantic Recording Corporation |
| Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part I)_ | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Dedicate (Part III)_ | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| Brandy | I Tried | SR0000370673 | Atlantic Recording Corporation |
| Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| Brandy | In The Car Interlude_ | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Intro_ | SR0000256701 | Atlantic Recording Corporation |
| Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| Brandy | One Voice_ | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| Brandy | Talk About Our Love_ | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Tomorrow_ | SR0000256701 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| Brandy | What About Us? | SR0000345858 | Atlantic Recording Corporation |
| Brandy | When You Touch Me | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Where You Wanna Be | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Who I Am | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Who Is She 2To U | SR0000370673 | Atlantic Recording Corporation |
| Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| Brandy & Monica | The Boy Is Mine | SR0000256110 | Atlantic Recording Corporation |
| Brandy & Ray J | Another Day In Paradise | SR0000373291 | Atlantic Recording Corporation |
| Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| Carolina Liar | When You Are Near | SR0000637774 | Atlantic Recording Corporation |
| Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | backwards | SR0000705202 | Atlantic Recording Corporation |
| Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | black + blue | SR0000705202 | Atlantic Recording Corporation |
| Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | Jar Of Hearts | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | my eyes | SR0000705202 | Atlantic Recording Corporation |
| Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Club Can't Handle Me | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | I Cry | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Jump | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Let it Roll | SR0000754532 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Run | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Sweet Spot | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | Thinking Of You | SR0000754532 | Atlantic Recording Corporation |
| Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Who Dat Girl | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| Genesis | I Know What I Like (In Your Wardrobe) | N 10834N10834 | Atlantic Recording Corporation |
| Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| Genesis | The Carpet Crawlers | N 19639N19639 | Atlantic Recording Corporation |
| Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| Gnarls Barkley | Who Cares? | SR0000398345 | Atlantic Recording Corporation |
| Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Cruel and Beautiful World | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Hootie & The Blowfish | Hey Hey What Can I Do? | ~~SR0000311807~~SR0000207905 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Hold My Hand | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | I Go Blind | SR0000230345 | Atlantic Recording Corporation |
| Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Only Wanna Be With You | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Time | SR0000193960 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| Hootie & The Blowfish | Use Me | SR0000311807 | Atlantic Recording Corporation |
| Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| Icona Pop | I Love It | SR0007723485 | Atlantic Recording Corporation |
| INXS | Baby Don't Cry | SR0000152091 | Atlantic Recording Corporation |
| INXS | Beautiful Girl | SR0000152091 | Atlantic Recording Corporation |
| INXS | Bitter Tears | SR0000121377 | Atlantic Recording Corporation |
| INXS | Black And White | SR0000042945 | Atlantic Recording Corporation |
| INXS | Burn For You | SR0000054062 | Atlantic Recording Corporation |
| INXS | By My Side | SR0000121377 | Atlantic Recording Corporation |
| INXS | Dancing On The Jetty | SR0000054062 | Atlantic Recording Corporation |
| INXS | Devil Inside | SR0000085232 | Atlantic Recording Corporation |
| INXS | Disappear | SR0000121377 | Atlantic Recording Corporation |
| INXS | Don't Change | SR0000042945 | Atlantic Recording Corporation |
| INXS | Heaven Sent | SR0000152091 | Atlantic Recording Corporation |
| INXS | I Send A Message | SR0000054062 | Atlantic Recording Corporation |
| INXS | Just Keep Walking | SR0000054970 | Atlantic Recording Corporation |
| INXS | Kiss The Dirt (Falling Down The Mountain) | SR0000066559 | Atlantic Recording Corporation |
| INXS | Listen Like Thieves | SR0000066559 | Atlantic Recording Corporation |
| INXS | Love Is (What You Say) | SR0000054062 | Atlantic Recording Corporation |
| INXS | Mystify | SR0000085232 | Atlantic Recording Corporation |
| INXS | Need You Tonight | SR0000085232 | Atlantic Recording Corporation |
| INXS | Never Tear Us Apart | SR0000085232 | Atlantic Recording Corporation |
| INXS | New Sensation | SR0000085232 | Atlantic Recording Corporation |
| INXS | Not Enough Time | SR0000152091 | Atlantic Recording Corporation |
| INXS | Original Sin | SR0000054753 | Atlantic Recording Corporation |
| INXS | Stay Young | SR0000054971 | Atlantic Recording Corporation |
| INXS | Suicide Blonde | SR0000121377 | Atlantic Recording Corporation |
| INXS | Taste It | SR0000152091 | Atlantic Recording Corporation |
| INXS | The Gift | SR0000175450 | Atlantic Recording Corporation |
| INXS | The One Thing | SR0000042945 | Atlantic Recording Corporation |
| INXS | The Stairs | SR0000121377 | Atlantic Recording Corporation |
| INXS | This Time | SR0000065969 | Atlantic Recording Corporation |
| INXS | To Look At You | SR0000042945 | Atlantic Recording Corporation |
| INXS | What You Need | SR0000066559 | Atlantic Recording Corporation |
| INXS with Jimmy Barnes | Good Times | SR0000084356 | Atlantic Recording Corporation |
| Jason Mraz | A Beautiful Mess | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Butterfly | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Coyotes | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Details in the Fabric | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | I Won't Give Up | SR0007704463 | Atlantic Recording Corporation |
| Jason Mraz | If It Kills Me | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | I'm Yours | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Live High | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Love For A Child | SR0000623312 | Atlantic Recording Corporation |

| Jason Mraz | Lucky | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Make It Mine | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | Only Human | SR0000623312 | Atlantic Recording Corporation |
| Jason Mraz | The Dynamo Of Volition | SR0000623312 | Atlantic Recording Corporation |
| Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Blue Jeans And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| Kid Rock | When U Love Someone | SR0000622796 | Atlantic Recording Corporation |
| Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | BREAK THE CHAIN_ | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Coming Up_ | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Dumb It Down_ | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco_ | Fighters_ | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco_ | Free Chilly_ | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Gotta Eat | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco_ | Hip-Hop Saved My Life | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco_ | Intruder Alert | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Little Weapon_ | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Never Forget You_ | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Out Of My Head_ | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Paris, Tokyo | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Put You On Game | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | State Run Radio_ | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Streets On Fire | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Superstar_ | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | The Coolest | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco_ | The Die_ | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Words I Never Said_ | SR0000704469 | Atlantic Recording Corporation |
| Lupe Fiasco | Go Baby | SR0000639320 | Atlantic Recording Corporation |
| Lupe Fiasco | Hi-Definitions | SR0000639320 | Atlantic Recording Corporation |
| Matchbox Twenty | 3AM | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | All I Need | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | All Your Reasons | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Angry_ | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Argue_ | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Back 2 Good (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Bed Of Lies | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Bent (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Black & White People_ | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Busted | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Can't Let You Go | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Cold_ | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Could I Be You | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Crutch | SR0000305708 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Matchbox Twenty | Damn | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Disease (Acoustic) | SR0000353594 | Atlantic Recording Corporation |
| Matchbox Twenty | Disease (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Downfall | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Feel | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Girl Like That | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Hand Me Down | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Hang | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | How Far We've Come | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | If I Fall | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | If You're Gone | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | I'll Believe You When | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Kody | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Leave | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Long Day | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Mad Season (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Push | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Push (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Real World | SR0000227755 | Atlantic Recording Corporation |
| Matchbox Twenty | Rest Stop | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| Matchbox Twenty | Soul | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | Stop | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | The Burn | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | The Difference | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | These Hard Times | SR0000633456 | Atlantic Recording Corporation |
| Matchbox Twenty | Unwell | SR0000345857 | Atlantic Recording Corporation |
| Matchbox Twenty | You Won't Be Mine | SR0000305708 | Atlantic Recording Corporation |
| Matchbox Twenty | You're So Real | SR0000345857 | Atlantic Recording Corporation |
| Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| Omarion | Bo$$ | SR0000789927 | Atlantic Recording Corporation |
| Omarion | Deeper | SR0000789927 | Atlantic Recording Corporation |
| Omarion | You Like It | SR0000789927 | Atlantic Recording Corporation |
| P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| Paramore | All I Wanted | SR0000657157 | Atlantic Recording Corporation |

| Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Careful | SR0000657157 | Atlantic Recording Corporation |
| Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Feeling Sorry | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Looking Up | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Misguided Ghosts | SR0000657157 | Atlantic Recording Corporation |
| Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |
| Paramore | Still Into You | SR0000724441 | Atlantic Recording Corporation |
| Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| Paramore | Turn It Off | SR0000657157 | Atlantic Recording Corporation |
| Paramore | We Are Broken | SR0000631909 | Atlantic Recording Corporation |
| Paramore | When It Rains | SR0000631909 | Atlantic Recording Corporation |
| Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| Plies | You | SR0000612286 | Atlantic Recording Corporation |
| Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| Plies feat. Akon | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| Rob Thomas | All That I Am | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Ever The Same | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Fallin' To Pieces | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | I Am An Illusion | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Lonely No More | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | My, My, My | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Now Comes The Night | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Problem Girl | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | Something To Be | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | This Is How A Heart Breaks | SR0000373876 | Atlantic Recording Corporation |
| Rob Thomas | When The Heartache Ends | SR0000373876 | Atlantic Recording Corporation |
| Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Lost In The Crowd | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| Shinedown | What A Shame | SR0000673788 | Atlantic Recording Corporation |
| Simple Plan | Generation | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Holding On | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | I Can Wait Forever | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | No Love | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Running Out of Time | SR0000686779 | Atlantic Recording Corporation |
| Simple Plan | Save You | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Take My Hand | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | The End | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | Time To Say Goodbye | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | When I'm Gone | SR0000639323 | Atlantic Recording Corporation |
| Simple Plan | When I'm Gone (Acoustic Version) | SR0000686779 | Atlantic Recording Corporation |
| Simple Plan | Your Love Is A Lie | SR0000639323 | Atlantic Recording Corporation |
| Staind | All I Want | SR0000652574 | Atlantic Recording Corporation |
| Staind | Believe | SR0000652574 | Atlantic Recording Corporation |
| Staind | Break Away | SR0000652574 | Atlantic Recording Corporation |
| Staind | It's Been Awhile (Live at Hiro Ballroom) | SR0000652574 SR0000708769 | Atlantic Recording Corporation |
| Staind | Lost Along The Way | SR0000652574 | Atlantic Recording Corporation |
| Staind | Nothing Left To Say | SR0000652574 | Atlantic Recording Corporation |
| Staind | Pardon Me | SR0000652574 | Atlantic Recording Corporation |
| Staind | Raining Again | SR0000652574 | Atlantic Recording Corporation |
| Staind | Rainy Day Parade | SR0000652574 | Atlantic Recording Corporation |
| Staind | Tangled Up In You | SR0000652574 | Atlantic Recording Corporation |
| Staind | The Corner | SR0000652574 | Atlantic Recording Corporation |
| Staind | The Way I Am | SR0000652574 | Atlantic Recording Corporation |
| Staind | This Is It | SR0000652574 | Atlantic Recording Corporation |
| Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Panty Droppa (Intro) | SR0000797222 | Atlantic Recording Corporation |
| Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| Ty Dolla Sign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Medicated | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |

| | | | |
|---|---|---|---|
| Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Lance's Song | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| P. Diddy feat. Keyshia Cole | Last Night | SR0000400868 | Bad Boy Records LLC |
| The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| Yung Joc | 1st Time | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Coffee Shop | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Cut Throat | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Do Yah Bad | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Don't Play Wit It | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Dope Boy Magic | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Excuse Me Officer (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Flip Flop | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Getting to da Money | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | He Stayed In Trouble (Interlude) | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Hear Me Coming | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | I Know You See It | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | I'm Him | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | It's Goin' Down | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Knock It Out | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | New Joc City (Intro) | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Patron | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Picture Perfect | SR0000393525 | Bad Boy Records LLC |
| Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| 30 Seconds To Mars | A Modern Myth (Without Hidden Track) | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |

| Artist | Song | Registration | Label |
|---|---|---|---|
| 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
| Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| Avant ~~featuring~~feat. Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |
| Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Galaxie | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| Blind Melon | No Rain (Ripped Away Version) | ~~SR0000377592~~SR0000336269 | Capitol Records, LLC |
| Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Soul One | ~~SR0000377592~~SR0000336269 | Capitol Records, LLC |
| Blind Melon | Soup | ~~SR0000377592~~SR0000336269 | Capitol Records, LLC |
| Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| Blind Melon | Walk | ~~SR0000377592~~SR0000262682 | Capitol Records, LLC |
| Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |

| Artist | Song | Registration | Label |
|---|---|---|---|
| Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |
| Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |
| David Guetta | Sweat | SR0000683521 | Capitol Records, LLC ~~WEA International Inc.~~ |
| Garth Brooks | Dance, The | SR0000109121 | Capitol Records, LLC ~~Sony Music Entertainment~~ |
| Heart | All I Wanna Do Is Make Love To You | SR0001114803 | Capitol Records, LLC |
| Heart | Alone | SR0000088275 | Capitol Records, LLC |
| Heart | Crazy On You | SR0000102964 | Capitol Records, LLC |
| Heart | Dog And Butterfly | SR0000276088 | Capitol Records, LLC |
| Heart | Dreamboat Annie | SR0000102964 | Capitol Records, LLC |
| Heart | Heartless | SR0000102963 | Capitol Records, LLC |
| Heart | If Looks Could Kill | SR0000075726 | Capitol Records, LLC |
| Heart | Magic Man | SR0000102964 | Capitol Records, LLC |
| Heart | Never | SR0000075726 | Capitol Records, LLC |
| Heart | Nothin' At All | SR0000075726 | Capitol Records, LLC |
| Heart | Stranded | SR0001114803 | Capitol Records, LLC |
| Heart | These Dreams | SR0000276088 | Capitol Records, LLC |
| Heart | What About Love | SR0000075726 | Capitol Records, LLC |
| Heart | Who Will You Run To | SR0000088275 | Capitol Records, LLC |
| Heart | Will You Be There (In The Morning) | SR0000212555 | Capitol Records, LLC |
| Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| ~~Katy Perry~~ | ~~Hot N Cold (Innerpartysystem Main)~~ | ~~SR0000638214~~ | ~~Capitol Records, LLC~~ |
| ~~Katy Perry~~ | ~~Hot N Cold (Manhattan Clique Remix Radio Edit)~~ | ~~SR0000638214~~ | ~~Capitol Records, LLC~~ |
| Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| Katy Perry | I Kissed A Girl | SR0000638214 | Capitol Records, LLC |
| Katy Perry | If You Can Afford Me | SR0000638214 | Capitol Records, LLC |
| Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Last Friday Night (T.G.I.F.) ~~(Remix~~feat. Missy Elliot) | SR0000695549 | Capitol Records, LLC |
| Katy Perry | Lost | SR0000638213 | Capitol Records, LLC |
| Katy Perry | Mannequin | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Not Like The Movies | SR0000662268 | Capitol Records, LLC |
| Katy Perry | One Of The Boys | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Part Of Me | SR0000695742 | Capitol Records, LLC |
| Katy Perry | Peacock | SR0000662268 | Capitol Records, LLC |
| Katy Perry | Pearl | SR0000662268 | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| Katy Perry | Self Inflicted | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Teenage Dream | ~~SR0000662268~~ SR0000662267 | Capitol Records, LLC |
| Katy Perry | Teenage Dream (Kaskade Club Remix) | SR0000662268 | Capitol Records, LLC |
| Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| ~~Katy Perry~~ | ~~The One That Got Away~~ | ~~SR0000662268~~ | ~~Capitol Records, LLC~~ |
| Katy Perry | The One That Got Away (Acoustic) | SR0000695553 | Capitol Records, LLC |
| Katy Perry | Thinking Of You | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| Katy Perry | Ur So Gay | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Waking Up In Vegas | SR0000638214 | Capitol Records, LLC |
| Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| Katy Perry ~~featuring~~ feat. Snoop Dogg | California Gurls | SR0000662264 | Capitol Records, LLC |
| Katy Perry ~~featuring~~ feat. Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR0000669922 | Capitol Records, LLC |
| Katy Perry ~~featuring~~ feat. Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR0000662268 | Capitol Records, LLC |
| Kenny Rogers | Daytime Friends | N44114 | Capitol Records, LLC |
| Kenny Rogers | Don't Fall In Love With A Dreamer | SR0000017924 | Capitol Records, LLC |
| Kenny Rogers | Share Your Love With Me | SR0000027768 | Capitol Records, LLC |
| Kenny Rogers | Through The Years | SR0000027768 | Capitol Records, LLC |
| Kenny Rogers | What Are We Doin' In Love | ~~SR0000000135~~ SR0000024347 | Capitol Records, LLC |
| Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| Lady Antebellum | Goodbye Town | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | Wanted You More | SR0000686148 | Capitol Records, LLC |
| Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| Luke Bryan | All My Friends Say | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | Baby's On The Way | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| Luke Bryan | Country Man | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | First Love Song | SR0000612032 | Capitol Records, LLC |

| Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
|---|---|---|---|
| Luke Bryan | I'll Stay Me | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Over The River | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Pray About Everything | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Sunburnt Lips | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | Tackle Box | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | The Car In Front Of Me | SR0000612029 | Capitol Records, LLC |
| Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| Luke Bryan | You Make Me Want To | SR0000612032 | Capitol Records, LLC |
| Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| Maze | Dee's Song (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| Maze | Joy & Pain | SR0000034187 | Capitol Records, LLC |
| Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| Maze | Reason | SR0000034187 | Capitol Records, LLC |
| Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| Maze | You (Live) | ~~SR0000337846~~ SR0000096013 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Freedom (South Africa) (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Happy Feelings (Live) | SR0000096013 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | I Wanna Thank You | SR0000046840 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Woman Is ~~a~~ A Wonder | SR0000008107 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | You | ~~SR0000007973~~ N39985 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| Maze ~~Featuring~~ feat. Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| Bruno Mars | The Lazy Song | SR0000671062 | Elektra Entertainment Group Inc. |
| Busta Rhymes | Tear Da Roof Off | SR0000269647 | Elektra Entertainment Group Inc. |
| CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| ~~CeeLo Green~~ | ~~Fool For You~~ | ~~SR0000796589~~ | ~~Elektra Entertainment Group~~ |

| | | | |
|---|---|---|---|
| CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | No One's Gonna Love You | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Elektra Entertainment Group Inc. |
| Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| Keith Sweat | Why Me Baby? | SR0000150241 | Elektra Entertainment Group Inc. |
| Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| Kenny Rogers | Love theThe World Away | SR0000021092 | Elektra Entertainment Group Inc. |
| Nada Surf | Deeper Well | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Hollywood | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Icebox | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Psychic Caramel | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Sleep | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Stalemate | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | The Plan | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Treehouse | SR0000225933 | Elektra Entertainment Group Inc. |
| Nada Surf | Zen Brain | SR0000225933 | Elektra Entertainment Group Inc. |
| Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |

| | | | |
|---|---|---|---|
| Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Intro | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Price To Play | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| The Cars | Bye Bye Love | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | Dangerous Type | SR0000010621 | Elektra Entertainment Group Inc. |
| The Cars | Drive | SR0000052759 | Elektra Entertainment Group Inc. |
| The Cars | Good Times Roll | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | Heartbeat City | SR0000053584 | Elektra Entertainment Group Inc. |
| The Cars | Hello Again | SR0000052759 | Elektra Entertainment Group Inc. |
| The Cars | I'm Not The One | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cars | It's All I Can Do | SR0000010621 | Elektra Entertainment Group Inc. |
| The Cars | Just What I Needed | SR0000004127 | Elektra Entertainment Group Inc. |
| The Cars | Let's Go | SR0000010639 | Elektra Entertainment Group Inc. |
| The Cars | Moving In Stereo | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | My Best Friend's Girl | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cars | Shake It Up | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cars | Since You're Gone | SR0000032055 | Elektra Entertainment Group Inc. |
| The Cars | Tonight She Comes | SR0000066519 | Elektra Entertainment Group Inc. |
| The Cars | Touch and Go | SR0000020897 | Elektra Entertainment Group Inc. |
| The Cars | Why Can't I Have You | SR0000052759 | Elektra Entertainment Group Inc. |
| The Cars | You Are The Girl | SR0000083709 | Elektra Entertainment Group Inc. |
| The Cars | You Might Think | SR0000053584 | Elektra Entertainment Group Inc. |
| The Cars | You're All I've Got Tonight | SR0000004128 | Elektra Entertainment Group Inc. |
| The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| The Cure | A Few Hours After This ... | SR0000072370 | Elektra Entertainment Group Inc. |
| The Cure | A Man Inside My Mouth | SR0000070179 | Elektra Entertainment Group Inc. |
| The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| The Cure | Charlotte Sometimes | SR0000192615 | Elektra Entertainment Group Inc. |
| The Cure | Close To Me | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Closedown | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Disintegration | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Fascination Street | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Jumping Someone Else's Train | SR0000072370 SR0000072371 | Elektra Entertainment Group Inc. |
| The Cure | Killing An Arab | SR0000072370 SR0000072371 | Elektra Entertainment Group Inc. |
| The Cure | Kyoto Song | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Lovesong | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Lullaby | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Pictures Of You | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Plainsong | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Prayers For Rain | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Push | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Screw | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Sinking | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | Six Different Ways | SR0000065872 | Elektra Entertainment Group Inc. |

| | | | |
|---|---|---|---|
| The Cure | Stop Dead | SR0000065387 | Elektra Entertainment Group Inc. |
| The Cure | The Baby Screams | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | The Blood | SR0000065872 | Elektra Entertainment Group Inc. |
| The Cure | The Exploding Boy | SR0000072370 | Elektra Entertainment Group Inc. |
| The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| The Cure | The Same Deep Water As You | SR0000104305 | Elektra Entertainment Group Inc. |
| The Cure | Untitled | SR0000104305 | Elektra Entertainment Group Inc. |
| Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Burning Man | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Deep Inside Of You | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | God Of Wine | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Good For You | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Graduate | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | How's It Going To Be | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | I Want You | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Jumper | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | London | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Losing A Whole Year | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Motorcycle Drive By | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Narcolepsy | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Semi-Charmed Life | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Slow Motion (Instrumental) | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Thanks A Lot | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | The Background | SR0000188673 | Elektra Entertainment Group Inc. |
| Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |
| Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | I May Be Rude But I'm The Truth | SR0000711457 | Fueled By Ramen LLC |
| Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | Wet Hot American Summer | SR0000657140 | Fueled By Ramen LLC |
| Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| fun. | All Alone | SR0000704930 | Fueled By Ramen LLC |
| fun. | All Alright | SR0000704930 | Fueled By Ramen LLC |
| fun. | Carry On | SR0000704930 | Fueled By Ramen LLC |
| fun. | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| fun. | One Foot | SR0000704930 | Fueled By Ramen LLC |
| fun. | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |
| fun. | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| fun. | Stars | SR0000704930 | Fueled By Ramen LLC |
| fun. | We Are Young | SR0000704930 | Fueled By Ramen LLC |
| Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |

| | | | |
|---|---|---|---|
| Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| Young the Giant | Waves | SR0000746139 | Fueled By Ramen LLC |
| Ciara | Bang It Up | SR0000404728 | LaFace Records LLC |
| Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| Ciara | I Proceed | SR0000404728 | LaFace Records LLC |
| Ciara | Make It Last Forever | SR0000404728 | LaFace Records LLC |
| Ciara | My Love | SR0000404728 | LaFace Records LLC |
| Ciara | Promise | SR0000404728 | LaFace Records LLC |
| Ciara feat. Lil Jon | That's Right | SR0000404728 | LaFace Records LLC |
| OutKast | 13th Floor/Growing Old | SR0000233296 | LaFace Records LLC |
| OutKast | ATLiens | SR0000233296 | LaFace Records LLC |
| OutKast | B.O.B. | SR0000306741 | LaFace Records LLC |
| OutKast | Babylon | SR0000233296 | LaFace Records LLC |
| OutKast | Decatur Psalm | SR0000233296 | LaFace Records LLC |
| OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| OutKast | Elevators | SR0000233296 | LaFace Records LLC |
| OutKast | Elevators (Me & YouDNP 86 Mix) | SR0000233296 | LaFace Records LLC Arista Records LLC |
| OutKast | Funkin' Around | SR0000326671 | LaFace Records LLC Arista Records LLC |
| OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| OutKast | Jazzy Belle | SR0000233296 | LaFace Records LLC |
| OutKast | Mainstream | SR0000233296 | LaFace Records LLC |
| OutKast | Millennium | SR0000233296 | LaFace Records LLC |
| OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| OutKast | Movin' Cool (The After Party) | SR0000326671 | LaFace Records LLC Arista Records LLC |
| OutKast | Ms. Jackson | SR0000306741 | LaFace Records LLC |
| OutKast | Ova Da Wudz | SR0000233296 | LaFace Records LLC |
| OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| OutKast | Wheelz of Steel | SR0000233296 | LaFace Records LLC |
| OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| P!nk | Ave Mary A | SR0006619959 | LaFace Records LLC |
| P!nk | Bad Influence | SR0006619959 | LaFace Records LLC |
| P!nk | Crystal Ball | SR0006619959 | LaFace Records LLC |
| P!nk | Dear Mr. President | SR0000395942 | LaFace Records LLC |
| P!nk | Funhouse | SR0006619959 | LaFace Records LLC |
| P!nk | Glitter In The Air | SR0006619959 | LaFace Records LLC |
| P!nk | I Don't Believe You | SR0006619959 | LaFace Records LLC |
| P!nk | It's All Your Fault | SR0006619959 | LaFace Records LLC |
| P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | LaFace Records LLC |
| P!nk | Mean | SR0006619959 | LaFace Records LLC |
| P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| P!nk | One Foot Wrong | SR0006619959 | LaFace Records LLC |
| P!nk | Please Don't Leave Me | SR0006619959 | LaFace Records LLC |
| P!nk | Sober | SR0006619959 | LaFace Records LLC |
| P!nk | There You Go | SR0000279958 | LaFace Records LLC |

| | | | |
|---|---|---|---|
| P!nk | U + Ur Hand (Explicit) | SR0000403184 | LaFace Records LLC |
| P!nk | U + Ur Hand (Main Version/Clean) | SR0000395942 | LaFace Records LLC |
| P!nk | Who Knew | SR0000395942 | LaFace Records LLC |
| TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records LLC |
| TLC | Case Of The Fake People | SR0000198743 | LaFace Records LLC |
| TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records LLC |
| TLC | Creep | SR0000198743 | LaFace Records LLC |
| TLC | Diggin' on You | SR0000198743 | LaFace Records LLC |
| TLC | If I Was Your Girlfriend | SR0000198743 | LaFace Records LLC |
| TLC | Intermission-lude | SR0000198743 | LaFace Records LLC |
| TLC | Intro-Iude | SR0000198743 | LaFace Records LLC |
| TLC | Kick Your Game | SR0000198743 | LaFace Records LLC |
| TLC | Let's Do It Again | SR0000198743 | LaFace Records LLC |
| TLC | Sexy-Interlude | SR0000198743 | LaFace Records LLC |
| TLC | Sumthin' Wicked This Way Comes | SR0000198743 | LaFace Records LLC |
| TLC | Switch | SR0000198743 | LaFace Records LLC |
| TLC | Take Our Time | SR0000198743 | LaFace Records LLC |
| TLC | Waterfalls | SR0000198743 | LaFace Records LLC |
| Usher | Appetite | SR0000620940 | LaFace Records LLC |
| Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| Usher | Before I Met You | SR0000620940 | LaFace Records LLC |
| Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| Usher | Come Back | SR0000257730 | LaFace Records LLC |
| Usher | Here I Stand | SR0000620940 | LaFace Records LLC |
| Usher | His Mistakes | SR0000620940 | LaFace Records LLC |
| Usher | Hottest Thing | SR0000307207 | LaFace Records LLC |
| Usher | How Do I Say | SR0000307207 | LaFace Records LLC |
| Usher | I Can't Let U Go | SR0000307207 | LaFace Records LLC |
| Usher | I Will | SR0000257730 | LaFace Records LLC |
| Usher | If I Want To | SR0000307207 | LaFace Records LLC |
| Usher | Intro | SR0000620940 | LaFace Records LLC |
| Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| Usher | Lifetime | SR0000620940 | LaFace Records LLC |
| Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| Usher | Love You Gently | SR0000620940 | LaFace Records LLC |
| Usher | Moving Mountains | SR0000620940 | LaFace Records LLC |
| Usher | My Way | SR0000257730 | LaFace Records LLC |
| Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| Usher | Prayer For You (Interlude) | SR0000620940 | LaFace Records LLC |
| Usher | Something Special | SR0000620940 | LaFace Records LLC |
| Usher | This Ain't Sex | SR0000620940 | LaFace Records LLC |
| Usher | Trading Places | SR0000620940 | LaFace Records LLC |
| Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| Usher | What's A Man To Do | SR0000620940 | LaFace Records LLC |
| Usher | Will Work For Love | SR0000620940 | LaFace Records LLC |
| Usher | Without U | SR0000307207 | LaFace Records LLC |
| Usher | You Make Me Wanna... | SR0000257730 | LaFace Records LLC |
| Usher feat. Jay-Z | Best Thing | SR0000620940 | LaFace Records LLC |
| Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| Simple Plan | Addicted | SR0000351060 | Lava Records LLC ~~Atlantic Recording Corporation~~ |
| Simple Plan | Crazy | SR0000375167 | Lava Records LLC ~~Atlantic Recording Corporation~~ |
| Simple Plan | Everytime | SR0000375167 | Lava Records LLC ~~Atlantic Recording Corporation~~ |
| Simple Plan | God Must Hate Me | SR0000351060 | Lava Records LLC ~~Atlantic Recording Corporation~~ |

| | | | | |
|---|---|---|---|---|
| Simple Plan | I Won't Be There | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | I'd Do Anything | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | I'm Just A Kid | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | Jump | SR0000375167 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | Me Against The World | SR0000375167 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | Meet You There | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | My Alien | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | One | SR0000375167 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | One Day | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | Perfect | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | Perfect World | SR0000375167 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | Promise | SR0000375167 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | Thank You | SR0000375167 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | The Worst Day Ever | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Simple Plan | When I'm With You | SR0000351060 | Lava Records LLC | Atlantic Recording Corporation |
| Alanis Morissette | Crazy (James Clean Mix) | SR0000382587 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Eight Easy Steps | SR0000356595 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Everything | SR0000356595 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Hand In My Pocket | SR0000213545 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Hands Clean | SR0000315266 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Head Over Feet | SR0000213545 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Ironic | SR0000213545 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Princes Familiar | SR0000276685 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Simple Together | SR0000314676 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Sister Blister | SR0000315266 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Still | SR0000276563 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Thank U | SR0000228847 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | That I Would Be Good | SR0000228847 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | Uninvited | SR0000252550 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | You Learn | SR0000213545 | Maverick Recording Company | Warner Bros. Records Inc. |
| Alanis Morissette | You Oughta Know | SR0000213545 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Back To School (Mini Maggit) | SR0000288286 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Battle-axe | SR0000335169 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Be Quiet And Drive (Far Away) | SR0000244493 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Birthmark | SR0000171111 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Black Moon | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Bored | SR0000171111 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Change (In The House Of Flies) | SR0000284862 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Change (In The House Of Flies) (Acoustic) | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Crenshaw Punch / I'll Throw Rocks At You | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Dai The Flu | SR0000244493 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Deathblow | SR0000335169 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Digital Bath | SR0000284862 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Digital Bath (Acoustic) | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Fireal | SR0000171111 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Headup | SR0000244493 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Hexagram | SR0000335169 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | If Only Tonight We Could Sleep | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Knife Prty | SR0000284862 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Lhabia | SR0000244493 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Lifter | SR0000171111 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Lucky You | SR0000335169 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Minerva | SR0000335169 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Minus Blindfold | SR0000171111 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Moana | SR0000335169 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | MX | SR0000244493 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | No Ordinary Love | SR0000390931 | Maverick Recording Company | Warner Bros. Records Inc. |
| Deftones | Nosebleed | SR0000171111 | Maverick Recording Company | Warner Bros. Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Deftones | One Weak | SR0000171111 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Passenger | SR0000284862 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Pink Maggit | SR0000284862 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Rx Queen | SR0000284862 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Savory | SR0000390931 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Simple Man | SR0000390931 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Sinatra | SR0000390931 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | The Chauffeur | SR0000390931 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | Wax And Wane | SR0000390931 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Deftones | When Girls Telephone Boys | SR0000335169 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Muse | Cave | SR0000273528 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Muse | Muscle Museum | SR0000273528 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Muse | Sunburn | SR0000273528 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Muse | Unintended | SR0000273528 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| Muse | Uno | SR0000273528 | Maverick Recording Company ~~Warner Bros. Records Inc.~~ |
| The Black Keys | Lonely Boy | SR0000733194 | Nonesuch Records Inc. |
| The Black Keys | Strange Times | SR0000644154 | Nonesuch Records Inc. |
| The Black Keys | Tighten Up | SR0000669071 | Nonesuch Records Inc. |
| The Black Keys | Turn Blue | SR0000757078 | Nonesuch Records Inc. |
| Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. |
| Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Always Enough - Demo | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | And Now My Lifesong Sings | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | At Your Feet | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | Blessed Redeemer | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Does Anybody Hear Her | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Father, Spirit, Jesus | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Holy One | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | If We've Ever Needed You - Demo | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | In Me (Demo) | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Jesus, Hold Me Now | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | Joyful, Joyful | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Lifesong | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Love Them Like Jesus | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Mercy | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | My Own Worst Enemy | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Praise You In This Storm | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Prodigal | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Set Me Free | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | Shadow Of Your Wings | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Spirit Wind | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | Stained Glass Masquerade | SR0000375845 | Provident Label Group, LLC |
| Casting Crowns | The Well | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | To Know You - Demo | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | Until The Whole World Hears | SR0000643694 | Provident Label Group, LLC |
| Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC |
| Casting Crowns | While You Were Sleeping | SR0000375845 | Provident Label Group, LLC |
| Adam Lambert | Whataya Want From Me | SR0000654886 | Sony Music Entertainment |
| Adele | Best For Last | SR0000616701 | Sony Music Entertainment |
| Adele | Chasing Pavements | SR0000616701 | Sony Music Entertainment |
| Adele | Cold Shoulder | SR0000616701 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Adele | Crazy For You | SR0000616701 | Sony Music Entertainment |
| Adele | Daydreamer | SR0000616701 | Sony Music Entertainment |
| Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| Adele | First Love | SR0000616701 | Sony Music Entertainment |
| Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| Adele | Hometown Glory | SR0000616701 | Sony Music Entertainment |
| Adele | I Found A Boy | SR0000673074 SR0000718312 | Sony Music Entertainment |
| Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| Adele | Make You Feel My Love | SR0000616701 | Sony Music Entertainment |
| Adele | Melt My Heart To Stone | SR0000616701 | Sony Music Entertainment |
| Adele | My Same | SR0000616701 | Sony Music Entertainment |
| Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| Adele | Right As Rain | SR0000616701 | Sony Music Entertainment |
| Adele | Rolling In The Deep | SR0000673074 | Sony Music Entertainment |
| Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| Adele | Set Fire To The Rain | SR0000673074 | Sony Music Entertainment |
| Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| Adele | That's It, I Quit, I'm Moving On | SR0000616701 | Sony Music Entertainment |
| Adele | Tired | SR0000616701 | Sony Music Entertainment |
| Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| Aerosmith | Adam's Apple | N26905 N25838 | Sony Music Entertainment |
| Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| Aerosmith | Back In The Saddle | N33961 | Sony Music Entertainment |
| Aerosmith | Big Ten Inch Record | N26905 N25838 | Sony Music Entertainment |
| Aerosmith | Chip Away The Stone | SR0000005095 | Sony Music Entertainment |
| Aerosmith | Critical Mass | RE0000927389 | Sony Music Entertainment |
| Aerosmith | Devil's Got a New Disguise | SR0000400132 | Sony Music Entertainment |
| Aerosmith | Dream On | RE0000928145 | Sony Music Entertainment |
| Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | Sony Music Entertainment |
| Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |
| Aerosmith | Girls of Summer | SR0000314304 | Sony Music Entertainment |
| Aerosmith | Helter Skelter | SR0000138466 | Sony Music Entertainment |
| Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| Aerosmith | Jaded | PA0001065844 | Sony Music Entertainment |
| Aerosmith | Jailbait | SR0000039598 | Sony Music Entertainment |
| Aerosmith | Just Push Play | SR0000299932 | Sony Music Entertainment |
| Aerosmith | Kings And Queens | RE0000927389 | Sony Music Entertainment |
| Aerosmith | Last Child | N33961 | Sony Music Entertainment |
| Aerosmith | Lay It Down | SR0000314304 | Sony Music Entertainment |
| Aerosmith | Lick And A Promise | N33961 | Sony Music Entertainment |
| Aerosmith | Lightning Strikes | SR0000039598 | Sony Music Entertainment |
| Aerosmith | Lord Of The Thighs | RE0000871991 | Sony Music Entertainment |
| Aerosmith | Mama Kin | RE0000928145 | Sony Music Entertainment |
| Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| Aerosmith | No Surprize | SR0000014473 | Sony Music Entertainment |
| Aerosmith | Nobody's Fault | N33961 | Sony Music Entertainment |
| Aerosmith | One Way Street | RE0000928145 | Sony Music Entertainment |
| Aerosmith | Pink | SR0000246031 | Sony Music Entertainment |
| Aerosmith | Rats In The Cellar | N33961 | Sony Music Entertainment |
| Aerosmith | Remember (Walking In The Sand) | SR0000014473 | Sony Music Entertainment |
| Aerosmith | Round And Round | N26905 N25838 | Sony Music Entertainment |
| Aerosmith | Seasons of Wither | RE0000871991 | Sony Music Entertainment |
| Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| Aerosmith | Sweet Emotion | ~~N26905~~N25838 | Sony Music Entertainment |
| Aerosmith | Theme From Spider Man | SR0000316861 | Sony Music Entertainment |
| Aerosmith | Toys In The Attic | ~~N26905~~N25838 | Sony Music Entertainment |
| Aerosmith | Train Kept A Rollin' | RE0000871991 | Sony Music Entertainment |
| Aerosmith | Walk This Way | ~~N26905~~N25838 | Sony Music Entertainment |
| Aerosmith | You See Me Crying | ~~N26905~~N25838 | Sony Music Entertainment |
| Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| ~~Alicia Keys~~ | ~~Juiciest~~ | ~~SR0000685875~~ | ~~Sony Music Entertainment~~ |
| Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| Annie Lennox | Dark Road | SR0000627150 | Sony Music Entertainment |
| Annie Lennox | Sing | SR0000627150 | Sony Music Entertainment |
| Audioslave | Like A Stone | SR0000322103 | Sony Music Entertainment |
| Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | I Love You | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| Becky G | Shower | SR0000760230 | Sony Music Entertainment |
| Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| ~~Beyoncé~~ | ~~Halo~~ | ~~SR0000623449~~ | ~~Sony Music Entertainment~~ |
| Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Be With You | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| Beyoncé | Crazy in Love | ~~SR0000787489~~~~SR0000342236~~ | Sony Music Entertainment |
| Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Gift From Virgo | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| Beyoncé | I Was Here | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Me, Myself And I | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Speechless | SR0000342236 | Sony Music Entertainment |
| Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | SR0000342236 | Sony Music Entertainment |
| Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Drake | Mine | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| Beyoncé feat. Jay-Z | That's How You Like It | SR0000342236 | Sony Music Entertainment |
| Beyoncé ~~ft~~ _feat._ Jay-Z | Upgrade U | SR0000395861 | Sony Music Entertainment |
| Beyoncé feat. Missy Elliott | Signs | SR0000342236 | Sony Music Entertainment |
| Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| Big Time Rush feat. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| Big Time Rush feat. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |
| Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| Billy Joel | A Matter Of Trust | SR0000077612 | Sony Music Entertainment |
| Billy Joel | All About Soul | SR0000185184 | Sony Music Entertainment |
| Billy Joel | All For Leyna | SR0000017630 | Sony Music Entertainment |
| Billy Joel | Allentown | SR0000040031 | Sony Music Entertainment |
| Billy Joel | An Innocent Man | SR0000047532 | Sony Music Entertainment |
| Billy Joel | Don't Ask Me Why | SR0000017630 | Sony Music Entertainment |
| Billy Joel | Honesty | SR0000004681 | Sony Music Entertainment |
| Billy Joel | I Go To Extremes | SR0001109420 | Sony Music Entertainment |
| Billy Joel | It's Still Rock & Roll to Me | SR0000017630 | Sony Music Entertainment |
| Billy Joel | Just The Way You Are | RE0000927434 | Sony Music Entertainment |
| Billy Joel | Leave A Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| Billy Joel | Leningrad | SR0001109420 | Sony Music Entertainment |
| Billy Joel | My Life | SR0000004681 | Sony Music Entertainment |
| Billy Joel | Piano Man | N11702 | Sony Music Entertainment |
| Billy Joel | Say Goodbye To Hollywood | SR0000031638 | Sony Music Entertainment |
| Billy Joel | Streetlife Serenader (Audio) | RE0000872265 | Sony Music Entertainment |
| Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| Billy Joel | The Downeaster 'Alexa' | SR0001109420 | Sony Music Entertainment |
| Billy Joel | The Entertainer | RE0000872265 | Sony Music Entertainment |
| Billy Joel | The Longest Time | SR0000047532 | Sony Music Entertainment |
| Billy Joel | The River Of Dreams | SR0000798617 | Sony Music Entertainment |
| Billy Joel | This Is The Time | SR0000077612 | Sony Music Entertainment |
| Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| Billy Joel | We Didn't Start the Fire | SR0001111680 | Sony Music Entertainment |
| Billy Joel | You May Be Right | SR0000017630 | Sony Music Entertainment |
| Billy Joel | You're My Home | N11702 | Sony Music Entertainment |
| Billy Joel | You're Only Human (Second Wind) | SR0000068501 | Sony Music Entertainment |
| Bone Thugs N Harmony | 1st Of Tha Month | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Buddah Lovaz | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Cleveland Is The City | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony | Crept And We Came | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Da Introduction | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Die Die Die | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Down '71 (The Getaway) | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | East 1999 | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Ecstasy | SR0000274908 | Sony Music Entertainment |
| Bone Thugs N Harmony | Eternal | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Get'Cha Thug On | SR0000260406 | Sony Music Entertainment |
| Bone Thugs N Harmony | Home | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony | Land Of Tha Heartless | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Look Into My Eyes | SR0000260406 | Sony Music Entertainment |
| Bone Thugs N Harmony | Mo'Murda | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Money, Money | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony | Mr. Bill Collector | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Mr. Ouija 2 | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | No Shorts, No Losses | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Resurrection (Paper, Paper) | SR0000274908 | Sony Music Entertainment |
| Bone Thugs N Harmony | Shotz To Tha Double Glock | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Tha Crossroads | SR0000225335 | Sony Music Entertainment |
| Bone Thugs N Harmony | Thuggish Ruggish Bone | SR0000223608 | Sony Music Entertainment |
| Bone Thugs N Harmony | Weed Song | SR0000274908 | Sony Music Entertainment |
| Bone Thugs N Harmony feat. 2Pac | Thug Luv | SR0000260406 | Sony Music Entertainment |
| Bone Thugs N Harmony feat. Felecia Lindsey and 3LW | Get Up & Get It | SR0000330830 | Sony Music Entertainment |
| Bone Thugs N Harmony with Eazy E | For Tha Love Of $ | SR0000223608 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| Boston | Higher Power | SR0000239485 | Sony Music Entertainment |
| Boston | Higher Power (Kalodner Edit) | SR0000239485 | Sony Music Entertainment |
| Boston | More Than A Feeling | N36238 | Sony Music Entertainment |
| Boston | Party | SR0000004079 | Sony Music Entertainment |
| Boston | Tell Me | SR0000239485 | Sony Music Entertainment |
| Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| Boys Like Girls | Be Your Everything | SR0000717244 | Sony Music Entertainment |
| Boys Like Girls | Broken Man | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Cheated | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Chemicals Collide | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Contagious | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Crazy World | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Dance Hall Drug | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Five Minutes To Midnight | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Go | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Heart Heart Heartbreak | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |
| ~~Boys Like Girls~~ | ~~Heels Over Head (Tom Lord-Alge Mix)~~ | ~~SR0000724396~~ | ~~Sony Music Entertainment~~ |
| Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| ~~Boys Like Girls~~ | ~~Hero/Heroine~~ | ~~SR0000724396~~ | ~~Sony Music Entertainment~~ |
| Boys Like Girls | Hey You | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Holiday | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Learning To Fall | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Leaving California | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Life Of The Party | SR0000717244 | Sony Music Entertainment |
| Boys Like Girls | Love Drunk | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Me, You And My Medication | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | On Top Of The World | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Real Thing | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Red Cup Hands Up Long Brown Hair | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | She's Got A Boyfriend Now | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Shoot | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Someone Like You | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Stuck in the Middle | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | Take Me Home | SR0000731314 | Sony Music Entertainment |
| Boys Like Girls | The First One | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | The First Time | SR0000717244 | Sony Music Entertainment |
| Boys Like Girls | The Great Escape | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | The Shot Heard 'Round The World | SR0000643654 | Sony Music Entertainment |
| Boys Like Girls | Thunder | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls | Up Against The Wall | SR0000724396 | Sony Music Entertainment |
| Boys Like Girls ~~featuring~~feat. Taylor Swift | Two Is Better Than One | SR0000639800 | Sony Music Entertainment |
| Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Alcohol | SR0000746295 | Sony Music Entertainment |
| Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| Brad Praisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| Brandy | Do You Know What You Have | SR0000622255 | Sony Music Entertainment |
| Brandy | Fall | SR0000710136 | Sony Music Entertainment |
| Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| Brandy | Human | SR0000710136 | Sony Music Entertainment |
| Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| Brandy | Music | SR0000710136 | Sony Music Entertainment |
| Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| Brandy | Piano Man | SR0000622255 | Sony Music Entertainment |
| Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| Brandy | True | SR0000622255 | Sony Music Entertainment |
| Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |
| Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| Brandy feat. featuring Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| Britney Spears | Alien | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Brightest Morning Star | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Don't Cry | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Don't Keep Me Waiting | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Hold On Tight | SR0000738040 | Sony Music Entertainment |
| Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Passenger | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Perfume | SR0000738038 | Sony Music Entertainment |
| Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| Britney Spears | Til It's Gone | SR0000738040 | Sony Music Entertainment |
| Britney Spears | Till The World Ends | SR0000674674 | Sony Music Entertainment |
| Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Up N' Down | SR0000677693 | Sony Music Entertainment |
| Britney Spears feat. Jamie Lynn | Chillin' With You | SR0000738040 | Sony Music Entertainment |
| Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| Britney Spears feat. T.I. | Tik Tik Boom | SR0000738040 | Sony Music Entertainment |
| Britney Spears feat. will.i.am- | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| Britney Spears feat. will.i.am- | It Should Be Easy | SR0000738040 | Sony Music Entertainment |
| Bruce Springsteen | American Land | ~~SR0000383238~~SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Death To My Hometown | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Dream Baby Dream | SR0000742197 | Sony Music Entertainment |
| Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Harry's Place | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Just Like Fire Would | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | This is Your Sword | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Pleasure And Pain | SR0000706395 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Back Against The Wall | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| Calvin Harris | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| Camila | Coleccionista De Canciones | SR0000393905 | Sony Music Entertainment |
| Camila | Me Basto | SR0000393905 | Sony Music Entertainment |
| Camila | Me Da Igual | SR0000393905 | Sony Music Entertainment |
| Camila | Nanga Ti Feo | SR0000393905 | Sony Music Entertainment |
| Camila | Perderte de Nuevo | SR0000393905 | Sony Music Entertainment |
| Camila | Sin Tu Amor | SR0000393905 | Sony Music Entertainment |
| Camila | Todo Cambio | SR0000393905 | Sony Music Entertainment |
| Camila | U Got My Love | SR0000393905 | Sony Music Entertainment |
| Camila | Va Para Ti | SR0000393905 | Sony Music Entertainment |
| Camila | Yo Quiero | SR0000393905 | Sony Music Entertainment |
| Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| Carrie Underwood | All-American Girl | SR0000742157 | Sony Music Entertainment |
| Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Crazy Dreams | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Don't Forget to Remember Me | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Flat On The Floor | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Get Out Of This Town | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | I Ain't In Checotah Anymore | SR0000383054 | Sony Music Entertainment |

| Artist | Title | Number | Label |
|---|---|---|---|
| Carrie Underwood | I Just Can't Live A Lie | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | I Know You Won't | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Inside Your Heaven | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Jesus Take The Wheel | SR0000742547 | Sony Music Entertainment |
| Carrie Underwood | Just A Dream | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Lessons Learned | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| Carrie Underwood | Some Hearts | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Starts With Goodbye | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | That's Where It Is | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | The More Boys I Meet | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | The Night Before (Life Goes On) | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Twisted | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | We're Young and Beautiful | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Wheel Of The World | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Whenever You Remember | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | You Won't Find This | SR0000627157 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | I Hate You Then I Love You (Duet with Luciano Pavarotti) | SR0000248109 | Sony Music Entertainment |
| ~~Celene~~ Celine Dion | Just A Little Bit Of Love | SR0000248109 | Sony Music Entertainment |
| Celine Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Love Is On The Way | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Miles To Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Treat Her Like A Lady | SR0000248109 | Sony Music Entertainment |
| Celine Dion | Us | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Where Is The Love | SR0000248109 | Sony Music Entertainment |
| Celine ~~Celene~~ Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| Charlie Daniels | ~~the~~ The Devil Went Down To Georgia | SR0000008973 | Sony Music Entertainment |
| Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | ~~One~~ Once And Forever | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| Charlie Wilson ~~Featuring~~ feat. Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| Cher Lloyd | Swagger Jagger | SR0000724793 | Sony Music Entertainment |
| Cher Lloyd | Want U Back | SR0000724736 | Sony Music Entertainment |
| Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| Chipmunk Feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| Chris Brown | All Back | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Beg For It | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Say It With Me | SR0000679366 | Sony Music Entertainment |
| Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Should've Kissed You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Up To You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. B.o.B | Get Down (Rarities & B-Sides) | SR0000708122 | Sony Music Entertainment |
| Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Eva Simons | Love The Girls | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| Chris Brown feat. Justin Bieber | Next To You | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Kevin McCall | No BS | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Lil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| Chris Brown feat. Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| Chris Brown feat. Lil Wayne & Tyga | Loyal | SR0000760918 | Sony Music Entertainment |
| Chris Brown feat. Ludacris | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Nas | Mirage | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| Chris Brown feat. Tyga & Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| Chris Brown feat. Wiz Khalifa | Bomb | SR0000679366 | Sony Music Entertainment |
| Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| Chris Young | Lighters In the Air | SR0000726878 | Sony Music Entertainment |
| Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| Ciara | Body Party | SR0000724526 | Sony Music Entertainment |

| Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |
|---|---|---|---|
| Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| Ciara | Never Ever | ~~SR0000631011~~SR0000723761 | Sony Music Entertainment |
| Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| Ciara | Ride | SR0000671337 | Sony Music Entertainment |
| Ciara | So Hard | SR0000757150 | Sony Music Entertainment |
| Ciara | Speechless | SR0000671337 | Sony Music Entertainment |
| Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| Ciara ~~feat.  featuring~~ Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| Ciara feat. Nicki Minaj | I'm Out | SR0000724254 | Sony Music Entertainment |
| Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| Clash | I Fought The Law | SR0000013444 | Sony Music Entertainment |
| Clash | Should I Stay Or Should I Go | SR0000034959 | Sony Music Entertainment |
| Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| Cypress Hill | (Rock) Superstar | SR0000287128 | Sony Music Entertainment |
| Cypress Hill | Can't Get the Best of Me | SR0000287128 | Sony Music Entertainment |
| Cypress Hill | Dr. Greenthumb | SR0000263930 | Sony Music Entertainment |
| Cypress Hill | EZ Come EZ Go | SR0000384639 | Sony Music Entertainment |
| Cypress Hill | Hand On The Pump | SR0001134573 | Sony Music Entertainment |
| Cypress Hill ~~featuring Tego Calderon~~ | Latin Thugs | SR0000354123 | Sony Music Entertainment |
| Cypress Hill | Tequila Sunrise | SR0000263930 | Sony Music Entertainment |
| Cypress Hill | The Only Way | SR0000384639 | Sony Music Entertainment |
| Cypress Hill | Throw Your Set In The Air | SR0000215690 | Sony Music Entertainment |
| Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| Daughtry | Crawling Back to You | SR0000715606 | Sony Music Entertainment |
| Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| Daughtry | There And Back Again | SR0000399960 | Sony Music Entertainment |
| Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| Dave Matthews Band | American Baby | SR0000719468 | Sony Music Entertainment |
| Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |
| Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| Eddie Money | Looking Through The Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| Eddie Money | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| Eddie Money | Where's The Party? | SR0000050822 | Sony Music Entertainment |
| Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | Evil Woman | N27257 | Sony Music Entertainment |
| Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |
| Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Nightrider | N27257 | Sony Music Entertainment |
| Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Electric Light Orchestra | TICKET TO THE MOONTicket To The Moon | SR0000030537 | Sony Music Entertainment |
| Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| Elle Varner Featuringfeat. J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Nothing To Lose | SR0000726978 | Sony Music Entertainment |
| Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| Europe | Carrie | SR0000076395 | Sony Music Entertainment |
| Europe | Cherokee | SR0000076395 | Sony Music Entertainment |
| Europe | Danger On the Track | SR0000076395 | Sony Music Entertainment |
| Europe | Danger On The Track (Live) | SR0000076395 | Sony Music Entertainment |
| Europe | Heart Of Stone | SR0000076395 | Sony Music Entertainment |
| Europe | Love Chaser | SR0000076395 | Sony Music Entertainment |
| Europe | Ninja | SR0000076395 | Sony Music Entertainment |
| Europe | On The Loose | SR0000076395 | Sony Music Entertainment |
| Europe | Rock the Night | SR0000076395 | Sony Music Entertainment |
| Europe | The Final Countdown | SR0000076395 | Sony Music Entertainment |
| Europe | Time Has Come | SR0000076395 | Sony Music Entertainment |
| Fabulous Thunderbirds | Amnesia | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | Down At Antwones | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | I Don't Care | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tell Me | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | True Love | SR0000076616 | Sony Music Entertainment |
| Fabulous Thunderbirds | Tuff Enuff | SR0000076616 | Sony Music Entertainment |
| Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Foo Fighters | Danny Says | SR0000325862 | Sony Music Entertainment |
| Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Home | SR0006617325 | Sony Music Entertainment |
| Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Let It Die | SR0006617325 | Sony Music Entertainment |
| Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Long Road To Ruin | SR0006617325 | Sony Music Entertainment |
| Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | Miracle | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Once & For All (Demo) | SR0006617325 | Sony Music Entertainment |
| Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Statues | SR0006617325 | Sony Music Entertainment |
| Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Stranger Things Have Happened | SR0006617325 | Sony Music Entertainment |
| Foo Fighters | Summer's End | SR0006617325 | Sony Music Entertainment |
| Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| Foo Fighters | Wheels | SR0006636262 | Sony Music Entertainment |
| Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Word Forward | SR0006636262 | Sony Music Entertainment |
| Foster The People | Call It What You Want | SR0000752474 | Sony Music Entertainment |
| Foster The People | Chin Music For The Unsuspecting Hero | SR0000754312 | Sony Music Entertainment |
| Foster The People | Don't Stop (Color on the Walls) | SR0000752474 | Sony Music Entertainment |
| Foster The People | Helena Beat – Behind The Scenes | PA0001897876 SR0000752475 | Sony Music Entertainment |
| Foster The People | Houdini | SR0000752475 | Sony Music Entertainment |
| Foster The People | I Would Do Anything For You | SR0000752474 | Sony Music Entertainment |

| Foster The People | Life on the Nickel | SR0000752474 | Sony Music Entertainment |
|---|---|---|---|
| Foster The People | Love | SR0000742408 | Sony Music Entertainment |
| Foster The People | Miss You | SR0000752474 | Sony Music Entertainment |
| Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| Foster The People | Warrant | SR0000752474 | Sony Music Entertainment |
| Foster The People | Waste | SR0000752474 | Sony Music Entertainment |
| Fuel | Again | SR0000616497 | Sony Music Entertainment |
| Fuel | Angels Take a Soul | SR0000616497 | Sony Music Entertainment |
| Fuel | Bad Day | SR0000269920 | Sony Music Entertainment |
| Fuel | Days With You | SR0000342237 | Sony Music Entertainment |
| Fuel | Die Like This | SR0000342237 | Sony Music Entertainment |
| Fuel | Down | SR0000269920 | Sony Music Entertainment |
| Fuel | Down Inside Of You | SR0000342237 | Sony Music Entertainment |
| Fuel | Easy | SR0000269920 | Sony Music Entertainment |
| Fuel | Empty Spaces | SR0000269920 | Sony Music Entertainment |
| Fuel | Falls On Me | PA0001234071 | Sony Music Entertainment |
| Fuel | Forever | SR0000616497 | Sony Music Entertainment |
| Fuel | Getting Thru? | SR0000342237 | Sony Music Entertainment |
| Fuel | Gone | SR0000616497 | Sony Music Entertainment |
| Fuel | Halos of the Son | SR0000616497 | Sony Music Entertainment |
| Fuel | Hangin Round | SR0000616497 | Sony Music Entertainment |
| Fuel | I Should Have Told You | SR0000616497 | Sony Music Entertainment |
| Fuel | Innocent | SR0000269920 | Sony Music Entertainment |
| Fuel | Jesus Or A Gun | PA0000939885 | Sony Music Entertainment |
| Fuel | Knives | SR0000269920 | Sony Music Entertainment |
| Fuel | Last Time | SR0000269920 | Sony Music Entertainment |
| Fuel | Leave the Memories Alone | SR0000616497 | Sony Music Entertainment |
| Fuel | Luck | SR0000342237 | Sony Music Entertainment |
| Fuel | Million Miles | SR0000342237 | Sony Music Entertainment |
| Fuel | Most Of All | SR0000342237 | Sony Music Entertainment |
| Fuel | Not This Time | SR0000616497 | Sony Music Entertainment |
| Fuel | Prove | SR0000269920 | Sony Music Entertainment |
| Fuel | Quarter | SR0000342237 | Sony Music Entertainment |
| Fuel | Running Away | SR0000342237 | Sony Music Entertainment |
| Fuel | Scar | SR0000269920 | Sony Music Entertainment |
| Fuel | Scars in the Making | SR0000616497 | Sony Music Entertainment |
| Fuel | Shimmer | SR0000253431 | Sony Music Entertainment |
| Fuel | Slow | SR0000269920 | Sony Music Entertainment |
| Fuel | Solace | SR0000269920 | Sony Music Entertainment |
| Fuel | Sunburn | SR0000253431 | Sony Music Entertainment |
| Fuel | These Things | SR0000342237 | Sony Music Entertainment |
| Fuel | Wasted Time | SR0000616497 | Sony Music Entertainment |
| Fuel 238 | Hideaway | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Mary Pretends | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | New Thing | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Ozone | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Song For You | SR0000253431 | Sony Music Entertainment |
| Fuel 238 | Untitled** | SR0000253431 | Sony Music Entertainment |
| Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| Fugees | Mista Mista | SR0000222005 | Sony Music Entertainment |
| Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| Future | Neva End | SR0000701457 | Sony Music Entertainment |
| Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| ~~Future feat. Pharrell, Pusha T and Casino~~ | ~~Move That Doh~~ | ~~SR0000762576~~ | ~~Sony Music Entertainment~~ |
| Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| Future ~~feat.~~ featuring R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| Future ~~featuring~~ feat. Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| Gavin DeGraw | Candy | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Radiation | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Run Every Time | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Spell It Out | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Stealing | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Sweeter | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | Where You Are | SR0000412465 | Sony Music Entertainment |
| Gavin DeGraw | You Know Where I'm At | SR0000412465 | Sony Music Entertainment |
| George Jones | He Stopped Loving Her Today | SR0000018496 | Sony Music Entertainment |
| George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| George Jones | Tennessee Whiskey | SR0000045294 | Sony Music Entertainment |
| George Jones | The One I Loved Back Then (The Corvette Song) | SR0000067238 | Sony Music Entertainment |
| George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| George Jones | Who's Gonna Fill Their Shoes | PA0000262395 | Sony Music Entertainment |
| George Jones | You've Still Got a Place In My Heart | SR0000055734 | Sony Music Entertainment |
| George Jones & Tammy Wynette | Near You | RE0000905501 | Sony Music Entertainment |
| George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| George Michael | Cowboys and Angels | SR0001133600 | Sony Music Entertainment |
| ~~George Michael~~ | ~~Faith~~ | ~~SR0000799379~~ | ~~Sony Music Entertainment~~ |
| George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| George Michael | Freedom! '90 | SR0001133600 | Sony Music Entertainment |
| George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| George Michael | Praying For Time | SR0001133600 | Sony Music Entertainment |
| George Michael | They Won't Go When I Go | SR0001133600 | Sony Music Entertainment |
| Good Charlotte | A New Beginning | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Emotionless | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Hold On | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Movin' On | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | My Bloody Valentine | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Riot Girl | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Say Anything | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Day That I Die | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Story Of My Old Man | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | The Young & The Hopeless | SR0000309099 | Sony Music Entertainment |
| Good Charlotte | Wondering | SR0000309099 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Gossip | 2012 | SR0000643177 | Sony Music Entertainment |
| Gossip | 8th Wonder | SR0000643177 | Sony Music Entertainment |
| Gossip | Dimestore Diamond | SR0000643177 | Sony Music Entertainment |
| Gossip | For Keeps | SR0000643177 | Sony Music Entertainment |
| Gossip | Four Letter Word | SR0000643177 | Sony Music Entertainment |
| Gossip | Love and Let Love | SR0000643177 | Sony Music Entertainment |
| Gossip | Love Long Distance | SR0000643177 | Sony Music Entertainment |
| Gossip | Men In Love | SR0000643177 | Sony Music Entertainment |
| Gossip | Pop Goes the World | SR0000643177 | Sony Music Entertainment |
| Gossip | Spare Me From The Mold | SR0000643177 | Sony Music Entertainment |
| Gossip | The Breakdown | SR0000643177 | Sony Music Entertainment |
| Gossip | Vertical Rhythm | SR0000643177 | Sony Music Entertainment |
| Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| Gretchen Wilson | Chariot | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Here For The Party | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Holdin' You | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Homewrecker | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| Gretchen Wilson | Pocahontas Proud | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| Gretchen Wilson | Redneck Woman | PA0001233077 | Sony Music Entertainment |
| Gretchen Wilson | The Bed | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | What Happened | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | When I Think About Cheatin' | PA0001245662 | Sony Music Entertainment |
| Gretchen Wilson | When It Rains | PA0001245662 | Sony Music Entertainment |
| Heatwave | Ain't No Half Steppin' | SR0000004075 | Sony Music Entertainment |
| Heatwave | All You Do Is Dial | SR0000000875 | Sony Music Entertainment |
| Heatwave | Always And Forever | SR0000000875 | Sony Music Entertainment |
| Heatwave | Boogie Nights | SR0000000875 | Sony Music Entertainment |
| Heatwave | Central Heating | SR0000005108 | Sony Music Entertainment |
| Heatwave | Eyeballin' | SR0000008717 | Sony Music Entertainment |
| Heatwave | Gangsters of the Groove | SR0000023077 | Sony Music Entertainment |
| Heatwave | Happiness Togetherness | SR0000005108 | Sony Music Entertainment |
| Heatwave | I'll Beat Your Booty | SR0000000875 | Sony Music Entertainment |
| Heatwave | Lay It On Me | SR0000000875 | Sony Music Entertainment |
| Heatwave | Lettin' It Loose | SR0000041027 | Sony Music Entertainment |
| Heatwave | Look After Love | SR0000041402 | Sony Music Entertainment |
| Heatwave | Mind Blowing Decisions | SR0000005108 | Sony Music Entertainment |
| Heatwave | Sho'Nuff Must Be Luv | SR0000000875 | Sony Music Entertainment |
| Heatwave | The Groove Line | SR0000005108 | Sony Music Entertainment |
| Heatwave | Too Hot To Handle | SR0000000875 | Sony Music Entertainment |
| Heatwave | Where Did I Go Wrong | SR0000024332 | Sony Music Entertainment |
| Hot Chelle Rae | Beautiful Freaks | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Downtown Girl | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Forever Unstoppable | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Honestly | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Keep You With Me | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | The Only One | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Tonight Tonight | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae | Whatever | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae ~~Featuring~~feat. Bei Maejor | Radio | SR0000412466 | Sony Music Entertainment |
| Hot Chelle Rae ~~Featuring~~feat. Demi Lovato | Why Don't You Love Me | SR0000412466 | Sony Music Entertainment |
| Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |

| In This Moment | Blood | SR0000703747 | Sony Music Entertainment |
| In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |
| Incubus | A Kiss to Send Us Off | SR0000403204 | Sony Music Entertainment |
| Incubus | Anna Molly | SR0000742203 | Sony Music Entertainment |
| Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| Incubus | Battlestar Scralatchtica | SR0000278818 | Sony Music Entertainment |
| Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| Incubus | Circles | SR0000306181 | Sony Music Entertainment |
| Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| Incubus | Diamonds and Coal | SR0000403204 | Sony Music Entertainment |
| Incubus | Dig | SR0000403204 | Sony Music Entertainment |
| Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| Incubus | Earth To Bella (Part I) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth To Bella (Part II) | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 1 | SR0000403204 | Sony Music Entertainment |
| Incubus | Earth to Bella, Pt. 2 | SR0000403204 | Sony Music Entertainment |
| Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| Incubus | Light Grenades | SR0000403204 | Sony Music Entertainment |
| Incubus | Love Hurts | SR0000403204 | Sony Music Entertainment |
| Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| Incubus | Oil And Water | SR0000403204 | Sony Music Entertainment |
| Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |
| Incubus | Paper Shoes | SR0000403204 | Sony Music Entertainment |
| Incubus | Pendulous Threads | SR0000403204 | Sony Music Entertainment |
| Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| Incubus | Quicksand | SR0000403204 | Sony Music Entertainment |
| Incubus | Rogues | SR0000403204 | Sony Music Entertainment |
| Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| Itzhak Perlman | Theme from"Far and Away" | SR0000247495 | Sony Music Entertainment |
| Itzhak Perlman; John Williams | Schindler's List: Theme | SR0000247495 | Sony Music Entertainment |
| J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| J. Cole | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| J. Cole | Rich Niggaz | SR0000730319 | Sony Music Entertainment |
| J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| J. Cole | Where's Jermaine? (Skit) | SR0000730319 | Sony Music Entertainment |
| J. Cole feat. TLC | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |
| Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |
| Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| Jack White | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| Jack White | Weep Themselves To Sleep | SR0000699383 | Sony Music Entertainment |
| Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| James Taylor | Bartender's Blues | SR0000000157 | Sony Music Entertainment |
| James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| Jamie Foxx feat. Drake | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| John Legend ~~featuring~~feat. Kanye ~~west~~West | It's Over | SR0000619653 | Sony Music Entertainment |
| John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| John Mayer | A Face To Call Home | SR0000701446 | Sony Music Entertainment |
| John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| John Mayer | Belief | SR0000398715 | Sony Music Entertainment |
| John Mayer | Bold As Love | SR0000398715 | Sony Music Entertainment |
| John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| John Mayer | Daughters | SR0000405307 | Sony Music Entertainment |
| John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| John Mayer | Dreaming With A Broken Heart | SR0000398715 | Sony Music Entertainment |
| John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| John Mayer | Fool To Love You | SR0000701446 | Sony Music Entertainment |
| John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |
| John Mayer | Gravity | SR0000398715 | Sony Music Entertainment |
| John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| John Mayer | Half Of My Heart | SR0000650569 | Sony Music Entertainment |
| John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| John Mayer | I Don't Trust Myself (With Loving You) | SR0000398715 | Sony Music Entertainment |
| John Mayer | If I Ever Get Around To Living | SR0000701446 | Sony Music Entertainment |
| John Mayer | I'm Gonna Find Another You | SR0000398715 | Sony Music Entertainment |
| John Mayer | In Repair | SR0000398715 | Sony Music Entertainment |
| John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| John Mayer | Love Song For No One | SR0000305049 | Sony Music Entertainment |
| John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| John Mayer | Shadow Days | SR0000701446 | Sony Music Entertainment |
| John Mayer | Slow Dancing In A Burning Room | SR0000398715 | Sony Music Entertainment |
| John Mayer | Something Like Olivia | SR0000701446 | Sony Music Entertainment |
| John Mayer | Speak For Me | SR0000701446 | Sony Music Entertainment |
| John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| John Mayer | Stop This Train | SR0000398715 | Sony Music Entertainment |
| John Mayer | The Age of Worry | SR0000701446 | Sony Music Entertainment |
| John Mayer | The Heart Of Life | SR0000398715 | Sony Music Entertainment |
| John Mayer | Vultures | SR0000398715 | Sony Music Entertainment |
| John Mayer | Waiting On The World To Change | SR0000718995 | Sony Music Entertainment |
| John Mayer | Walt Grace's Submarine Test, January 1967 | SR0000701446 | Sony Music Entertainment |
| John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| John Mayer | Whiskey, Whiskey, Whiskey | SR0000701446 | Sony Music Entertainment |
| John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| John Mayer | Your Body Is A Wonderland | SR0000305049 | Sony Music Entertainment |
| John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0000224437 | Sony Music Entertainment |
| John Williams | Hook: Flight To Neverland | SR0000233783 | Sony Music Entertainment |
| John Williams | Summon The Heroes | SR0000224437 | Sony Music Entertainment |
| ~~John Williams~~ | ~~The Imperial March from The Empire Strikes Back~~ | ~~SR0000233783~~ | ~~Sony Music Entertainment~~ |
| John Williams | Theme From Jurassic Park | SR0000233783 | Sony Music Entertainment |
| John Williams; London Symphony Orchestra | Main Title (From "Star Wars") | SR0000247474 | Sony Music Entertainment |
| John Williams; The Boston Pops Orchestra | Close Encounters of the Third Kind/ When You Wish Upon a Star Medley | SR0000186141 | Sony Music Entertainment |
| John Williams; The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra | SR0000186141 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| John Williams; The Boston Pops Orchestra | from Indiana Jones and the Last Crusade Theme from "Sugarland Express" | SR0000186141 | Sony Music Entertainment |
| Johnny Cash | (Ghost) Riders in the Sky | SR0000010496 | Sony Music Entertainment |
| Johnny Cash | Cocaine Blues | SR0000011119 | Sony Music Entertainment |
| Johnny Cash | Sunday Morning Coming Down | RE0000923063 | Sony Music Entertainment |
| Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| Journey | Dead or Alive | SR0000030088 | Sony Music Entertainment |
| Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| Journey | Escape | SR0000030088 | Sony Music Entertainment |
| Journey | Keep on Runnin' | SR0000030088 | Sony Music Entertainment |
| Journey | Lay It Down | SR0000030088 | Sony Music Entertainment |
| Journey | Mother, Father | SR0000030707 | Sony Music Entertainment |
| Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| Journey | Stone In Love | SR0000030088 | Sony Music Entertainment |
| Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| Julio Iglesias duet with Willie Nelson | To ~~all~~All the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Not A Bad Thing | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake ~~featuring~~feat. JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| Kansas | Closet Chronicles | RE0000927442 | Sony Music Entertainment |
| Kansas | Dust in The Wind | RE0000927442 | Sony Music Entertainment |
| Kansas | Hopelessly Human | RE0000927442 | Sony Music Entertainment |
| Kansas | Lightning's Hand | RE0000927442 | Sony Music Entertainment |
| Kansas | Nobody's Home | RE0000927442 | Sony Music Entertainment |
| Kansas | Paradox | RE0000927442 | Sony Music Entertainment |
| Kansas | Point Of Know Return | RE0000927442 | Sony Music Entertainment |
| Kansas | Portrait (He Knew) | RE0000927442 | Sony Music Entertainment |
| Kansas | Sparks of the Tempest | RE0000927442 | Sony Music Entertainment |
| Kansas | The Spider | RE0000927442 | Sony Music Entertainment |
| Karmin | Acapella | SR0000746675 | Sony Music Entertainment |
| Karmin | Brokenhearted | SR0000719608 | Sony Music Entertainment |
| Karmin | Coming Up Strong | SR0000717565 | Sony Music Entertainment |
| Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |
| Karmin | Hello | SR0000717565 | Sony Music Entertainment |
| Karmin | I Told You So | SR0000717565 | Sony Music Entertainment |
| Karmin | I'm Just Sayin' | SR0000717565 | Sony Music Entertainment |
| Karmin | Too Many Fish | SR0000717565 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Karmin | Walking On The Moon | SR0000717565 | Sony Music Entertainment |
| Keb' Mo' | A Better Man | SR0000237597 | Sony Music Entertainment |
| Kellie Pickler | 100 Proof | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Best Days Of Your Life | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Didn't You Know How Much I Loved You | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Going Out In Style | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | I'm Your Woman | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Little House On The Highway | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Long As I Never See You Again | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Lucky Girl | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Makin' Me Fall In Love Again | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Mother's Day | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | One Last Time | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Rockaway (The Rockin' Chair Song) | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Rocks Instead of Rice | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Somebody to Love Me | SR0000618096 | Sony Music Entertainment |
| Kellie Pickler | Stop Cheatin' On Me | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | The Letter (To Daddy) | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Tough | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Turn On The Radio And Dance | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Unlock That Honky Tonk | SR0000697940 | Sony Music Entertainment |
| Kellie Pickler | Where's Tammy Wynette | SR0000697940 | Sony Music Entertainment |
| Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Don't Be A Girl About It | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |
| Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Come Over | SR0000734917 | Sony Music Entertainment |
| Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | I'm A Small Town | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | To Get To You (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | When I See This Bar | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney ~~featuring~~ feat. Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| Kenny Chesney feat. The Wailers with Elan | Spread The Love | SR0000726972 | Sony Music Entertainment |
| Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | SR0000726972 | Sony Music Entertainment |
| Kenny G | Forever In Love | SR0000709272 | Sony Music Entertainment |
| Kenny G | Morning | SR0000709272 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Kenny G | Sentimental | SR0000709272 | Sony Music Entertainment |
| Kenny G | Sister Rose | SR0000709272 | Sony Music Entertainment |
| Kenny G | The Wedding Song | SR0000709272 | Sony Music Entertainment |
| Kid Ink | Hello World | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Money and the Power | SR0000761343 | Sony Music Entertainment |
| Kid Ink | More Than A King | SR0000742556 | Sony Music Entertainment |
| Kid Ink | My System | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Rollin' | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Show Me | SR0000742549 | Sony Music Entertainment |
| Kid Ink | Star Player | SR0000742556 | Sony Music Entertainment |
| Kid Ink | Tattoo Of My Name | SR0000742556 | Sony Music Entertainment |
| Kid Ink | The Movement | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| Kid Ink feat. August Alsina | We Just Came to Party | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Chris Brown | Main Chick | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Elle Varner & MGK | No Miracles | SR0000742552 | Sony Music Entertainment |
| Kid Ink feat. King Los | No Option | SR0000742553 | Sony Music Entertainment |
| Kid Ink feat. Maejor Ali | I Don't Care | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Meek Mill & Wale | Bad Ass | ~~SR0000761343~~SR0000742551 | Sony Music Entertainment |
| Kid Ink feat. Pusha T | Murda | SR0000742556 | Sony Music Entertainment |
| Kid Ink feat. Tyga | Iz U Down | SR0000742550 | Sony Music Entertainment |
| Kings Of Leon | 17 | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Be Somebody | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Closer | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Cold Desert | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Manhattan | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Revelry | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Sex On Fire | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| Korn | Justin | SR0000263749 | Sony Music Entertainment |
| Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| Korn | Seed | SR0000263749 | Sony Music Entertainment |
| Kreayshawn | Gucci Gucci | SR0000733390 | Sony Music Entertainment |
| L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |
| Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| London Symphony Orchestra; John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| Love and Theft | Angel Eyes | PA0001922065 | Sony Music Entertainment |
| Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Always And Forever | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Any Love - Wembley Stadium 1989 | PA0000434017 | Sony Music Entertainment |
| Luther Vandross | Emotional Love | SR0000185186 | Sony Music Entertainment |
| Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| Luther Vandross | Heaven Knows | SR0000171321 | Sony Music Entertainment |
| Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Lady, Lady | SR0000171321 | Sony Music Entertainment |
| Luther Vandross | Love Is On The Way (Real Love) | SR0000171321 | Sony Music Entertainment |
| Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| Luther Vandross | So Amazing | SR0000079450 | Sony Music Entertainment |
| Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | SR0000054317 | Sony Music Entertainment |
| Luther Vandross | The Night I Fell in Love | SR0000064351 | Sony Music Entertainment |
| Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| Macy Gray | Still | SR0000267460 | Sony Music Entertainment |
| Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Macy Gray | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |
| Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| Macy Gray | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| Macy Gray feat. ~~featuring~~ Angie Stone and Mos Def | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| Macy Gray ~~featuring~~feat. Erykah Badu | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| Macy Gray feat. Slick Rick | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| Macy Gray ~~featuring~~feat. Sunshine Anderson | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Mighty | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |
| Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| Marcela Morelo | Para Toda La Vida | SR0000290235 | Sony Music Entertainment |
| Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| Mary Mary feat. Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| Mary Mary ~~featuring~~feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |
| Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| Meat Loaf | Bat Out Of Hell | RE0000925597 | Sony Music Entertainment |
| Meat Loaf | Great Boleros of Fire | SR0000293673 | Sony Music Entertainment |
| Meat Loaf | Heaven Can Wait | RE0000925597 | Sony Music Entertainment |
| Meat Loaf | Midnight at the Lost and Found | SR0000046157 | Sony Music Entertainment |
| Meat Loaf | Nocturnal Pleasure | SR0000030226 | Sony Music Entertainment |
| Meat Loaf | Paradise By The Dashboard Light | RE0000925597 | Sony Music Entertainment |
| Meat Loaf | Two ~~out~~Out of Three Ain't Bad | RE0000925597 | Sony Music Entertainment |
| Meat Loaf with Cher | Dead Ringer for Love | SR0000030226 | Sony Music Entertainment |
| MGMT | 4th Dimensional Transition | SR0000670166 | Sony Music Entertainment |
| MGMT | Brian Eno | SR0000655661 | Sony Music Entertainment |
| MGMT | Congratulations | SR0000655661 | Sony Music Entertainment |
| MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| MGMT | Flash Delirium | SR0000655661 | Sony Music Entertainment |
| MGMT | Future Reflections | SR0000670166 | Sony Music Entertainment |
| MGMT | I Found a Whistle | SR0000655661 | Sony Music Entertainment |
| MGMT | It's Working | SR0000655661 | Sony Music Entertainment |
| MGMT | Kids | SR0000670166 | Sony Music Entertainment |
| MGMT | Lady Dada's Nightmare | SR0000655661 | Sony Music Entertainment |
| MGMT | Of Moons, Birds & Monsters | SR0000670166 | Sony Music Entertainment |
| MGMT | Pieces of What | SR0000670166 | Sony Music Entertainment |
| MGMT | Siberian Breaks | SR0000655661 | Sony Music Entertainment |
| MGMT | Someone's Missing | SR0000655661 | Sony Music Entertainment |
| MGMT | Song for Dan Treacy | SR0000655661 | Sony Music Entertainment |
| MGMT | The Handshake | SR0000670166 | Sony Music Entertainment |
| MGMT | The Youth | SR0000670166 | Sony Music Entertainment |
| MGMT | Time To Pretend | SR0000697485 | Sony Music Entertainment |
| MGMT | Weekend Wars | SR0000670166 | Sony Music Entertainment |
| Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | ~~Working~~Workin' Day ~~and~~And Night | SR0000011120 | Sony Music Entertainment |
| Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |
| Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |
| Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | More Like Her | SR0000609529 | Sony Music Entertainment |
| Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | There's A Wall | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| Modest Mouse | We've_Got_Everything | SR0000407040 | Sony Music Entertainment |
| Monica Featuringfeat. Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |
| Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |
| Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| Mudvayne | (Per)Version of a truth | SR0000346266 | Sony Music Entertainment |
| Mudvayne | A Key to Nothing | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Mercy, Severity | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Severed | SR0000269973 | Sony Music Entertainment |
| Mudvayne | Shadow of a Man | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Silenced | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Skrying | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Solve Et Coagula | SR0000346266 | Sony Music Entertainment |
| Mudvayne | The End of All Things to Come | SR0000346266 | Sony Music Entertainment |
| Mudvayne | The Patient Mental | SR0000346266 | Sony Music Entertainment |
| Mudvayne | Trapped In The Wake Of A Dream | SR0000346266 | Sony Music Entertainment |
| Mudvayne | World So Cold | SR0000346266 | Sony Music Entertainment |
| Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| Oh Land | Human | SR0000674211 | Sony Music Entertainment |
| Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| One Direction | I Wish | SR0000703645 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| One Direction | Moments | SR0000703645 | Sony Music Entertainment |
| One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| Ozzy Osbourne | A.V.H. | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| Ozzy Osbourne | Centre of Eternity | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| Ozzy Osbourne | Desire | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Want to Change the World | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| Ozzy Osbourne | Mr. Tinkertrain | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| Ozzy Osbourne | Now You See It (Now You Don't) | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Road To Nowhere | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Rock 'n' Roll Rebel | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| Ozzy Osbourne | Slow Down | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | So Tired | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Spiders | SR0000054446 | Sony Music Entertainment |
| Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Waiting for Darkness | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | You're No Different | SR0000053824 | Sony Music Entertainment |
| Ozzy Osbourne | Zombie Stomp | SR0000135019 | Sony Music Entertainment |
| P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| P!nk | Just Give Me ~~A~~a Reason | SR0000709056 | Sony Music Entertainment |
| P!nk | Push You Away | SR0000644873 | Sony Music Entertainment |
| P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| P!nk | So What | SR0000719121 | ~~Sony Music Entertainment~~ Arista Records LLC |
| P!nk | Stupid Girls | SR0000727837 | Sony Music Entertainment |
| P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| P!nk | Timebomb | SR0000709377 | Sony Music Entertainment |
| P!nk | Try | SR0000709056 | Sony Music Entertainment |
| P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| P!nk | Where Did The Beat Go? | SR0000709056 | Sony Music Entertainment |
| P!nk ~~featuring~~feat. Eminem | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| P!nk ~~Featuring~~feat. William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| Paul Simon | Me and Julio Down By the Schoolyard | RE0000923092 | Sony Music Entertainment |
| Paul Simon | Mother And Child Reunion | RE0000923092 | Sony Music Entertainment |
| Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Animal (Remastered) | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Around The Bend | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | ~~Aya~~Aye Davanita | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Blood (Remastered) | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Breath And A Scream | SR0000635733 | Sony Music Entertainment |
| Pearl Jam | Bu$hleaguer | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Dissident | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Do the Evolution | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Elderly Woman Behind The Counter in a Small Town | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Even Flow | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Garden | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Glorified G | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Habit | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Hail, Hail | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | I Am Mine | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | I'm Open | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Immortality | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | In My Tree | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Indifference (Remastered) | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Light Years | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Lukin | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Mankind | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Not For You | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Nothingman | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Off He Goes | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Once | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Porch | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Present Tense | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Rearviewmirror | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Red Bar (also known as "●" or "The Color Red") | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Spin The Black Circle | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | State Of Love And Trust | SR0000635733 | Sony Music Entertainment |
| Pearl Jam | ~~Stupidmop~~Stupid Mop | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Thin Air | SR0000300972 | Sony Music Entertainment |
| Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pearl Jam | Who You Are | SR0000230851 | Sony Music Entertainment |
| Pearl Jam | Why Go | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Yellow Ledbetter | SR0000363498 | Sony Music Entertainment |
| Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| Pitbull | Call Of The Wild | SR0000641804 | Sony Music Entertainment |
| Pitbull | Can't Stop Me Now | SR0000641804 | Sony Music Entertainment |
| Pitbull | Celebrate | SR0000763595 | Sony Music Entertainment |
| Pitbull | Don't Stop the Party | ~~SR0000714643~~ SR0000714736 | Sony Music Entertainment |
| Pitbull | Dope Ball (Interlude) | SR0000641804 | Sony Music Entertainment |
| Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Akon & David Rush | Everybody Fucks | SR0000714643 | Sony Music Entertainment |
| Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| Pitbull | Girls | SR0000641804 | Sony Music Entertainment |
| Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| Pitbull | Give Them What They Ask For | SR0000641804 | Sony Music Entertainment |
| Pitbull | Global Warming | SR0000714643 | Sony Music Entertainment |
| Pitbull | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| Pitbull | I Know You Want Me | SR0000641804 | Sony Music Entertainment |
| Pitbull | I'm Off That | SR0000714643 | Sony Music Entertainment |
| Pitbull | International Love | SR0000681904 | Sony Music Entertainment |
| Pitbull | Juice Box | SR0000641804 | Sony Music Entertainment |
| Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| Pitbull | Pause | SR0000641804 | Sony Music Entertainment |
| Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| Pitbull & Ne-Yo | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Akon | Shut It Down | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| Pitbull feat. Avery Storm | Triumph | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. B.O.B. | Across The World | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Bebe Rexha | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Chloe Angelides | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Chris Brown | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Danny Mercer | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. G.R.L. | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| Pitbull feat. Heymous Molly | Day Drinking | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. Jason Derulo & Juicy J | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Jennifer Lopez & Claudia Leitte | We Are One (Ole Ola) | SR0000763333 | Sony Music Entertainment |
| Pitbull feat. Ke$ha | Timber | SR0000737322 | Sony Music Entertainment |
| Pitbull feat. Kelly Rowland & Jamie Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. Lil Jon; Shawty Lo | Krazy | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| Pitbull feat. Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. Sean Paul | Ah Leke | SR0000763598 | Sony Music Entertainment |
| Pitbull feat. Slim | Daddy's Little Girl | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. T-Pain | Hey Baby (Drop It To The Floor) | SR0000641804 | Sony Music Entertainment |
| Pitbull feat. T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| Pitbull feat. T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| Pitbull feat. Usher & Afrojack | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| Pitbull feat. Vein | 11:59 | SR0000714643 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Pitbull feat. Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |
| Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |
| R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| R. Kelly & Usher | Same Girl | ~~SR0000726953~~SR0000611942 | Sony Music Entertainment |
| R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Kelly Rowland | All ~~The~~the Way | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| Raphael Saadiq | 100 Yard Dash | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Calling | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Go To Hell | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Heart Attack | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Keep Marchin' | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Let's Take a Walk | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Love That Girl | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Oh Girl | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Over You | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Sometimes | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Staying In Love | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Sure Hope You Mean It | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq | The Answer | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq feat. Joss Stone | Just One Kiss | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Big Easy | SR0000619872 | Sony Music Entertainment |
| Raphael Saadiq feat. Yukimi Nakano | Just Don't | SR0000677734 | Sony Music Entertainment |
| Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| Ray Charles;Billy Joel | Baby Grand (duet w/Ray Charles) | SR0000077612 | Sony Music Entertainment |
| Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| Sade | Bulletproof Soul | SR0000183731 | Sony Music Entertainment |
| Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| Sade | Cherish The Day | SR0000183731 | Sony Music Entertainment |
| Sade | Cherry Pie | SR0000069105 | Sony Music Entertainment |
| Sade | Clean Heart | SR0000093822 | Sony Music Entertainment |
| Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| Sade | Fear | SR0000071848 | Sony Music Entertainment |
| Sade | Feel No Pain | SR0000183731 | Sony Music Entertainment |
| Sade | Flow | SR0000298354 | Sony Music Entertainment |
| Sade | Frankie's First Affair | SR0000069105 | Sony Music Entertainment |
| Sade | Give it Up | SR0000093822 | Sony Music Entertainment |
| Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| Sade | Haunt Me | SR0000093822 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Sade | I Couldn't Love You More | SR0000183731 | Sony Music Entertainment |
| Sade | I Never Thought I'd See the Day | SR0000093822 | Sony Music Entertainment |
| Sade | I Will Be Your Friend | SR0000069105 | Sony Music Entertainment |
| Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| Sade | Is It A Crime | SR0000071848 | Sony Music Entertainment |
| Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| Sade | Keep Looking | SR0000093822 | Sony Music Entertainment |
| Sade | King of Sorrow | SR0000298354 | Sony Music Entertainment |
| Sade | Kiss Of Life | SR0000183731 | Sony Music Entertainment |
| Sade | Like a Tattoo | SR0000183731 | Sony Music Entertainment |
| Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| Sade | Maureen | SR0000071848 | Sony Music Entertainment |
| Sade | Mermaid | SR0000183731 | Sony Music Entertainment |
| Sade | Never as Good as the First Time | SR0000071848 | Sony Music Entertainment |
| Sade | No Ordinary Love | SR0000183731 | Sony Music Entertainment |
| Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| Sade | Pearls | SR0000183731 | Sony Music Entertainment |
| Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| Sade | Punch Drunk | SR0000071848 | Sony Music Entertainment |
| Sade | Sally | SR0000069105 | Sony Music Entertainment |
| Sade | Siempre Hay Esperanza | SR0000093822 | Sony Music Entertainment |
| Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| Sade | Tar Baby | SR0000071848 | Sony Music Entertainment |
| Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| Sade | Turn My Back On You | SR0000093822 | Sony Music Entertainment |
| Sade | War of the Hearts | SR0000071848 | Sony Music Entertainment |
| Sade | When Am I Going To Make A Living | SR0000069105 | Sony Music Entertainment |
| Sade | Why Can't We Live Together | SR0000069105 | Sony Music Entertainment |
| Sade | You're Not The Man | SR0000071848 | Sony Music Entertainment |
| Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| Santana | Carnaval | N40322 | Sony Music Entertainment |
| Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| Santana | Flor D'Luna (Moonflower) | ~~RE0000927177~~ N47421 | Sony Music Entertainment |
| Santana | Full Moon | SR0001118423 | Sony Music Entertainment |
| Santana | Gypsy Woman | SR0001118423 | Sony Music Entertainment |
| Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| Santana | How Long | SR0000065770 | Sony Music Entertainment |
| Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| Santana | Mirage | RE0000872000 | Sony Music Entertainment |
| Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| Santana | ~~ONE CHAIN (DON'T MAKE NO PRISON)~~ One Chain (Don't Make No Prison) | SR0000004781 | Sony Music Entertainment |
| Santana | Revelations | N40322 | Sony Music Entertainment |
| Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Santana | Well All Right | SR0000004781 | Sony Music Entertainment |
| Santana | Winning | SR0000028839 | Sony Music Entertainment |
| Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Between The Lines | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Love On The Rocks | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Love Song | SR0000730822 | Sony Music Entertainment |
| Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Vegas | SR0000609856 | Sony Music Entertainment |
| Sarah McLachlan | Don't Give Up On Us | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| Savage Garden | A Thousand Words | SR0000299097 | Sony Music Entertainment |
| Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| ~~Darren Hayes of~~ Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| Savage Garden | Carry On Dancing | SR0000299097 | Sony Music Entertainment |
| Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| Savage Garden | Promises | SR0000299097 | Sony Music Entertainment |
| ~~Darren Hayes of~~ Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |
| Savage Garden | Tears Of Pearls | SR0000299097 | Sony Music Entertainment |
| Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| Savage Garden | Universe | SR0000299097 | Sony Music Entertainment |
| Savage Garden | Violet | SR0000299097 | Sony Music Entertainment |
| Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (~~Featuring~~ feat. Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| Shakira | Loca (~~Featuring~~ feat. El Cata) | SR0000669191 | Sony Music Entertainment |
| Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| Sia | Be Good To Me | SR0000655573 | Sony Music Entertainment |
| Sia | Big Girl Little Girl | SR0000655573 | Sony Music Entertainment |
| Sia | Cloud | SR0000655573 | Sony Music Entertainment |
| Sia | Hurting Me Now | SR0000655573 | Sony Music Entertainment |
| Sia | I'm in Here | SR0000655573 | Sony Music Entertainment |
| Sia | Never Gonna Leave Me | SR0000655573 | Sony Music Entertainment |
| Sia | Oh Father | SR0000655573 | Sony Music Entertainment |
| Sia | Stop Trying | SR0000655573 | Sony Music Entertainment |

| Artist | Song Title | SR Number | Label |
|---|---|---|---|
| Sia | The Co-Dependent | SR0000655573 | Sony Music Entertainment |
| Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| Social Distortion | Ring Of Fire | SR0000115085 | Sony Music Entertainment |
| Social Distortion | Story Of My Life | SR0000115085 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~&~~ and Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~&~~ and Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~&~~ and Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~&~~ and Double Trouble | Empty Arms | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~And~~ and Double Trouble | Life By The Drop | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~And~~ and Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~&~~ and Double Trouble | May I Have a Talk with You | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~&~~ and Double Trouble | So Excited | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~&~~ and Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| Stevie Ray Vaughan ~~And~~ and Double Trouble | The Sky Is Crying | SR0000138313 | Sony Music Entertainment |
| Susan Boyle | Amazing Grace | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Cry Me A River | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Daydream Believer | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | How Great Thou Art | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | I Dreamed A Dream | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Proud | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Silent Night | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | The End Of The World | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Up To The Mountain | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Who I Was Born To Be | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | Wild Horses | SR0000645076 | Sony Music Entertainment |
| Susan Boyle | You'll See | SR0000645076 | Sony Music Entertainment |
| Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| Switchfoot | More Than Fine | SR0000347967 | Sony Music Entertainment |
| Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| System Of A Down | Cigaro | SR0000372792 | Sony Music Entertainment |
| System ~~of a~~ Of A Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| System ~~of a~~ Of A Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| System ~~of a~~ Of A Down | Lost In Hollywood | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Old School Hollywood | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Radio/Video | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Revenga | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Sad Statue | SR0000372792 | Sony Music Entertainment |
| System Of A Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| System ~~of a~~ Of A Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Soldier Side - Intro | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Tentative | SR0000372792 | Sony Music Entertainment |
| System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | SR0000372792 | Sony Music Entertainment |
| System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Violent Pornography | SR0000372792 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| Teena Marie | Call Me (I Got Yo Number) | SR0000090900 | Sony Music Entertainment |
| Teena Marie | Cassanova Brown | SR0000050515 | Sony Music Entertainment |
| Teena Marie | Dear Lover | SR0000050515 | Sony Music Entertainment |
| Teena Marie | Here's Looking At You | SR0000134764 | Sony Music Entertainment |
| Teena Marie | If I Were a Bell | SR0000134764 | Sony Music Entertainment |
| Teena Marie | Lovergirl | SR0000061732 | Sony Music Entertainment |
| Teena Marie | My Dear Mr. Gaye | SR0000062234 | Sony Music Entertainment |
| Teena Marie | Out On A Limb | SR0000062234 | Sony Music Entertainment |
| Teena Marie | Work It | SR0000090900 | Sony Music Entertainment |
| The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| The Clash | Capital Radio One | SR0000030054 | Sony Music Entertainment |
| The Clash | Career Opportunities | SR0000293426 | Sony Music Entertainment |
| The Clash | Cheat | SR0000030054 | Sony Music Entertainment |
| The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| The Clash | Complete Control | SR0000293426 | Sony Music Entertainment |
| The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
| The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| The Clash | Police on my Back | SR0000024334 | Sony Music Entertainment |
| The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |

| The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
|---|---|---|---|
| The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| The Clash | Stop The World | SR0000760747 | Sony Music Entertainment |
| The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| The Clash | The Magnificent Seven | SR0000031262 | Sony Music Entertainment |
| The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| The Clash | This isIs England | SR0000070039 | Sony Music Entertainment |
| The Clash | This Is Radio Clash | SR0000033898 | Sony Music Entertainment |
| The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |
| The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Look at That, Look at That | SR0000076616 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Two Time My Lovin | SR0000076616 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Why Get Up | SR0000076616 | Sony Music Entertainment |
| The Fabulous Thunderbirds | Wrap It Up | SR0000076616 | Sony Music Entertainment |
| The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| The Neighbourhood | Sweater Weather | SR0000728982 | Sony Music Entertainment |
| The Staple Singers | Slippery People | SR0000061705 | Sony Music Entertainment |
| Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| Tinashe feat. SchoolboyScHoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| Tony Bennett & Amy Winehouse | Body And Soul | SR0000701447 | Sony Music Entertainment |
| Tony Terry | With You | SR0001127422 | Sony Music Entertainment |
| T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| Train | 50 Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| Train | Drive By | SR0000700152 | Sony Music Entertainment |
| Tyler Farr | Ain't Even Drinkin' | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Cowgirl | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Dirty | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Hello Goodbye | SR0000729158 | Sony Music Entertainment |
| Tyler Farr | Living With the Blues | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Makes You Wanna Drink | SR0000729124 | Sony Music Entertainment |
| Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| Tyler Farr | Whiskey in My Water | SR0000735228 | Sony Music Entertainment |
| Tyler Farr | Wish I Had a Boat | SR0000735228 | Sony Music Entertainment |
| Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | SR0000735228 | Sony Music Entertainment |
| Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| Usher | Climax | SR0000731104 | Sony Music Entertainment |
| Usher | Dive | SR0000731104 | Sony Music Entertainment |
| Usher | Euphoria | SR0000731104 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |
| Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| Usher | More | SR0000652023 | Sony Music Entertainment |
| Usher | Numb | SR0000731104 | Sony Music Entertainment |
| Usher | Papers | SR0000652023 | Sony Music Entertainment |
| Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| Usher | Scream | SR0000731104 | Sony Music Entertainment |
| Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| Usher feat. A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| Usher feat. Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| Usher feat. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| Usher feat. will.i.am- | OMG | PA0001700214 | Sony Music Entertainment |
| Walk The Moon | Anna Sun | SR0000709118 | Sony Music Entertainment |
| WALK THE MOON | Next In Line | SR0000709118 | Sony Music Entertainment |
| WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |
| Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Fun Zone | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Like A Surgeon | PA0000254936 | Sony Music Entertainment |
| Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Midnight Star | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | Such A Groovy Guy | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |
| Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |
| Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| Whitney Houston | A Song For You | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Call You Tonight | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | I Got You | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | I Look To You | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Million Dollar Bill | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| Whitney Houston featuring feat. Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |
| Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| Willie Nelson | On The Road Again | PA0000084966; SR0000034019 | Sony Music Entertainment |
| Willie Nelson with Ray Price | Faded Love | SR0000019676 | Sony Music Entertainment |
| Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Qué Lío | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Quítate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| Shakira | La Tortura | SR0000711081 | Sony Music Entertainment US Latin |
| Slipknot | (515) ~~515~~ | SR0000330440 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | 742617000027 | SR0000301094 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | (sic) | SR0000301094 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | .execute. | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | All Hope Is Gone | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Before I Forget | SR0000358238 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Butcher's Hook | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Child Of Burning Time | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Dead Memories | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Disasterpiece | SR0000330440 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Duality | SR0000358238 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Everything Ends | SR0000330440 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Eyeless | SR0000301094 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Gehenna | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Gematria (The Killing Name) | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Iowa (Live Version) | SR0000390797 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Left Behind | SR0000330440 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | My Plague | SR0000330440 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | People = Shit | SR0000330440 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Prelude 3.0 | SR0000358238 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Psychosocial | SR0000656810 | ~~The All Blacks U.S.A., Inc.~~ Roadrunner Records, Inc. |
| Slipknot | Snuff | SR0000656810 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Spit It Out | SR0000301094 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Sulfur | SR0000656810 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Surfacing | SR0000301094 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | The Blister Exists | SR0000358238 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | The Heretic Anthem | SR0000330440 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | The Nameless | SR0000358238 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | This Cold Black | SR0000656810 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Til We Die | SR0000656810 | ~~The All Blacks U.S.A. Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Vendetta | SR0000656810 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Vermilion | SR0000358238 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Vermilion Pt. 2 | SR0000358238 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | SR0000656810 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Wait And Bleed | SR0000301094 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Slipknot | Wherein Lies Continue | SR0000656810 | ~~The All Blacks U.S.A., Inc.,~~ Roadrunner Records, Inc. |
| Fozzy | A Passed Life | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |
| Fozzy | Blood Happens | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |
| Fozzy | Dark Passenger | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |
| Fozzy | Inside My Head | SR0000726755 | The Century Family, Inc. ~~Sony Music Entertainment~~ |

| | | | |
|---|---|---|---|
| Fozzy | Sandpaper | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | She's My Addiction | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Shine Forever | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Sin and Bones | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Spider in My Mouth | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| Fozzy | Storm the Beaches | SR0000726755 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | A Star-Crossed Wasteland | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Blazin' | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Gunshow | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Iron Army | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Just Drive | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Standing Alone | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Last Cowboy | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Promise | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Road | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Whispers Of October | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | World In Flames | SR0000669909 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | You Always Believed | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Break It Down Camacho | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Deodorant Can't Fix Ugly | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Gold Jacket, Green Jacket | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | I'm Gonna Shoot | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | It Is "Bro" Isn't It? | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Karate Nipples | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Next Visible Delicious | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | Stay to the Right | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | This Head Music Makes My Eyes Rain | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | SR0000697986 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Crimson | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Die for You | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Don't Be Afraid | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Full Circle | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Heaven | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | I | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | II | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | III | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Lighthouse | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Scream Now | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Silence Reigns | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Soldiers | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Otherwise | Vegas Girl | SR0000704620 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Bludgeoned to Death | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Cancerous Skies | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Cross-Eyed Catastrophe | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Destruction of a Statue | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Disengage | SR0000643826 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Eyes Sewn Shut | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Fuck Everything | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Genocide | SR0000643826 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Girl of Glass | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Green Monster | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Hands of a Killer | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Human Violence | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | In a Photograph | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | March To The Black Crown | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | No Pity For a Coward | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | No Time To Bleed | SR0000643826 | The Century Family, Inc. Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Suicide Silence | O.C.D. | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Slaves to Substance | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Smashed | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | The Disease | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | The Fallen | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | The Only Thing That Sets Us Apart | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | The Price of Beauty | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Unanswered | SR0000623967 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | Witness the Addiction | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| Suicide Silence | You Only Live Once | SR0000697040 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | All For You | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Ashes | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Beautiful Tragedy | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Circles | SR0000610825 | The Century Family, Inc. Sony Music Entertainment. |
| In This Moment | Forever | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | He Said Eternity | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Her Kiss | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Into The Light | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Legacy of Odio | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Lost At Sea | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Mechanical Love | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Next Life | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Prayers | SR0000610829 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Dream | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Great Divide | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | The Rabbit Hole | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | This Moment | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | Violet Skies | SR0000630468 | The Century Family, Inc. Sony Music Entertainment |
| In This Moment | When the Storm Subsides | SR0000610825 | The Century Family, Inc. Sony Music Entertainment |
| 2 Chainz | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| 2 Chainz | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 2 Chainz | No Lie | SR0000700831 | UMG Recordings, Inc. |
| 2 Chainz | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | UMG Recordings, Inc. |
| 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 2Pac | California Love | SR0000331786 | UMG Recordings, Inc. |
| 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Changes | SR0000246223 | UMG Recordings, Inc. |
| 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Definition Of A Thug N***a | SR0000260354 | UMG Recordings, Inc. |
| 2Pac | Dopefiend's Diner | SR0000627960 | UMG Recordings, Inc. |
| 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| 2Pac | Hail Mary | SR0000331786 SR0000230629 | UMG Recordings, Inc. |
| 2Pac | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | How Do U Want It | SR0000331786 | UMG Recordings, Inc. |
| 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |
| 2Pac | Old School | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Resist The Temptation | SR0000331786 SR0000628434 | UMG Recordings, Inc. |
| 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 2Pac | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |

| 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
|------|-------------|--------------|----------------------|
| 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |
| 2Pac | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 50 Cent | 21 Questions (Explicit) | SR0000332595 | UMG Recordings, Inc. |
| 50 Cent | 8 More Miles | SR0000338743 | UMG Recordings, Inc. |
| 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Back Down | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| ~~50 Cent~~ | ~~Come and Go~~ | ~~SR0000611234~~ | ~~UMG Recordings, Inc.~~ |
| 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 50 Cent | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Hustler's Ambition | SR0000382030 | UMG Recordings, Inc. |
| 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| 50 Cent | Wanksta | SR0000322706 | UMG Recordings, Inc. |
| 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| Ace Hood | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| Ace Hood | Hustle Hard | ~~SR0000681567~~SR0000674482 | UMG Recordings, Inc. |
| Ace Hood Rick Ross | Hustle Hard Remix | SR0000681569 | UMG Recordings, Inc. |
| Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| Akon | Smack That | SR0000411449 | UMG Recordings, Inc. |
| Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Up All Night | ~~SR0000700527~~SR0000680301 | UMG Recordings, Inc. |
| Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Amy Amy Amy | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Fuck Me Pumps | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | I Heard Love Is Blind (Live At Concorde) | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | In My Bed | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Me & Mr. Jones | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Moody's Mood For Love | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | Rehab | SR0000407451 SR0000410095 | UMG Recordings, Inc. |
| Amy Winehouse | Round Midnight | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Someone To Watch Over Me | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Stronger Than Me (Harmonic 33 Remix) | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Take The Box | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Tears Dry | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| Amy Winehouse | You Sent Me Flying | SR0000614121 | UMG Recordings, Inc. |
| Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
| Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Avant | Love School | SR0000308368 | UMG Recordings, Inc. |
| Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |
| Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| Avant | With You | SR0000396388 | UMG Recordings, Inc. |
| Avant | You | SR0000339561 | UMG Recordings, Inc. |
| Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| Avicii | Levels | SR0000698465 | UMG Recordings, Inc. |
| Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Living Proof | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| Bastille | Bad Blood (Live Piano Version) | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Durban Skies | SR0000728185 SR0000748676 | UMG Recordings, Inc. |
| Bastille | Flaws | SR0000728185 SR0000753441 | UMG Recordings, Inc. |
| Bastille | Flaws (Live At KOKO) | SR0000739260 | UMG Recordings, Inc. |
| Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Haunt | SR0000748676 SR0000728185 | UMG Recordings, Inc. |
| Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Laughter Lines | SR0000748676 SR0000753441 | UMG Recordings, Inc. |
| Bastille | Laura Palmer (Abbey Road Sessions) | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Overjoyed | SR0000748676 SR0000728185 | UMG Recordings, Inc. |
| Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Previously On Other People's Heartache... | SR0000748676 | UMG Recordings, Inc. |

| Artist | Title | ID | Label |
|---|---|---|---|
| Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| Bastille | The Silence | ~~SR0000748676~~SR0000753441 | UMG Recordings, Inc. |
| Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| ~~Big Sean~~ | ~~Made~~ | ~~SR0000678630~~ | ~~UMG Recordings, Inc.~~ |
| Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| Big Sean | What Goes Around | ~~SR0000678630~~SR0000678632 | UMG Recordings, Inc. |
| Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Everything | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Hey Girl | ~~SR0000730540~~SR0000722290 | UMG Recordings, Inc. |
| Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | Walk On | SR0000617590 | UMG Recordings, Inc. |
| Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Do It Like This | SR0000670148 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Don't Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas ~~David Guetta~~ | I Gotta Feeling (FMIF Remix~~Edit~~) | SR0000652380 ~~SR0000678038~~ | UMG Recordings, Inc ~~WEA International Inc.~~ |
| Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | Shut Up | SR0000347870 | UMG Recordings, Inc. |
| Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| Black Eyed Peas | The Time (Dirty Bit) | ~~SR0000670148~~SR0000717504 | UMG Recordings, Inc. |
| Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |
| Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | No Woman, No Cry | NF2048; RE0000906116 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | Stir It Up | ~~N-8793~~N8793; RE0000860333 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Time Will Tell | SR0000001122 | UMG Recordings, Inc. |
| Bob Marley & the Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| Brand New | At The Bottom | SR0000642061 | UMG Recordings, Inc. |
| Brand New | Be Gone | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Bed | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Bought A Bride | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Daisy | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Gasoline | SR0000642060 | UMG Recordings, Inc. |
| Brand New | In A Jar | SR0000642060 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Brand New | Noro | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Sink | SR0000642060 | UMG Recordings, Inc. |
| Brand New | Vices | SR0000642060 | UMG Recordings, Inc. |
| Brand New | You Stole | SR0000642060 | UMG Recordings, Inc. |
| Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| Bryan Adams | Can't Stop This Thing We Started | SR0000140512 | UMG Recordings, Inc. |
| Bryan Adams | Cuts Like A Knife | SR0000385401 | UMG Recordings, Inc. |
| Bryan Adams | Do I Have To Say The Words? | SR0000140512 | UMG Recordings, Inc. |
| Bryan Adams | Heat Of The Night | SR0000085179 | UMG Recordings, Inc. |
| Bryan Adams | It's Only Love | SR0000058024 | UMG Recordings, Inc. |
| Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| Bryan Adams | Please Forgive Me | SR0000183432 | UMG Recordings, Inc. |
| Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| Bryan Adams | Somebody | SR0000206509 | UMG Recordings, Inc. |
| Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| Carly Rae Jepsen, ~~Owl City~~ | Good Time | SR0000738473 | UMG Recordings, Inc. |
| Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| Chamillionaire | Void In My Life | SR0000381901 | UMG Recordings, Inc. |
| Chrisette Michele | All I Ever Think About | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Another One | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Epiphany (Radio) | SR0000631427 | UMG Recordings, Inc. |
| Chrisette Michele | Fragile | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | I'm Okay | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Mr. Right | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Notebook | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | On My Own | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Playin' Our Song | SR0000631429 | UMG Recordings, Inc. |
| Chrisette Michele | Porcelain Doll | SR0000631429 | UMG Recordings, Inc. |
| Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Begin Again | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | Break Through | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Breakin' At The Cracks | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Bubbly | ~~SR0000620297~~ SR0000620298 | UMG Recordings, Inc. |
| Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |
| ~~Colbie Caillat~~ | ~~Dreams Collide~~ | ~~SR0000620297~~ | ~~UMG Recordings, Inc.~~ |
| Colbie Caillat | Droplets | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Fallin' For You | SR0000637478 | UMG Recordings, Inc. |
| Colbie Caillat | Fearless | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | I Never Told You | SR0000637479 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Colbie Caillat | I Won't | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | It Stops Today | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Rainbow | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Runnin' Around | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| Colbie Caillat | You Got Me | SR0000637479 | UMG Recordings, Inc. |
| Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Anna Begins | SR0000345378 | UMG Recordings, Inc. |
| Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Rain King | SR0000345378 | UMG Recordings, Inc. |
| Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |
| Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| Daniel Bedingfield | Blown It Again | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Friday | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Girlfriend | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | He Don't Love You Like I Love You | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Honest Questions | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Inflate My Ego | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | James Dean (I Wanna Know) | SR0000321977 | UMG Recordings, Inc. |
| Daniel Bedingfield | Without The Girl | SR0000321977 | UMG Recordings, Inc. |
| Delta Spirit | California | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Empty House | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Home | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Idaho | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Into The Darkness | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Money Saves | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Otherside | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Tear It Up | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Tellin' The Mind | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Time Bomb | SR0000709678 | UMG Recordings, Inc. |
| Delta Spirit | Yamaha | SR0000709678 | UMG Recordings, Inc. |
| Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| Dr. Dre | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Lovin' You Is Fun | SR0000699451 | UMG Recordings, Inc. |
| Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| Ellie Goulding | Animal | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Every Time You Go | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Guns And Horses | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Human | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Salt Skin | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| Ellie Goulding | This Love (Will Be Your Downfall) | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Under The Sheets | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| Ellie Goulding | Your Biggest Mistake | SR0000752677 | UMG Recordings, Inc. |
| Ellie Goulding | Your Song | SR0000752677 | UMG Recordings, Inc. |

| Artist | Title | Registration | Owner |
|---|---|---|---|
| Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Oh Well, ~~okay~~Okay | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Believe~~ | ~~SR0000198748~~ | ~~UMG Recordings, Inc.~~ |
| Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Bennie And The Jets (Live)~~ | ~~SR0000622999~~ | ~~UMG Recordings, Inc.~~ |
| ~~Elton John~~ | ~~Blessed~~ | ~~SR0000198748~~ | ~~UMG Recordings, Inc.~~ |
| Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| Elton John | Don't Go Breaking My Heart | N37165 | UMG Recordings, Inc. |
| Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| Elton John | Electricity | ~~SR0000352448~~SR0000388053 | UMG Recordings, Inc. |
| Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| Elton John | Honky Cat | ~~N01989~~N1989 | UMG Recordings, Inc. |
| Elton John | I Feel Like A Bullet (In The Gun Of Robert Ford) | N27695 | UMG Recordings, Inc. |
| Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Nikita~~ | ~~SR0000067567~~ | ~~UMG Recordings, Inc.~~ |
| Elton John | Philadelphia Freedom | ~~N 22622~~N22622; RE0000887755 | UMG Recordings, Inc. |
| Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | ~~N 1989~~N1989 | UMG Recordings, Inc. |
| Elton John | Sacrifice | SR0001107727 | UMG Recordings, Inc. |
| Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| Elton John | This Train Don't Stop There Anymore | SR0000303795 | UMG Recordings, Inc. |
| Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| ~~Elton John~~ | ~~Tiny Dancer~~ | ~~RE0000802431~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | (Curtains Up - Encore version) | SR0000364769 | UMG Recordings, Inc. |
| Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| Eminem | 3 a.m. | ~~SR0000633152~~SR0000633156 | UMG Recordings, Inc. |
| Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |

| Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
|--------|-----------|--------------|----------------------|
| Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Crack A Bottle | SR0000642488 SR0000633152 | UMG Recordings, Inc. |
| Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore / Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Get You Mad | SR0000265774 | UMG Recordings, Inc. |
| Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Rap God | SR0000735449 SR0000735451 | UMG Recordings, Inc. |
| Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |
| Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Spend Some Time | ~~SR0000262686~~SR0000364769 | UMG Recordings, Inc. |
| Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| ~~Eminem~~ | ~~Stan (Live)~~ | ~~SR0000382840~~ | ~~UMG Recordings, Inc.~~ |
| Eminem | Stay Wide Awake | ~~SR0000642488~~SR0000633152 | UMG Recordings, Inc. |
| Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Survival | ~~SR0000735449~~SR0000735450 | UMG Recordings, Inc. |
| Eminem | Talkin' 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| Eminem | The Monster | ~~SR0000735449~~SR0000735452 | UMG Recordings, Inc. |
| Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| Eminem | We Made You | ~~SR0000642488~~SR0000633152 | UMG Recordings, Inc. |
| Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| Eric Church | Give Me Back My Hometown | SR0000741485 | UMG Recordings, Inc. |
| Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~I Can't Stand It~~ | ~~SR0000025214~~ | ~~UMG Recordings, Inc.~~ |
| Eric Clapton | I Shot The Sheriff | ~~SR0000742060~~ N16785 | UMG Recordings, Inc. |
| Eric Clapton | Knockin' On Heaven's Door | ~~SR0000742060~~N25879 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~Lay Down Sally~~ | ~~SR0000018550~~ | ~~UMG Recordings, Inc.~~ |
| Eric Clapton | Let It Grow | ~~N 16809~~N16809; RE0000866829 | UMG Recordings, Inc. |
| Eric Clapton | Promises | SR0000630877 | UMG Recordings, Inc. |
| ~~Eric Clapton~~ | ~~Swing Low Sweet Chariot~~ | ~~SR0000613979~~ | ~~UMG Recordings, Inc.~~ |
| ~~Eric Clapton~~ | ~~Wonderful Tonight~~ | ~~SR0000018550~~ | ~~UMG Recordings, Inc.~~ |
| Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Favorite Record | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Fourth ~~of~~Of July | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Immortals | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Irresistible | SR0000766295 | UMG Recordings, Inc. |
| Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | ~~SR0000720423~~SR0000718973 | UMG Recordings, Inc. |
| Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Thnks fr th Mmrs | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |
| Feist | 1234 | SR0000406935 | UMG Recordings, Inc. |
| Feist | Brandy Alexander | SR0000406936 | UMG Recordings, Inc. |
| Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| Feist | Honey Honey | SR0000406936 | UMG Recordings, Inc. |
| Feist | How My Heart Behaves | SR0000406936 | UMG Recordings, Inc. |
| Feist | I Feel It All | SR0000406936 | UMG Recordings, Inc. |
| Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| Feist | Intuition | SR0000406936 | UMG Recordings, Inc. |
| Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| Feist | My Moon My Man | SR0000620089 | UMG Recordings, Inc. |
| Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| Feist | Past In Present | SR0000406936 | UMG Recordings, Inc. |
| Feist | Sealion | SR0000406936 | UMG Recordings, Inc. |
| Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| Feist | So Sorry | SR0000406936 | UMG Recordings, Inc. |
| Feist | The Limit To Your Love | SR0000406936 | UMG Recordings, Inc. |
| Feist | The Park | SR0000406936 | UMG Recordings, Inc. |
| Feist | The Water | SR0000406936 | UMG Recordings, Inc. |
| Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Barracuda | SR0006613597 | UMG Recordings, Inc. |
| Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Labels Or Love | SR0006613598 | UMG Recordings, Inc. |
| Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Rise | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | End | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Fertilizer | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| Frank Ocean | White | SR0000704928 | UMG Recordings, Inc. |
| Gary Allan | As Long As You're Looking Back | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Half Of My Mistakes | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Like It's A Bad Thing | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Living Hard | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | She's So California | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Trying To Matter | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Watching Airplanes | ~~SR0000613393~~SR0000613394 | UMG Recordings, Inc. |
| Gary Allan | We Touched The Sun | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Wrecking Ball | SR0000613393 | UMG Recordings, Inc. |
| Gary Allan | Yesterday's Rain | SR0000613393 | UMG Recordings, Inc. |
| George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Blue Clear Sky | ~~SR0000358502~~SR0000218886 | UMG Recordings, Inc. |
| George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Cowboys Like Us | SR0000333733 | UMG Recordings, Inc. |
| George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |
| George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |
| George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |
| George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I'd Like To Have That One Back | SR0000178495 | UMG Recordings, Inc. |
| George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | SR0000030829 | UMG Recordings, Inc. |
| George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |
| George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| George Strait | She Let Herself Go | SR0000801476 | UMG Recordings, Inc. |
| George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| George Strait | The Best Day | SR0000278800 | UMG Recordings, Inc. |
| George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| George Strait | The Chill Of An Early Fall | SR0000128640 | UMG Recordings, Inc. |
| George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| George Strait | The Love Bug | SR0000178495 | UMG Recordings, Inc. |
| George Strait | The Man In Love With You | SR0000178495 | UMG Recordings, Inc. |
| George Strait | The Seashores Of Old Mexico | SR0000801476 | UMG Recordings, Inc. |
| George Strait | Today My World Slipped Away | SR0000278184 | UMG Recordings, Inc. |
| George Strait | True ~~TRUE~~ | SR0000801476 | UMG Recordings, Inc. |
| George Strait | Unwound | SR0000030829 | UMG Recordings, Inc. |
| George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| George Strait | Write This Down | SR0000801476 | UMG Recordings, Inc. |
| George Strait | You Can't Make A Heart Love Somebody | ~~SR0000358502~~ SR0000200310 | UMG Recordings, Inc. |
| George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |
| Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |
| Hinder | Up All Night | ~~SR0000379192~~SR0000619214 | UMG Recordings, Inc. |
| Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| Iggy Azalea | Work | ~~SR0000748652~~SR0000720743 | UMG Recordings, Inc. |
| Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| Imagine Dragons | It's Time | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Radioactive | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Round and Round | SR0000695196 | UMG Recordings, Inc. |
| Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Shine | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Still Feel Me | SR0000356267 | UMG Recordings, Inc. |
| Jadakiss | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
| James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| James Morrison | Broken Strings | SR0000629431 | UMG Recordings, Inc. |
| JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| JAY-Z | 03' Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| JAY-Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| Jennifer Lopez | Papi | ~~SR0000740643~~SR0000676979 | UMG Recordings, Inc. ~~Capitol Records, LLC~~ |
| Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Backwoods Boy | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Good Woman Bad | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | I Had One One Time | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | In My Dreams | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Jacksonville | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Long Black Train | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | She'll Go On You | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | The Difference Between A Woman And A Man | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| Josh Turner | Unburn All Our Bridges | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | What It Ain't | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| Josh Turner | You Don't Mess Around With Jim | SR0000344336 | UMG Recordings, Inc. |
| Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |
| Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| Justin Bieber | All Around The World | SR0000710074 SR0000705166 | UMG Recordings, Inc. |
| Justin Bieber | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Baby | SR0000647660 | UMG Recordings, Inc. |
| Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Believe | SR0000704844 | UMG Recordings, Inc. |
| Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Boyfriend | SR0000710074 SR0000698585 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Common Denominator | SR0000634194 SR0000637163 | UMG Recordings, Inc. |
| Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Favorite Girl | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | First Dance | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| Justin Bieber | Maria | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Mistletoe | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Never Let You Go | SR0000638627 SR0000647662 | UMG Recordings, Inc. |
| Justin Bieber | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Overboard | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| Justin Bieber | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000704701 | UMG Recordings, Inc. |
| Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Bittersweet Poetry | SR0000615020 SR0000614872 | UMG Recordings, Inc. |
| Kanye West | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Diamonds From Sierra Leone | SR0000372867 | UMG Recordings, Inc. |
| Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | Gorgeous | SR0000683430 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| Kanye West | Mercy.1 | ~~SR0000683430~~SR0000763373 | UMG Recordings, Inc. |
| Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Paranoid ~~Anyway~~ | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | POWER | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Slow Jamz | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| Kanye West | Welcome To Heartbreak | SR0000620203 | UMG Recordings, Inc. |
| Kanye West | Who Will Survive In America | SR0000683430 | UMG Recordings, Inc. |
| Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| Kelly Rowland | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Commander | SR0000658307 | UMG Recordings, Inc. |
| Kelly Rowland | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Each Other | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| Kelly Rowland | Work It Man | SR0000681564 | UMG Recordings, Inc. |
| Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| Keri Hilson | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| Keyshia Cole | Didn't I Tell You | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Enough Of No Love | SR0000704034 | UMG Recordings, Inc. |
| Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Got To Get My Heart Back | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | I Ain't Thru | SR0000670139 | UMG Recordings, Inc. |
| Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Just Like You | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Last Night | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Losing You | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Same Thing | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| Keyshia Cole | Work It Out | SR0000615233 | UMG Recordings, Inc. |
| Kid Cudi | Alive (~~nightmare~~ Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Creepers | ~~SR0000763373~~ SR0000763372 | UMG Recordings, Inc. |
| Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| ~~Kid Cudi~~ | ~~Day 'N' Nite (Club mix)~~ | ~~SR0000641952~~ | ~~UMG Recordings, Inc.~~ |
| Kid Cudi | Day 'N' Nite (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Simple As... | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Solo Dolo (~~nightmare~~ Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | The End | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | These Worries | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Up Up & Away | SR0000637865 | UMG Recordings, Inc. |
| Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| Kid Cudi | Wyld'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |

| Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |
|---|---|---|---|
| Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| Lady Gaga | Black Jesus (Amen Fashion) | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way | ~~SR0000678406~~SR0000671815 | UMG Recordings, Inc. |
| Lady Gaga | Born This Way (Country Road Version) | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Brown Eyes | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Disco Heaven | ~~SR0000642917~~SR0000619254 | UMG Recordings, Inc. |
| Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| Lady Gaga | Fashion Of His Love | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | ~~Fasion~~Fashion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Judas | ~~SR0000678406~~SR0000678407 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Judas (DJ White Shadow ~~Remix~~Mulger) | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Marry The Night | SR0000678406 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Marry The Night (~~Fernando Garibay~~Zedd Remix) | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Paparazzi (Radio Edit) | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| ~~Lady Gaga~~ | ~~Retro, Dance, Freak~~ | ~~SR0000642917~~ | ~~UMG Recordings, Inc.~~ |
| Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | Scheiße (DJ White Shadow ~~Remix~~Mugler) | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| Lady ~~GaGa~~Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | You & I | SR0000678406 | UMG Recordings, Inc. |
| Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| Lana Del Rey | American | ~~SR0000412524~~SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Jeans | SR0000412524 | UMG Recordings, Inc. |
| Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Body Electric | ~~SR0000412524~~SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Born To Die | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Lana Del Rey | Carmen | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
| Lana Del Rey | Dark Paradise | SR0000712345 | UMG Recordings, Inc. |
| Lana Del Rey | Diet Mountain Dew | SR0000729848 | UMG Recordings, Inc. |
| Lana Del Rey | Gods & Monsters | ~~SR0000412524~~ SR0000712342; SR0000412525 | UMG Recordings, Inc. |
| Lana Del Rey | Lolita | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Lucky Ones | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Million Dollar Man | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | National Anthem | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Off To The Races | SR0000412524 | UMG Recordings, Inc. |
| Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| Lana Del Rey | Summertime Sadness | SR0000729848 | UMG Recordings, Inc. |
| Lana Del Rey | This Is What Makes Us Girls | SR0000692991 | UMG Recordings, Inc. |
| Lana Del Rey | Video Games | SR0000693409 | UMG Recordings, Inc. |
| Lana Del Rey | Without You | ~~SR0000711860~~ SR0000692991; SR0000412523 | UMG Recordings, Inc. |
| Lana Del Rey | Yayo | ~~SR0000412524~~ SR0000712342 | UMG Recordings, Inc. |
| Ledisi | BGTY | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Bravo | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Coffee | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Hate Me | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | I Gotta Get To You | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | I Miss You Now | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Pieces Of Me | ~~SR0000611046~~ SR0000678490 | UMG Recordings, Inc. |
| Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Shut Up | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | So Into You | ~~SR0000611046~~ SR0000678487 | UMG Recordings, Inc. |
| Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| Lee Ann Womack | I Know Why The River Runs | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Bridges | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Broken | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Days Go By | ~~SR0000615314~~ SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Easier To Be | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Everything | ~~SR0000321812~~ SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | From Where You Are | ~~SR0000615314~~ SR0000614087 | UMG Recordings, Inc. |
| Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Learn You Inside Out | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Make Me Over | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Mesmerized | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | Storm | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | The End Has Only Begun | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | The Joke | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | Who We Are | SR0000409087 | UMG Recordings, Inc. |
| Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Girls Around The World | SR0000615838 | UMG Recordings, Inc. |
| Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |
| Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| LMFAO | All Night Long | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Bounce | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Champagne Showers | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Get Crazy | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Hot Dog | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | I Am Not A Whore | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | I Don't Wanna Be | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | I Shake, I Move | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | I'm In Miami Bitch | SR0000621810 | UMG Recordings, Inc. |
| LMFAO | La La La | SR0000641967 SR0000641993 | UMG Recordings, Inc. |
| LMFAO | Leaving U 4 The Groove | SR0000641971 SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Lil' Hipster Girl | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | One Day | SR0000678646 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| LMFAO | Party Rock Anthem | SR0000671268 | UMG Recordings, Inc. |
| LMFAO | Put That A$$ To Work | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Rock The BeatTBeat | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Rock The Beat II | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Scream My Name | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Sexy And I Know It | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | Sorry For Party Rocking | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | What Happens At The Party | SR0000641967 | UMG Recordings, Inc. |
| LMFAO | With You | SR0000678646 | UMG Recordings, Inc. |
| LMFAO | Yes | SR0000641967 | UMG Recordings, Inc. |
| Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| Lorde | Buzzcut Season | SR0000733267 | UMG Recordings, Inc. |
| Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| Ludacris | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| Ludacris | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| Ludacris | What Them Girls Like | SR0000617041 | UMG Recordings, Inc. |
| M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Help Me | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Kissed It | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Lately | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Let You Win | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Lost | SR0000715841 | UMG Recordings, Inc. |
| Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | On & On | SR0000657731 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Real Love | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | Stalker | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Still Hurts | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | That Man | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | The Comeback | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | The Sellout | SR0000657731 | UMG Recordings, Inc. |
| Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| Mariah Carey | #Beautiful | SR0000750755 | UMG Recordings, Inc. |
| Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| Mariah Carey | Up Out My Face | SR0000633779 | UMG Recordings, Inc. |
| Maroon 5 | Crazy Little Thing Called Love | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |
| Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| Maroon 5 | Get Back In My Life | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Harder To Breathe | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | How | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | I Can't Lie | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Just A Feeling | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Last Chance | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Let's Stay Together | SR0000705167 | UMG Recordings, Inc. |
| Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| Maroon 5 | Must Get Out | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | No Curtain Call | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Not Coming Home | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| Maroon 5 | One More Night (Sticky K Remix) | SR0000705167 SR0000703878 | UMG Recordings, Inc. |
| Maroon 5 | Out Of Goodbyes | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Runaway | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Secret | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| Maroon 5 | Shiver | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| Maroon 5 | Sunday Morning | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Sweetest Goodbye | SR0000664148 | UMG Recordings, Inc. |
| Maroon 5 | Sweetest Goodbye (Li!ve) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 | Tangled | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | The Sun | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| Maroon 5 | Through With You | SR0000702833 | UMG Recordings, Inc. |
| Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| Maroon 5 feat. Christina Aguilera | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |
| Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| Maze ~~Featuring~~feat. Frankie Beverly | Time Is On My Side | SR0000349929 | UMG Recordings, Inc. |
| Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | SR0000316425 | UMG Recordings, Inc. |
| Meat Loaf | Life Is A Lemon And I Want My Money Back | SR0000316425 | UMG Recordings, Inc. |
| ~~Meiko~~ | ~~Good Looking Loser~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~I Wonder~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~I'm In Love~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~I'm Not Sorry~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Leave The Lights On~~ | ~~SR0000713523~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Let It Go~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Lie To Me~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Real Real Sweet~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Stuck On You~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~Thinking Too Much~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Meiko~~ | ~~When The Doors Close~~ | ~~SR0000707544~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Babel~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Below My Feet~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Broken Crown~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~For Those Below~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Ghosts That We Knew~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Holland Road~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Hopeless Wanderer~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~I Will Wait~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Lover Of The Light~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Lovers' Eyes~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Not With Haste~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Reminder~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Where Are You Now~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| ~~Mumford & Sons~~ | ~~Whispers In The Dark~~ | ~~SR0000800862~~ | ~~UMG Recordings, Inc.~~ |
| Nas | America | SR0000614072 | UMG Recordings, Inc. |
| Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| Nas | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| Nas | Hero | SR0000614073 | UMG Recordings, Inc. |
| Nas | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| Nas | Project Roach | SR0000614072 | UMG Recordings, Inc. |
| Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| Nas | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| Nas | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| Nelly | Body On Me | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Chill | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Dilemma | SR0000339724 | UMG Recordings, Inc. |
| Nelly | Hold Up | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| Nelly | LA | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Let It Go Lil Mama | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Lie | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Long Night | SR0000616562 | UMG Recordings, Inc. |
| Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Nelly | Party People | SR0000613225 | UMG Recordings, Inc. |
| Nelly | Self Esteem | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Stepped On My J'z | SR0000616562 | UMG Recordings, Inc. |
| Nelly | U Ain't Him | SR0000616562 | UMG Recordings, Inc. |
| Nelly | UCUD GEDIT | SR0000616562 | UMG Recordings, Inc. |
| Nelly | Who F*cks Wit Me | SR0000616562 | UMG Recordings, Inc. |
| Nelly Furtado | **** On The Radio (Remember The Days) | ~~SR0000729667~~ SR0000289461 | UMG Recordings, Inc. |
| Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | SR0000400012 | UMG Recordings, Inc. |
| Nelly Furtado | Forca | ~~SR0000729667~~ SR0000347749 | UMG Recordings, Inc. |
| Nelly Furtado | Fotografía | ~~SR0000729667~~ SR0000313682 | UMG Recordings, Inc. |
| Nelly Furtado | Girlfriend In The City | SR0000729667 | UMG Recordings, Inc. |
| Nelly Furtado | I'm Like A Bird | ~~SR0000729667~~ SR0000289461 | UMG Recordings, Inc. |
| Nelly Furtado | In God's Hands | SR0000612217 | UMG Recordings, Inc. |
| Nelly Furtado | Island Of Wonder | SR0000347749 | UMG Recordings, Inc. |
| Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| Nelly Furtado | Powerless (Say What You Want) | SR0000729667 | UMG Recordings, Inc. |
| Nelly Furtado | Stars | SR0000729667 | UMG Recordings, Inc. |
| Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| Neon Trees | Animal | SR0000647020 | UMG Recordings, Inc. |
| Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| Ne-Yo | She Knows | SR0000750246 | UMG Recordings, Inc. |
| Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| Nirvana | Been A Son | SR0000148333 | UMG Recordings, Inc. |
| Nirvana | Breed | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | In Bloom | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Lithium | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Lounge Act | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | On A Plain | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| Nirvana | Sliver | SR0000148333 | UMG Recordings, Inc. |
| Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | SR0000178690 | UMG Recordings, Inc. |
| Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Rap Name (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |
| Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |
| Of Monsters and Men | Little Talks | SR0000694984 | UMG Recordings, Inc. |
| Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| Phillip Phillips | Where We Came From | SR0000712841 SR0000712860 | UMG Recordings, Inc. |
| Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| Quincy Jones | It's My Party | SR0000669281 | UMG Recordings, Inc. |
| Raffi | (Let's Do) The Numbers Rumba | SR0001133436 | UMG Recordings, Inc. |
| Raffi | Aikendrum | SR0001133292 | UMG Recordings, Inc. |
| Raffi | Anansi | SR0001133411 | UMG Recordings, Inc. |
| Raffi | Baa Baa Black Sheep | SR0001133292 | UMG Recordings, Inc. |
| Raffi | Bathtime | SR0001132457 | UMG Recordings, Inc. |
| Raffi | Big Beautiful Planet | SR0001133436 | UMG Recordings, Inc. |
| Raffi | Boom Boom | SR0001133411 | UMG Recordings, Inc. |
| Raffi | Brown Girl in the Ring | SR0001132457 | UMG Recordings, Inc. |
| Raffi | Brush Your Teeth | SR0001133292 | UMG Recordings, Inc. |
| Raffi | Bumping Up and Down | SR0001133292 | UMG Recordings, Inc. |
| Raffi | Cluck, Cluck, Red Hen | SR0001133411 | UMG Recordings, Inc. |
| Raffi | Daniel | SR0001133436 | UMG Recordings, Inc. |

| Raffi | Down By the Bay | SR0000133292 | UMG Recordings, Inc. |
|---|---|---|---|
| Raffi | Ducks Like Rain | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Eight Piggies in a Row | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Everything Grows | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Five Little Ducks | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Five Little Frogs | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Frere Jacques | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Goin' To The Zoo | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Going on a Picnic | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Goodnight, Irene | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Ha Ha Thisaway | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Haru Ga Kita | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Here Sits a Monkey | SR0000133411 | UMG Recordings, Inc. |
| Raffi | He's Got the Whole World | SR0000133436 | UMG Recordings, Inc. |
| Raffi | I Wonder if I'm Growing | SR0000133292 | UMG Recordings, Inc. |
| Raffi | I'm in the Mood | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Jig Along Home | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Just Like the Sun | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Les Zombies et Les Loups Garous | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Let's Make Some Noise | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Little White Duck | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Mary Wore Her Red Dress | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Michaud | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Mr. Sun | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Must Be Santa | SR0000133292 | UMG Recordings, Inc. |
| Raffi | My Dreydel | SR0000133292 | UMG Recordings, Inc. |
| Raffi | My Way Home | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Nursery Rhyme Instrumental | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Old MacDonald had a Band | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Peanut Butter Sandwich | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Pick a Bale O'Cotton | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Rise and Shine | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Robin in the Rain | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Rock A Bye Baby | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Saturday Morning | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Savez-vous Planter Des Choux | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Something in My Shoe | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Spider on the Floor | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Swing Low Sweet Chariot | SR0000133411 | UMG Recordings, Inc. |
| Raffi | Teddy Bear Hug | SR0000132457 | UMG Recordings, Inc. |
| Raffi | Tete, Epaules | SR0000133436 | UMG Recordings, Inc. |
| Raffi | The Corner Grocery Store | SR0000133411 | UMG Recordings, Inc. |
| Raffi | The Little House | SR0000132457 | UMG Recordings, Inc. |
| Raffi | The More We Get Together | SR0000133292 | UMG Recordings, Inc. |
| Raffi | The Mountain Polka | SR0000132457 | UMG Recordings, Inc. |
| Raffi | The Sharing Song | SR0000133292 | UMG Recordings, Inc. |
| Raffi | There Came a Girl from France | SR0000133411 | UMG Recordings, Inc. |
| Raffi | This Little Light of Mine | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Thumbelina | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Walk, Walk, Walk | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Wheels on the Bus | SR0000133436 | UMG Recordings, Inc. |
| Raffi | Willoughby Wallaby Woo | SR0000133292 | UMG Recordings, Inc. |
| Raffi | Y A Un Rat / Sur Le Pont D'Avignon | SR0000133411 | UMG Recordings, Inc. |
| Raffi | You'll Sing a Song and I'll Sing a Song | SR0000133411 | UMG Recordings, Inc. |
| Rammstein | Adios | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Ashe Zu Ashe | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Benzin | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Bestrafe Mich | SR0000282692 | UMG Recordings, Inc. |

| Rammstein | Bück Dich | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Du Hast | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Du Riechst So Gut | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Eifersucht | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Engel | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Feuer Und Wasser | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Heirate Mich | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Herzeleid | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Hilf Mir | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Klavier | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Laichzeit | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Mein Herz Brennt | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Mutter | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Nebel | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Rein Raus | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Rosenrot | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Seemann | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Sehnsucht | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Sonne | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Spiel Mit Mir | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Spieluhr | SR0000295849 | UMG Recordings, Inc. |
| Rammstein | Spring | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Stirb Nicht Vor Mir | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Te Quiero Puta! | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Tier | SR0000282692 | UMG Recordings, Inc. |
| Rammstein | Weisses Fleisch | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Wilder Wein | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Wo Bist Du | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Wollt Ihr Das Bett In Flammen Sehen? | SR0000273781 | UMG Recordings, Inc. |
| Rammstein | Zerstören | SR0000387866 | UMG Recordings, Inc. |
| Rammstein | Zwitter | SR0000295849 | UMG Recordings, Inc. |
| Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Mafia Music | SR0000631749 SR0000631748 | UMG Recordings, Inc. |
| Rick Ross | Magnificent | SR0000631749 SR0000631747 | UMG Recordings, Inc. |
| Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Cold Case Love | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Don't Stop The Music | ~~SR0000615178~~SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | G4L | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| Rihanna | Hard | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Hate That I Love You | SR0000643083 | UMG Recordings, Inc. |
| Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| Rihanna | Photographs | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | ROCKSTAR 101 | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Shut Up and Drive | ~~SR0000616718~~SR0000411459 | UMG Recordings, Inc. |
| Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| Rihanna | Stupid In Love | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Take A Bow | ~~SR0000616718~~SR0000616719 | UMG Recordings, Inc. |
| Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | We Found Love | SR0000684805 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| Rise Against | Lanterns | SR0000674467 | UMG Recordings, Inc. |
| Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| Robin Thicke | Everybody's ~~Aa~~ Star | SR0000618754 | UMG Recordings, Inc. |
| Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |
| Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |
| Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| ~~ScHoolboy~~Schoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| ~~ScHoolboy~~Schoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| ~~Scissor Sisters~~ | ~~Get It Get It~~ | ~~SR0000355220~~ | ~~UMG Recordings, Inc.~~ |
| Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |
| Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| Scotty McCreery | Before Midnight | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| Taio Cruz | Break Your Heart | SR0000655287 | UMG Recordings, Inc. |
| Taio Cruz | Dynamite | SR0000670254 | UMG Recordings, Inc. |
| The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| The Cranberries | Free To Decide | SR0000228075 | UMG Recordings, Inc. |
| The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| The Gabe Dixon Band | All Will Be Well | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | And The World Turned | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Baby Doll | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Disappear | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Ever After You | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Far From Home | SR0000618294 | UMG Recordings, Inc. |

| Artist | Title | Registration | Label |
|--------|-------|--------------|-------|
| The Gabe Dixon Band | Find My Way | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Five More Hours | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Further The Sky | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Sirens | SR0000618294 | UMG Recordings, Inc. |
| The Gabe Dixon Band | Till You're Gone | SR0000618294 | UMG Recordings, Inc. |
| The Mowgli's | San Francisco | SR0000712405 | UMG Recordings, Inc. |
| The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| Timbaland | 2 Man Show | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Boardmeeting | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Bombay | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Come and Get Me | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Fantasy | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Hello | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Kill Yourself | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Miscommunication | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Oh Timbaland | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | One and Only | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Release | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Scream | SR0000411631 | UMG Recordings, Inc. |
| Timbaland | The Way I Are | SR0000623039 | UMG Recordings, Inc. |
| Timbaland | Throw It On Me | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Timbaland | Time | SR0000623039 SR0000411631 | UMG Recordings, Inc. |
| Toby Keith | Beer For My Horses | SR0000808555 | UMG Recordings, Inc. |
| Toby Keith | Beers Ago | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Chill-axin' | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Clancy's Tavern | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Club Zydeco Moon | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | SR0000307469 | UMG Recordings, Inc. |
| Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | How Do You Like Me Now?! | SR0000768442 | UMG Recordings, Inc. |
| Toby Keith | I Need To Hear A Country Song | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| Toby Keith | I Won't Let You Down | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| Toby Keith | Just Another Sundown | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Made In America | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | Red Solo Cup | SR0000712025 | UMG Recordings, Inc. |
| Toby Keith | Should've Been A Cowboy | SR0000152653 | UMG Recordings, Inc. |
| Toby Keith | South Of You | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Stays In Mexico | SR0000613330 SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | Tryin' To Fall In Love | SR0000687038 | UMG Recordings, Inc. |
| Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| Toby Keith | You Ain't Much Fun | SR0000200006 SR0000363112 | UMG Recordings, Inc. |
| Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| UB40 | (I Can't Help) Falling In Love With You | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Breakfast In Bed | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| UB40 | Come Back Darling | SR0000178976 | UMG Recordings, Inc. |
| UB40 | Don't Break My Heart | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Groovin' (Out On Life) | SR0001112173 | UMG Recordings, Inc. |
| UB40 | Here I Am (Come And Take Me) | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Higher Ground | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Homely Girl | SR0001112173 | UMG Recordings, Inc. |
| UB40 | I Got You Babe | SR0000205152 | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| UB40 | If It Happens Again | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Kingston Town | SR0000205179 | UMG Recordings, Inc. |
| UB40 | One In Ten | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Please Don't Make Me Cry | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Red Red Wine | SR0000205152 | UMG Recordings, Inc. |
| UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| UB40 | The Way You Do The Things You Do | SR0000205179 | UMG Recordings, Inc. |
| UB40 | Until My Dying Day | SR0000205179 | UMG Recordings, Inc. |
| Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| Warren G | Regulate | ~~SR0000629797~~ SR0000629800 | UMG Recordings, Inc. |
| Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| Warren G | This D.J. | ~~SR0000765079~~ SR0000629800 | UMG Recordings, Inc. |
| Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| Wisin & Yandel | Irresistible | SR0000665444 | UMG Recordings, Inc. |
| YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| Zedd | Stay The Night | SR0000736147 | UMG Recordings, Inc. |
| Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | Achy Breaky Song | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Frank's 2000" TV | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Jurassic Park | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Livin' In The Fridge | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Why Does This Always Happen To Me? | SR0000331347 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| Nickelback | Burn It To The Ground | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | Gotta Be Somebody | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | How You Remind Me | SR0000330446 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | I'd Come For You | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | If Today Was Your Last Day | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | Just To Get High | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | Never Gonna Be Alone | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | Next Go Round | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | S.E.X. | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | Shakin' Hands | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | Something In Your Mouth | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Nickelback | This Afternoon | SR0000651954 | Warner Music Inc.. Roadrunner Records, Inc. |
| Stone Sour | 1st Person | SR0000695030 | Warner Music Inc.. Roadrunner Records, Inc. |
| Stone Sour | 30/30-150 | SR0000695030 | Warner Music Inc.. Roadrunner Records, Inc. |

| Stone Sour | Bother | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |
|---|---|---|---|
| Stone Sour | Cardiff | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Choose | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Come What(ever) May | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Digital (Did You Tell) | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Get Inside | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Hell & Consequences | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Home Again | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Inhale | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Kill Everybody | SR0000357276 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Made Of Scars | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Nylon 6/6 | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Orchids | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Pieces | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Reborn | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Road Hogs | SR0000357276 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Say You'll Haunt Me | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Sillyworld | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Socio | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Take A Number | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | The Bitter End | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Threadbare | SR0000689549 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Through Glass | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Tumult | SR0000330447 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Your God | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Stone Sour | Zzyzx Rd. | SR0000695030 | Warner Music Inc. Roadrunner Records, Inc. |
| Avenged Sevenfold | Bat Country | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Betrayed | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Burn It Down | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | M.I.A. | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Seize The Day | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Sidewinder | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | The Wicked End | SR0000374368 | Warner Bros. Records Inc. |
| Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner Bros. Records Inc. |
| Black Sabbath | Electric Funeral | N20213 | Warner Bros. Records Inc. |
| Black Sabbath | Hand Of Doom | N20213 | Warner Bros. Records Inc. |
| Black Sabbath | Iron Man | N20213 | Warner Bros. Records Inc. |
| Black Sabbath | Jack The Stripper/Fairies Wear Boots | N20213 | Warner Bros. Records Inc. |
| Black Sabbath | Paranoid | N20213 | Warner Bros. Records Inc. |
| Black Sabbath | Planet Caravan | N20213 | Warner Bros. Records Inc. |
| Black Sabbath | Rat Salad | N20213 | Warner Bros. Records Inc. |
| Black Sabbath | War Pigs | SR0000042886 | Warner Bros. Records Inc. |
| Blake Shelton | All About Tonight | SR0000668677 | Warner Bros. Records Inc. |
| Blake Shelton | Austin | SR0000299678 | Warner Bros. Records Inc. |
| Blake Shelton | Back There Again | SR0000406834 | Warner Bros. Records Inc. |
| Blake Shelton | Boys 'Round Here | SR0000721082 | Warner Bros. Records Inc. |
| Blake Shelton | Chances | SR0000644193 | Warner Bros. Records Inc. |
| Blake Shelton | Country On The Radio | SR0000721082 | Warner Bros. Records Inc. |
| Blake Shelton | Do You Remember | SR0000721082 | Warner Bros. Records Inc. |
| Blake Shelton | Doin' What She Likes | SR0000721082 | Warner Bros. Records Inc. |
| Blake Shelton | Don't Make Me | SR0000406834 | Warner Bros. Records Inc. |
| Blake Shelton | Drink On It | SR0000693085 | Warner Bros. Records Inc. |
| Blake Shelton | Get Some | SR0000693085 | Warner Bros. Records Inc. |
| Blake Shelton | God Gave Me You | SR0000693085 | Warner Bros. Records Inc. |
| Blake Shelton | Good Ole Boys | SR0000693085 | Warner Bros. Records Inc. |

| Blake Shelton | Goodbye Time | SR0000359309 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Hey | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Hillbilly Bone | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Home | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Honey Bee | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Can't Walk Away | SR0000644193 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Don't Care | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Have Been Lonely | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I Still Got A Finger | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | I'm Sorry | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | It Ain't Easy Bein' Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Kiss My Country Ass | SR0000685229 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Lay Low | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Mine Would Be You | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | My Eyes | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Nobody But Me | SR0000359309 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Ol' Red | SR0000300565 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Over | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Ready To Roll | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Red River Blue | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Can't Get That | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Don't Love Me | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | She Wouldn't Be Gone | SR0000659650 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Small Town Big Time | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Some Beach | SR0000359307 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Sunny In Seattle | SR0000693085 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Ten Times Crazier | SR0000721082 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | The Last Country Song | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | The More I Drink | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | This Can't Be Good | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | What I Wouldn't Give | SR0000406834 | Warner ~~Bros.~~ Records Inc. |
| Blake Shelton | Who Are You When I'm Not Looking | SR0000668677 | Warner ~~Bros.~~ Records Inc. |
| Daniel Powter | Bad Day | SR0000384148 | Warner ~~Bros.~~ Records Inc. |
| David Draiman | Forsaken | SR0000308602 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Entombed | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Gauze | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Goon Squad | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Graphic Nature | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Leathers | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Poltergeist | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Romantic Dreams | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Rosemary | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Swerve City | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | Tempest | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Deftones | What Happened To You? | SR0000719493 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | A Welcome Burden | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Avarice | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Awaken | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Believe | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Bound | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Breathe | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Conflict | SR0000288344 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Criminal | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Decadence | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Deceiver | SR0000647297 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Disturbed | Dehumanized | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Deify | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Devour | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Divide | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Down With The Sickness | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Droppin' Plates | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Enough | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Facade | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Fear | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Forgiven | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | God Of The Mind | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Guarded | SR0000374276 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Haunted | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Hell | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | I'm Alive | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Indestructible | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Inside The Fire | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Intoxication | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Just Stop | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Land Of Confusion | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Liberate | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Meaning Of Life | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Mistress | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Monster | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Numb | SR0000685183 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Overburdened | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Pain Redefined | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Parasite | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Perfect Insanity | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Prayer | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Remember | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Rise | SR0000316958 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Run | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sacred Lie | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Shout 2000 | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sickened | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Sons Of Plunder | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Stricken | SR0000280288 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Stupify | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Ten Thousand Fists | SR0000380289 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | The Curse | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | The Game | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | The Night | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | This Moment | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Torn | SR0000647297 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Two Worlds | SR0000695381 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Violence Fetish | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Voices | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Disturbed | Want | SR0000280324 | Warner ~~Bros.~~ Records Inc. |
| Eric Clapton | (I) Get Lost | SR0000276566 | Warner ~~Bros.~~ Records Inc. |
| Eric Clapton | Riding With The King | SR0000285808 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | A Room In My Heart | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Baby You Belong | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Back To You | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Beautiful | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Bed Of Roses | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Better Days | SR0000253752 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Faith Hill | Breathe | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | But I Will | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Cry | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Dearly Beloved | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Fireflies | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Go The Distance | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Got My Baby | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Love You | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Think I Will | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Want You | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If I Should Fall Behind | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If I'm Not In Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If My Heart Had Wings | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If This Is The End | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If You Ask | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | It Matters To Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | It Will Be Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just About Now | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just Around The Eyes | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Just To Hear You Say That You Love Me … | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Keep Walkin' On | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Let Me Let Go | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Let's Go To Vegas | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Like We Never Loved At All | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Love Ain't Like That | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Me | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Mississippi Girl | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | My Wild Frontier | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | One | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Piece Of My Heart | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Somebody Stand By Me | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Someone Else's Dream | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Stealing Kisses | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Stronger | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Sunshine & Summertime | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Take Me As I Am | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | That's How Love Moves | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Hard Way | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Lucky One | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Secret Of Life | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | The Way You Love Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | There Will Come A Day | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | This Is Me | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | ~~SR0000253752~~SR0000181237 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Unsaveable | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | We've Got Nothing But Love To Prove | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | What's In It For Me | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | When The Lights Go Down | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Wild One | SR0000182853 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | Wish For You | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Can't Lose Me | SR0000169102 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Faith Hill | You Give Me Love | SR0000253752 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Stay With Me | SR0000374377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You Will Be Mine | SR0000169102 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill | You're Still Here | SR0000321377 | Warner ~~Bros.~~ Records Inc. |
| Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner ~~Bros.~~ Records Inc. |
| Gloriana | (Kissed You) Good Night | SR0000719998 | Warner ~~Bros.~~ Records Inc. |
| Green Day | ¡Viva La Gloria! | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | American Eulogy: Mass Hysteria ~~/~~ Modern World | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Before The Lobotomy | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Christian's Inferno | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Last Night On Earth | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Murder City | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Peacemaker | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Restless Heart Syndrome | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | See The Light | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | Song Of The Century | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Green Day | The Static Age | SR0000762131 | Warner ~~Bros.~~ Records Inc. |
| Gucci Mane | Haterade | SR0000665931 | Warner Records Inc. ~~Atlantic Recording Corporation~~ |
| James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner ~~Bros.~~ Records Inc. |
| James Taylor | Golden Moments | N35786 | Warner ~~Bros.~~ Records Inc. |
| James Taylor | Steamroller (Live) | N38974 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Blind | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Encore | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Fallen | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | In My Head | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Love Hangover | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Marry Me | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Ridin' Solo | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Strobelight | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Stupid Love | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Talk Dirty | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | The Sky's The Limit | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Trumpets | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Vertigo | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | What If | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | Whatcha Say | SR0000685175 | Warner ~~Bros.~~ Records Inc. |
| Jason Derulo | With The Lights On | SR0000763207 | Warner ~~Bros.~~ Records Inc. |
| John Williams | Theme from Superman | SR0000006230 | Warner ~~Bros.~~ Records Inc. |
| Kenny Rogers | The Vows Go Unbroken (Always True To You) | SR0000105862 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | 1stp Klosr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | A Place For My Head | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | BURN IT DOWN (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | By Myself | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | By_Myslf | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | CASTLE OF GLASS (Instrumental) | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Cure For The Itch | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park ~~& Jay-Z~~ | Dirt Off Your Shoulder/Lying From You | SR0000362315 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Don't Stay | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Easier To Run | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Enth E Nd | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Faint | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Figure.09 | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Forgotten | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Frgt/10 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Linkin Park | H! Vltg3 | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Hit The Floor | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | I'LL BE GONE | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In Between | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | IN MY REMAINS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In Pieces | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Krwlng | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Leave Out All The Rest | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | LIES GREED MISERY | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | LOST IN THE ECHO | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | My<Dsmbr | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Nobody's Listening | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | P5hng Me A*wy (Live in Texas) | SR0000350998 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Papercut | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Points Of Authority | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | POWERLESS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | PPr:Kut | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Pts.OF.Athrty | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Rnw@y | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Runaway | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Session | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | SKIN TO BONE | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Somewhere I Belong | SR0000346247 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | TINFOIL | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Valentine's Day | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | VICTIMIZED | SR0000708311 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Wake | SR0000406841 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | With You | SR0000288402 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | Wth>You | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park | X-Ecutioner Style | SR0000316952 | Warner ~~Bros.~~ Records Inc. |
| Linkin Park & Jay-Z | Numb~/~/Encore | SR0000362316 | Warner ~~Bros.~~ Records Inc. |
| Madonna | Revolver | SR0000662296 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat Frankie Beverly | Africa | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Mazemu ~~featuring~~ feat. Frankie Beverly | All Night Long | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Can't Get Over You | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Change Our Ways | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | In Time | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Just Us | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Laid Back Girl | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Love Is | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Love's On The Run | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Mandela | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Midnight | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Nobody Knows What You Feel Inside | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Silky Soul | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Somebody Else's Arms | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Songs Of Love | SR0000107982 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | The Morning After | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | Twilight | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Maze ~~featuring~~ feat. Frankie Beverly | What Goes Up | SR0000171913 | Warner ~~Bros.~~ Records Inc. |
| Michael Bublé | Everything | SR0000406982 | Warner ~~Bros.~~ Records Inc. |

| Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Blood | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cancer | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cemetery Drive | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Dead! | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Desert Song | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Disenchanted | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Famous Last Words | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Hang 'Em High | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Helena | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | House Of Wolves | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | House Of Wolves (Live ~~in~~In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Interlude | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | It's Not A Fashion Statement~~,~~ It's A Deathwish | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Mama | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Sleep | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Teenagers | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The End. | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Ghost Of You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | To The End | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Vampire Money | SR0000681139 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Welcome To The Black Parade | SR0000399985 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | Welcome To The Black Parade (Live ~~in~~In Mexico) | SR0000651990 | Warner ~~Bros.~~ Records Inc. |
| My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner ~~Bros.~~ Records Inc. |
| Prince | 1999 | SR0000039818 | Warner ~~Bros.~~ Records Inc. |

| | | | |
|---|---|---|---|
| Prince | 200 Balloons | SR0000112253 | Warner ~~Bros.~~ Records Inc. |
| Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Adore | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | Alphabet St. | SR0000085595 | Warner ~~Bros.~~ Records Inc. |
| Prince | Controversy | SR0000029922 | Warner ~~Bros.~~ Records Inc. |
| Prince | Delirious | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| Prince | Dirty Mind | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Prince | Do Me, Baby | SR0000030445 | Warner ~~Bros.~~ Records Inc. |
| Prince | Escape | SR0000094291 | Warner ~~Bros.~~ Records Inc. |
| Prince | Feel U Up | SR0000109054 | Warner ~~Bros.~~ Records Inc. |
| Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Head | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Prince | Horny Toad | SR0000049498 | Warner ~~Bros.~~ Records Inc. |
| Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Feel for You | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Love U In Me | SR0000113649 | Warner ~~Bros.~~ Records Inc. |
| Prince | I Wanna Be Your Lover | SR0000012043 | Warner ~~Bros.~~ Records Inc. |
| Prince | If I Was Your Girlfriend | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | Irresistible Bitch | SR0000050859 | Warner ~~Bros.~~ Records Inc. |
| Prince | La, La, La, He, He, Hee | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Prince | Little Red Corvette | SR0000041035 | Warner ~~Bros.~~ Records Inc. |
| Prince | Peach | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Pink Cashmere | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Pope | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Power Fantastic | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince | Scarlet Pussy | SR0000102073 | Warner ~~Bros.~~ Records Inc. |
| Prince | Shockadelica | SR0000082213 | Warner ~~Bros.~~ Records Inc. |
| Prince | Sign 'O' The Times | SR0000078909 | Warner ~~Bros.~~ Records Inc. |
| Prince | Soft And Wet | SR0000000839 | Warner ~~Bros.~~ Records Inc. |
| Prince | Thieves In The Temple | SR0000139907 | Warner ~~Bros.~~ Records Inc. |
| Prince | Thieves In The Temple (Remix Version) | SR0000139907 | Warner ~~Bros.~~ Records Inc. |
| Prince | U Got The Look | SR0000082403 | Warner ~~Bros.~~ Records Inc. |
| Prince | Uptown | SR0000021987 | Warner ~~Bros.~~ Records Inc. |
| Prince | When Doves Cry | SR0000054684 | Warner ~~Bros.~~ Records Inc. |
| Prince | When You Were Mine | SR0000021996 | Warner ~~Bros.~~ Records Inc. |
| Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | 7 | SR0000146900 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Cream | SR0000135489 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Diamonds And Pearls | SR0000135489 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Nothing Compares 2 U | SR0000172034 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Sexy M.F. | SR0000146900 | Warner ~~Bros.~~ Records Inc. |
| Prince & The New Power Generation | Gett Off | SR0000135873 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | 17 Days (the rain will come down …) | SR0000054684 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Erotic City | SR0000055739 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Girl | SR0000066585 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | God | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Hello | SR0000064741 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | I Would Die 4 U | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Kiss | SR0000069888 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Pop Life | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | Raspberry Beret | SR0000062059 | Warner ~~Bros.~~ Records Inc. |
| Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner ~~Bros.~~ Records Inc. |
| Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner ~~Bros.~~ Records Inc. |

| Artist | Title | Registration | Label |
|---|---|---|---|
| Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Charlie | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Dani California | SR0000390774 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| ~~Red Hot Chili Peppers~~ | ~~Desecration Smile (Video)~~ | ~~SR0000390775~~ | ~~Warner Bros. Records Inc.~~ |
| Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hey | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Hump De Bump | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | If | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Readymade | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Snow (Hey Oh) | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | So Much I | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Warlocks | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | We Believe | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| Red Hot Chili Peppers | Wet Sand | SR0000390775 | Warner ~~Bros.~~ Records Inc. |
| The Staple Singers | New Orleans | N27244 | Warner ~~Bros.~~ Records Inc. |
| The Staples | Love Me, Love Me, Love Me | N36616 | Warner ~~Bros.~~ Records Inc. |
| The Cure | Let's Go To Bed | SR0000045130 | Warner ~~Bros. Records Inc.~~ SIRE Ventures LLC |
| The Cure | The Caterpillar | SR0000054339 | Warner ~~Bros. Records Inc.~~ SIRE Ventures LLC |
| Coldplay | A Rush Of Blood To The Head | SR0000322958 | WEA International Inc. |
| Coldplay | A Whisper | SR0000322958 | WEA International Inc. |
| Coldplay | Amsterdam | SR0000322958 | WEA International Inc. |
| Coldplay | Charlie Brown | SR0000686471 | WEA International Inc. |
| Coldplay | Daylight | SR0000322958 | WEA International Inc. |
| Coldplay | Everything's Not Lost (Includes Hidden Track 'Life Is For Living') | SR0000328762 | WEA International Inc. |
| Coldplay | God Put A Smile Upon Your Face | SR0000322958 | WEA International Inc. |
| Coldplay | Green Eyes | SR0000322958 | WEA International Inc. |
| Coldplay | High Speed | SR0000328762 | WEA International Inc. |
| Coldplay | Lost! | SRu000870150 | WEA International Inc. |
| Coldplay | Lovers In Japan (Osaka Sun Mix) | SR0000651871 | WEA International Inc. |
| Coldplay | Parachutes | SR0000328762 | WEA International Inc. |
| Coldplay | Politik | SR0000322958 | WEA International Inc. |
| Coldplay | Sparks | SR0000328762 | WEA International Inc. |
| Coldplay | Spies | SR0000328762 | WEA International Inc. |
| Coldplay | Trouble | SR0000328762 | WEA International Inc. |
| Coldplay | Violet Hill | SRu000870150; SR0000652911 | WEA International Inc. |
| Coldplay | Viva La Vida | SR0000652909 | WEA International Inc. |
| Coldplay | Warning Sign | SR0000322958 | WEA International Inc. |
| Coldplay | We Never Change | SR0000328762 | WEA International Inc. |
| David Bowie | 1984 | N15958; RE0000918762 | WEA International Inc. |
| David Bowie | Absolute Beginners | SR0000386234 | WEA International Inc. |
| David Bowie | Alabama Song | SR0000386234 | WEA International Inc. |
| David Bowie | Ashes To Ashes | SR0000021894 | WEA International Inc. |

| | | | |
|---|---|---|---|
| David Bowie | Blue Jean | SR0000386234 | WEA International Inc. |
| David Bowie | Cat People (Putting Out Fire) | SR0000043560 | WEA International Inc. |
| David Bowie | Changes | N32697; RE0000919011 | WEA International Inc. |
| David Bowie | China Girl | SR0000043192 | WEA International Inc. |
| David Bowie | Criminal World | SR0000043192 | WEA International Inc. |
| David Bowie | Day-In Day-Out | SR0000081334 | WEA International Inc. |
| David Bowie | Fashion | SR0000021894 | WEA International Inc. |
| David Bowie | Heroes | N46597; SR0000032243 | WEA International Inc. |
| David Bowie | Let's Dance | SR0000043560 | WEA International Inc. |
| David Bowie | Loving The Alien | SR0000386234 | WEA International Inc. |
| David Bowie | Modern Love | SR0000043192 | WEA International Inc. |
| David Bowie | Moonage Daydream | N01548; RE0000919238 | WEA International Inc. |
| David Bowie | Ricochet | SR0000043192 | WEA International Inc. |
| David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | WEA International Inc. |
| David Bowie | Shake It | SR0000043192 | WEA International Inc. |
| David Bowie | Sorrow | N14159 | WEA International Inc. |
| David Bowie | Space Oddity | SR0000028765 | WEA International Inc. |
| David Bowie | Starman | N01548; RE0000919238 | WEA International Inc. |
| David Bowie | The Drowned Girl | SR0000386234 | WEA International Inc. |
| David Bowie | The Jean Genie | N06581; RE0000918856 | WEA International Inc. |
| David Bowie | Time Will Crawl | SR0000081334 | WEA International Inc. |
| David Bowie | Up The Hill Backwards | SR0000021894 | WEA International Inc. |
| David Bowie | When The Wind Blows | SR0000386234 | WEA International Inc. |
| David Bowie | Without You | SR0000043192 | WEA International Inc. |
| David Bowie | Young Americans | N22804; SR0000032244 | WEA International Inc. |
| David Bowie | Ziggy Stardust | N1548; RE0000919238 | WEA International Inc. |
| David Guetta | Always | SR0000660688 | WEA International Inc. |
| David Guetta | Baby When The Light | SR0000660688 | WEA International Inc. |
| David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| David Guetta | Delirious | SR0000660688 | WEA International Inc. |
| David Guetta | Do Something Love | SR0000660688 | WEA International Inc. |
| David Guetta | Don't Be Afraid | SR0000679879 | WEA International Inc. |
| David Guetta | Everytime We Touch | SR0000660688 | WEA International Inc. |
| David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| David Guetta | Gettin' Over You | SR0000678038 | WEA International Inc. |
| David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| David Guetta | In Love With Myself | SR0000699709 | WEA International Inc. |
| David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| David Guetta | Love Don't Let Me Go (Walking Away) | SR0000679879 | WEA International Inc. |
| David Guetta | Love Is Gone (Fred Rister & Joachim Garraud Remix) | SR0000655935 | WEA International Inc. |
| David Guetta | Memories | SR0000643286 | WEA International Inc. |
| David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| David Guetta | Money | SR0000699709 | WEA International Inc. |
| David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| David Guetta | Sexy Bitch | SR0000649218 | WEA International Inc. |
| David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| David Guetta | Stay | SR0000699709 | WEA International Inc. |
| David Guetta | Sunshine (Edit) | SR0000712148 | WEA International Inc. |
| David Guetta | The World Is Mine | SR0000665798 | WEA International Inc. |
| David Guetta | Time | SR0000699709 | WEA International Inc. |
| David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| David Guetta | Turn Me On | SR0000683523 | WEA International Inc. |
| David Guetta | Turn Me On (Sidney Samson Remix) | SR0000695541 | WEA International Inc. |
| David Guetta | What the F*** | SR0000712148 | WEA International Inc. |
| David Guetta | When Love Takes Over | SR0000643600 | WEA International Inc. |

| David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| David Guetta | Winner Of The Game | SR0000660688 | WEA International Inc. |
| David Guetta | Without You | SR0000683523 | WEA International Inc. |
| David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| David Guetta | Lunar | SR0000683520 | WEA International Inc. |
| David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| David Guetta | One Love | SR0000649227 | WEA International Inc. |
| David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| Ed Sheeran | Don't | SR0000411792 | WEA International Inc. |
| Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| Ed Sheeran | The City | SR0000704259 | WEA International Inc. |
| Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| Ed Sheeran | Wake Me Up | SR0000704259 | WEA International Inc. |
| Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| Gorillaz | 5/4 May | SR0000409208 | WEA International Inc. |
| Gorillaz | 19-2000 | SR0000409208 | WEA International Inc. |
| Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| Gorillaz | People | SR0000614363 | WEA International Inc. |
| Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |
| Gorillaz | Rockit | SR0000614363 | WEA International Inc. |
| Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| Gorillaz | White Light | SR0000379135; SRu000573812 | WEA International Inc. |
| Jarabe de Palo | La Flaca | SR0000249379 SR0000319525 | WEA International Inc. |
| Muse | Assassin | SR0000400299 | WEA International Inc. |
| Muse | Bliss | SR0000383074 | WEA International Inc. |
| Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| Muse | Invincible | SR0000400299 | WEA International Inc. |

| | | | |
|---|---|---|---|
| Muse | Knights Of Cydonia | SR0000400299 | WEA International Inc. |
| Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| Muse | Megalomania | SR0000383074 | WEA International Inc. |
| Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| Muse | New Born | SR0000383074 | WEA International Inc. |
| Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| Muse | Prelude | SR0000721619 | WEA International Inc. |
| Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| Muse | Starlight | SR0000400299 | WEA International Inc. |
| Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| Muse | Uprising | SR0000682053 | WEA International Inc. |
| Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| Tinie Tempah | Written In The Stars | SR0000680992 | WEA International Inc. |
| Backstreet Boys | All I Have To Give | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | As Long As You Love Me | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | Drowning | SR0000291879 | Zomba Recording LLC |
| Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Zomba Recording LLC |
| Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| Backstreet Boys | I'll Never Break Your Heart | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | Larger Than Life | SR0000275134 | Zomba Recording LLC |
| Backstreet Boys | More Than That | SR0000289455 | Zomba Recording LLC |
| Backstreet Boys | Quit Playing Games (With My Heart) | SR0000250678 | Zomba Recording LLC |
| Backstreet Boys | Shape Of My Heart | SR0000289455 | Zomba Recording LLC |
| Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| Backstreet Boys | The One | SR0000275134 | Zomba Recording LLC |
| Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | A-hole | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Get Happy | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | My Hometown | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Next Ex-Girlfriend | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Ohio | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Really Might Be Gone | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Sad Sad Situation | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| Britney Spears | (I Got That) Boom Boom | SR0000335267 | Zomba Recording LLC |
| Britney Spears | (I've Just Begun) Having My Fun | SR0000361774 | Zomba Recording LLC |
| Britney Spears | (You Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Born to Make You Happy | SR0000260870 | Zomba Recording LLC |
| Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Breathe On Me | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Don't Let Me Be The Last ~~One~~ To Know | SR0000285667 | Zomba Recording LLC |
| Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |

| Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Gimme More | SR0000609441 | Zomba Recording LLC |
| Britney Spears | I Love Rock 'N' Roll | SR0000301907 | Zomba Recording LLC |
| Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| Britney Spears | I'm a Slave 4 U | SR0000301907 | Zomba Recording LLC |
| Britney Spears | I'm Not a Girl, Not Yet A Woman | SR0000301907 | Zomba Recording LLC |
| Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Lucky | SR0000285667 | Zomba Recording LLC |
| Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Me Against the Music | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Me Against The Music (Rishi Rich's Desi Kulcha Remix) | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording LLC |
| Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| Britney Spears | My Prerogative | SR0000361774 | Zomba Recording LLC |
| Britney Spears | Oops I Did It Again | SR0000285667 | Zomba Recording LLC |
| Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Overprotected | SR0000301907 | Zomba Recording LLC |
| Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Piece Of Me | SR0000609604 | Zomba Recording LLC |
| Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Shattered Glass | ~~SR0000609604~~SR0000620789 | Zomba Recording LLC |
| Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Sometimes | SR0000260870 | Zomba Recording LLC |
| Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Touch Of My Hand | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Toxic | SR0000335267 | Zomba Recording LLC |
| Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| Ciara | And I | SR0000355316 | Zomba Recording LLC |
| Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |
| Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| Donell Jones ~~featuring~~feat. Left-Eye | U Know What's Up | PA0001280927 | Zomba Recording LLC |
| Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | (Oh No) What You Got | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Last Night | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Let's Take A Ride | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Like I Love You | SR0000321888 | Zomba Recording LLC |
| Justin Timberlake | Lovestoned/ I Think She Knows | SR0000395943 | Zomba Recording LLC |
| Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| Justin Timberlake | Never Again | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Nothin' Else | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Right For Me | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Senorita | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Still On My Brain | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | Take It From Here | SR0000319834 | Zomba Recording LLC |
| Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Gone Forever | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | It's All Over | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Let It Die | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | On My Own | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | One X | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Over And Over | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |
| Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| UGK (Underground Kingz) feat. Outkast | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| Usher | My Boo | SR0000352165 | Zomba Recording LLC |
| Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |

| | | | |
|---|---|---|---|
| Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |
| Whodini | Big Mouth | SR0000063110 | Zomba Recording LLC |
| Whodini | Escape (I Need A Break) | SR0000063110 | Zomba Recording LLC |
| Whodini | Five Minutes Of Funk | SR0000060859 | Zomba Recording LLC |
| Whodini | Freaks Come Out At Night | SR0000063110 | Zomba Recording LLC |
| Whodini | Friends | SR0000060859 | Zomba Recording LLC |