# EXHIBIT B

| Track | Registration No. | Plaintiff |
| --- | --- | --- |
| (515) | PA0001062108 | EMI April Music Inc. |
| 911 | PA0001837905 | EMI Blackwood Music Inc. |
| 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| (I Got That) Boom Boom | PA0001158397 | EMI Blackwood Music Inc. |
| (sic) | PA0001040104 | EMI April Music Inc. |
| 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 1st Person | PA0001165086 | EMI April Music Inc. |
| 2 Man Show | PA0001591430 | EMI April Music Inc. |
| 2 On | PA0001910781 | Sony/ATV Music Publishing LLC |
| 30/30-150 | PA0001165087 | EMI April Music Inc. |
| 3AM | PA0000844647 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 400 Lux | PA0002007289 | EMI April Music Inc. |
| 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| A Baltimore Love Thing | PA0001160841 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| A Little Piece Of Heaven | PA0001591961 | EMI April Music Inc. |
| A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| A New Beginning | PA0001111289 | EMI April Music Inc. |
| A Thousand Words | PA0000913967 | Sony/ATV Music Publishing LLC |
| A World Alone | PA0002007289 | EMI April Music Inc. |
| Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| Across The World | PA0001706677 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Africa Bamba | PA0000972929 | EMI Blackwood Music Inc. |
| Afterlife | PA0001591960 | EMI April Music Inc. |
| Again Again | PA0001397132 | Sony/ATV Music Publishing LLC |
| Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |
| Ain't Nothing Like The Real Thing | EP0000234188 | Jobete Music Co. Inc. |
| Ain't That Peculiar | EP0000203959 | Jobete Music Co. Inc. |
| Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| All I Ever Think About | PA0001661603 | Sony/ATV Music Publishing LLC |
| All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| All I Need | PA0001104579 | EMI April Music Inc. |
| All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| All I Wanted Was a Car | PA0001167812 | EMI April Music Inc. |
| All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| All Over Me | PA0001732490 | EMI Blackwood Music Inc. |
| All That I Am | PA0001161185 | EMI April Music Inc. |
| All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| All Your Reasons | PA0001588610 | EMI April Music Inc. |
| Almost Easy | PA0001591963 | EMI April Music Inc. |
| Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| And I | PA0001159779 | EMI April Music Inc. |
| Angel | PA0001738403 | EMI April Music Inc. |
| Angel Eyes | PA0001810572 | EMI April Music Inc. |
| Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| Anger | PA0000041233 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |

NY: 1226391-2

| | | |
|---|---|---|
| Anna Begins | PA0000708858 | EMI Blackwood Music Inc. |
| Anna Sun | PA0001778240 | Sony/ATV Music Publishing LLC |
| Another One | PA0001648125 | EMI April Music Inc. |
| Anything (To Find You) | PA0001900915 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC ~~/ Jobete Music Co. Inc.~~ |
| Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| As I Am (Intro) | PA0001590109 | EMI April Music Inc. |
| As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| Aston Martin Music | ~~PA0001821812~~ PA0001821912 | Sony/ATV Music Publishing LLC |
| Attention | PA0001621899 | EMI April Music Inc. |
| Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| Back 2 Good | PA0000844646 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| Back in Time | PA0001833789 | EMI Blackwood Music Inc ~~/~~ / Sony/ATV Music Publishing LLC |
| Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| Back When It Was | PA0001321505 | EMI Blackwood Music Inc. |
| ~~backagain~~ Backagain | PA0001395994 | EMI April Music Inc. / EMI Consortium Songs~~,~~ Inc. d/b/a EMI Longitude Music |
| Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| Bad Kids | PA0001752325 | Sony/ATV Music Publishing LLC |
| Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| Bang It Up | PA0001626146 | EMI Blackwood Music Inc. |
| Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| Bat Country | PA0001162004 | EMI April Music Inc. |
| Be The One | PA0000795267 | EMI April Music Inc. |
| Be Your Everything | PA0001831407 | EMI April Music Inc. |
| Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| Beautiful Freaks | PA0001803641 | Sony/ATV Music Publishing LLC |
| Beautiful Mess | ~~PA0001153078~~ PA0001073133 | EMI Blackwood Music Inc. |
| Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |
| Bed Of Lies | PA0001006952 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| Before I Forget | PA0001231062 | EMI April Music Inc. |
| Before I Met You | PA0001673114 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Believe | PA0001835123 | Sony/ATV Music Publishing LLC |
| ~~Best Of Times~~ | ~~PA0002069314~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Betrayed | PA0001162006 | EMI April Music Inc. |
| Better Than Me | PA0001162964 | EMI Blackwood Music Inc. |
| Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| Big Night | PA0001807064 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| Bigger | PA0001749345 | Sony/ATV Music Publishing LLC |
| Biting Down | ~~PA0002007289~~ PA0001904440 | EMI April Music Inc. |
| Black & White People | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| Black Jesus (Amen Fashion) | PA0001752320 | Sony/ATV Music Publishing LLC |
| Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc ~~/~~ / Sony/ATV Music Publishing LLC |
| Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc ~~/~~ / Sony/ATV Music Publishing LLC |
| Blind | PA0001813213 | Sony/ATV Music Publishing LLC |
| Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| Bliss (I Don't Wanna Know) | PA0001162965 | EMI Blackwood Music Inc. |
| Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |
| Blowin' Up Your Speakers | PA0001158291 | ~~Sony/ATV~~ Famous Music ~~Publishing~~ LLC |
| Bodies | PA0001731809 | EMI April Music Inc. |

| | | |
|---|---|---|
| Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| Book Of John | PA0001910898 | EMI April Music Inc. |
| ~~Bossin' Up~~ | ~~PA0001908708~~ | ~~EMI April Music Inc. / Sony/ATV Music Publishing LLC~~ |
| Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| Bravado | PA0001904440 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| Break Your Heart | PA0001687491 | EMI April Music Inc. |
| Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| Brompton Cocktail | PA0001591959 | EMI April Music Inc. |
| Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| Burn It Down | PA0001162008 | EMI April Music Inc. |
| Burning Bright | PA0001278083 | EMI Blackwood Music Inc. |
| Bust Your Windows | PA0001640781 | EMI April Music Inc. |
| Busted | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Butterflyz | PA0001065075 | EMI April Music Inc. |
| By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| By Your Side | PA0001159519 | EMI April Music Inc. |
| Caged Bird | PA0001065075 | EMI April Music Inc. |
| Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| Call Of The Wild | PA0001733405 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Call Up The Homies | PA0001706741 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Calling | PA0001832167 | EMI Blackwood Music Inc. |
| Camouflage | PA0001743344 | EMI April Music Inc. |
| Can I Get A Witness | Eu0000789133; RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| Can U Help Me | PA0000846618 | EMI April Music Inc. |
| Can't Stop Me Now | ~~PA0001473767~~ PA0001733402 | Sony/ATV Music Publishing LLC |
| Cardiff | PA0001165077 | EMI April Music Inc. |
| Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| ~~Carry On Dancing~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Caught Up | PA0001159081 | EMI April Music Inc. |
| Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| ChampagneChroniKnightCap | PA0001955406 | EMI April Music Inc. |
| Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| Chemicals Collide | PA0001735285 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Choose | PA0001157849 | EMI April Music Inc. |
| Christmas Tree | PA0001969613 | Sony/ATV Music Publishing LLC |
| Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| Clarity | PA0001832089 | EMI Blackwood Music Inc ~~/~~ / Sony/ATV Music Publishing LLC |
| Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| Climax | PA0001825135 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Club Can't Handle Me (Feat. David Guetta) | PA0001739599 | Sony/ATV Music Publishing LLC |
| Club Zydeco Moon | PA0001776561 | Sony/ATV Music Publishing LLC |
| Cold | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Cold Case Love | PA0001704466 | EMI April Music Inc. |
| Come Back | PA0000893388 | EMI April Music Inc. |
| Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| Come What(ever) May | PA0001165078 | EMI April Music Inc. |
| Comin' Home | PA0001167517 | EMI Blackwood Music Inc. |
| Coming Up Strong | PA0001892993 | Sony/ATV Music Publishing LLC |

| | | |
|---|---|---|
| Commander (feat. David Guetta~~) (Radio Edit)~~ | PA0001750325 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Contagious | PA0001354282 | EMI Blackwood Music Inc. |
| Cool | PA0001160425 | EMI Blackwood Music Inc. |
| Cool | PA0001627481 | EMI Blackwood Music Inc. |
| Count On You | PA0001726662 | EMI April Music Inc. |
| Crazy Ain't Original | PA0001881665 | Sony/ATV Music Publishing LLC |
| Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| Crazy World | PA0001831285 | EMI April Music Inc. |
| Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| Creep | PA0000797832 | EMI April Music Inc. |
| Critical Acclaim | PA0001591957 | EMI April Music Inc. |
| Crutch | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Cry Baby | PA0001731812 | EMI April Music Inc. |
| Daddy's Little Girl | PA0001706680 | ~~Sony/ATV Music Publishing LLC /~~ EMI April Music Inc. |
| Damn | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Dance (Ass) | PA0001760422 | ~~Sony/ATV Music Publishing LLC /~~ Jobete Music Co. Inc. |
| Dance With My Father | PA0001105451 | EMI April Music Inc. |
| Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| Dear God | PA0001591954 | EMI April Music Inc. |
| ~~dearjohn~~Dear John | PA0001624582 | EMI April Music Inc. |
| Deuces | PA0001738384 | EMI Blackwood Music Inc. |
| Devour | PA0001601052 | EMI Blackwood Music Inc. |
| Diary | ~~PA0000115368~~PA0001158368 | EMI April Music Inc. |
| Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| Dilemma | PA0001073273 | EMI April Music Inc. |
| Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| Dirt | PA0001640796 | EMI April Music Inc. |
| Dirty | PA0001895398 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Disease | PA0001105084 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| ~~Disease (Acoustic)~~ | ~~PA0001105084~~ | ~~EMI April Music Inc. / EMI Blackwood Music Inc.~~ |
| ~~Disease (Live from Blueroom)~~ | ~~PA0001105084~~ | ~~EMI Blackwood Music Inc.~~ |
| Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| Distant Lover | ~~EP0000323322~~EP0000291366 | Jobete Music Co. Inc. |
| Disturbia | PA0001692669 | Sony/ATV Music Publishing LLC |
| Dive | PA0001828070 | EMI Blackwood Music Inc. |
| DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| Do It All Again | PA0001866549 | EMI April Music Inc. |
| Do It To Me | PA0001159080 | EMI April Music Inc. |
| Do The Right Thang | PA0001706726 | EMI April Music Inc. |
| Don't Give Up On Us | PA0001719662 | Sony/ATV Music Publishing LLC |
| Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| Don't Look Down | PA0001738410 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |
| Don't Stop The Music | PA0001637008 | Sony/ATV Music Publishing LLC |
| Don't Tell Me | PA0001159306 | EMI April Music Inc. |
| Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| Dope Ball (Interlude) | PA0001733400 | Sony/ATV Music Publishing LLC |
| Down For Whatever | PA0001823983 | Sony/ATV Music Publishing LLC |
| Down With The King | PA0001143443 | EMI U Catalog Inc. |
| Downfall | PA0001104581 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Dragon Days | PA0001158214 | EMI April Music Inc. |
| Dreamer | PA0001071485 | EMI Blackwood Music Inc. |
| Dress On | PA0001843834 | EMI April Music Inc. |
| Drinks for You (Ladies Anthem) | PA0001833788 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Drips | PA0001092246 | EMI April Music Inc. |
| Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |

| | | |
|---|---|---|
| Drive By | PA0001799432 | EMI April Music Inc. |
| Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| Duality | PA0001231062 | EMI April Music Inc. |
| Dust in The Wind | RE0000912166 | EMI Blackwood Music Inc. |
| Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony/ATV Music Publishing LLC |
| Electric Chapel | PA0001752318 | Sony/ATV Music Publishing LLC |
| Elevate | PA0001825038 | EMI April Music Inc. |
| Encore | PA0001813214 | Sony/ATV Music Publishing LLC |
| Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| English Town | PA0001850285 | EMI Blackwood Music Inc. |
| Epiphany | PA0001648126 | EMI April Music Inc. |
| Even The Stars Fall 4 U | ~~PA0001072625~~ PA0001947441 | EMI Blackwood Music Inc. |
| Ever The Same | PA0001161186 | EMI April Music Inc. |
| Every Now And Then | PA0001131589 | EMI April Music Inc. |
| Every Other Memory | PA0001765856 | EMI April Music Inc. |
| Every Reason Not To Go | PA0001909205 | Sony/ATV Music Publishing LLC |
| Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| Everybody Hates Chris | PA0001706689 | EMI April Music Inc. / Jobete Music Co. Inc. |
| Everybody Hurts | PA0001761234 | EMI April Music Inc. |
| Everybody Needs Love | PA0001738398 | EMI April Music Inc. |
| Everything Back But You | PA0001167505 | EMI Blackwood Music Inc. |
| Everything Ends | PA0001102120 | EMI April Music Inc. |
| Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Eyeless | PA0000965864 | EMI April Music Inc. |
| Faded | PA0001788407 | EMI Blackwood Music Inc. |
| Fading | PA0001728370 | ~~Sony/ATV Music Publishing LLC /~~ EMI April Music Inc. |
| Fall | PA0001920169 | EMI April Music Inc. |
| Fallen | PA0001712987 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/~~ Sony/ATV Music Publishing LLC |
| Fallin' ~~(Remix)~~ | PA0001118374 | EMI April Music Inc. |
| Fallin' Out | PA0001589919 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Fallin' To Pieces | PA0001161187 | EMI April Music Inc. |
| Fantasy | PA0001167356 | EMI April Music Inc. |
| Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| Far From Home | PA0001641064 | EMI Blackwood Music Inc. |
| Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Feelin Me Right Now | PA0001760951 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Feeling U, Feeling Me (Interlude) | PA0001158215 | EMI April Music Inc. |
| Fertilizer | PA0001830370 | EMI April Music Inc. |
| Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| Fine Again | PA0001627411 | EMI Blackwood Music Inc. |
| Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| First Dance | PA0001749344 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Fistful Of Tears | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| Fly | PA0001745306 | Sony/ATV Music Publishing LLC |
| Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| Follow Me | PA0001159084 | EMI April Music Inc. |
| Follow My Life | PA0001131993 | EMI April Music Inc. |
| Forbidden Fruit | PA0001975701 | EMI Unart Catalog Inc. |
| Forca | PA0001239138 | Sony/ATV Music Publishing LLC |
| Forever | PA0001677037 | Sony/ATV Music Publishing LLC |
| ~~Forever In Love~~ | ~~PA0000597869~~ | ~~EMI Blackwood Music Inc.~~ |
| Forgiveness | PA0001158290 | ~~Sony/ATV~~ Famous Music ~~Publishing~~ LLC ~~/ EMI April Music Inc.~~ |
| Freak Like Me | PA0001158289 | Colgems-EMI Music, Inc. / Screen Gems-EMI Music, Inc. |
| Freak Out | PA0001159307 | EMI April Music Inc. |

| Title | Copyright No. | Publisher |
|---|---|---|
| Freaky Deaky (feat. Trey Songz) | PA0001644872 | Sony/ATV Music Publishing LLC |
| Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |
| Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| ~~GATman~~Gatman And ~~Robbin~~Robbin' | PA0001160842 | EMI Miller Catalog Inc. |
| Get Allot | PA0001640750 | EMI Blackwood Music Inc. |
| Get In My Car | PA0001723647 | EMI April Music Inc. |
| Get Inside | PA0001115051 | EMI April Music Inc. |
| Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| ~~Get Out Alive~~ | ~~PA0001464533~~ | ~~EMI Blackwood Music Inc.~~ |
| Get Stoned | PA0001162973 | EMI Blackwood Music Inc. |
| Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| ~~GHOST~~Ghost! | PA0001750014 | Sony/ATV Music Publishing LLC |
| Girl Like That | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Girlfriend | PA0001065074 | EMI April Music Inc. |
| Girlfriend In The City | PA0001753993 | Sony/ATV Music Publishing LLC |
| Girls | PA0001733986 | Sony/ATV Music Publishing LLC |
| ~~Girls Fall Like Dominoes~~ | ~~PA0001996711~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| Give Me Back My Hometown | PA0001998347 | Sony/ATV Music Publishing LLC |
| Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| Give Them What They Ask For | PA0001733406 | Sony/ATV Music Publishing LLC |
| Glad You're Here | PA0001167415 | EMI Blackwood Music Inc.~~ /~~ / Sony/ATV Music Publishing LLC |
| Glasgow | PA0001774897 | Sony/ATV Music Publishing LLC |
| Glass | ~~PA0001157807~~PA0001743265 | EMI ~~April~~Blackwood Music Inc. |
| Global Warming | PA0001858589 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Glory And Gore | PA0002007289 | EMI April Music Inc. |
| Go | PA0001735199 | EMI April Music Inc. |
| Go Ahead | PA0001590126 | EMI April Music Inc. |
| God Bless | PA0001111571 | EMI April Music Inc. |
| God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| God Given Name | PA0001610591 | EMI ~~Blackwood Music Inc. / EMI~~ April Music Inc. |
| God In Me | PA0001640766 | EMI April Music Inc. |
| Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| Good Enough For Now | PA0000311496 | ~~Sony/ATV~~Famous Music ~~Publishing~~ LLC |
| Good Girl | PA0001807727 | EMI April Music Inc. |
| Good Girls Go Bad | ~~PA0001167699~~PA0001662734; PA0001679605 | EMI April Music Inc. |
| Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| Good Man | PA0001752533 | EMI April Music Inc. / ~~Songs of Universal, Inc. /~~ Polygram Publishing, Inc. |
| Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| Gotta Get It (~~[~~Dancer~~)~~] | PA0001807837 | Sony/ATV Music Publishing LLC |
| Guilty | PA0001807273 | EMI April Music Inc. |
| Gunslinger | PA0001591956 | EMI April Music Inc. |
| Hair | PA0001752317 | Sony/ATV Music Publishing LLC |
| Hand Me Down | PA0001104642 | EMI April Music Inc. |
| Hang | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Happy On The Hey Now (A Song For Kristi) | PA0001899369 | Sony/ATV Music Publishing LLC |
| Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heart Ain't A Brain | PA0001885554 | EMI April Music Inc. |
| Heart Heart Heartbreak | PA0001735191; PA0001730760 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| Heartbreak Hotel | PA0000927023 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| Heaven | PA0001159600 | EMI Blackwood Music Inc. |

| | | |
|---|---|---|
| Heaven Sent | PA0001395845 | EMI April Music Inc. |
| Hell & Consequences | PA0001165079 | EMI April Music Inc. |
| Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| Help Somebody | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Her Heart | PA0001768280 | EMI Blackwood Music Inc. |
| Hero/Heroine | PA0001165802 | EMI April Music Inc. |
| Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| Hey You | PA0001831262 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Hi-Definitions | PA0001600815 | EMI Blackwood Music Inc. |
| Hitch Hike | Eu0000750856; RE0000498339 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| Hold On | PA0001113696 | EMI April Music Inc. |
| Hollywood | PA0001159603 | EMI Blackwood Music Inc. |
| Home This Christmas | PA0001780222 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Homecoming Queen | PA0001162966 | EMI Blackwood Music Inc. |
| Honestly | PA0001972855 | EMI Blackwood Music Inc. |
| Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Hot | PA0001167507 | EMI April Music Inc. |
| How Do I Say | PA0000846620 | EMI April Music Inc. |
| How Far We've Come | PA0001588613 | EMI April Music Inc. |
| How Far We've Come ~~(Remix)~~ | PA0001588613 | EMI April Music Inc. |
| How I Feel | PA0001159657 | EMI April Music Inc. |
| How Long | PA0001850276 | EMI April Music Inc. |
| How Long | PA0001162974 | EMI Blackwood Music Inc. |
| ~~Human~~ | ~~PA0001625982~~ | ~~EMI April Music Inc.~~ |
| Hurry Baby | PA0001910891 | EMI Blackwood Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| I Always Get What I Want | PA0001160190 | EMI April Music Inc. |
| I Can't Let U Go | PA0000846615 | EMI April Music Inc. |
| I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| I Decided | PA0001608769 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| I Did It For Sho | PA0001627415 | EMI Blackwood Music Inc. |
| ~~I Don't Care~~ | ~~PA0001022882~~ | ~~Sony/ATV Music Publishing LLC~~ |
| I Don't Care | PA0001996421 | Sony/ATV Music Publishing LLC |
| I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| I Gotta Feeling | PA0001396542 | EMI April Music Inc. |
| I Know You Know | PA0001807117 | Sony/ATV Music Publishing LLC |
| I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |
| I Love LA | PA0001920258; PA0001879197 | EMI April Music Inc. |
| I Miss You | PA0000978102 | EMI April Music Inc. |
| I Need You | PA0001590128 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| I Shall Return | PA0001909221 | Sony/ATV Music Publishing LLC |
| I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| I Told You So | PA0001892989 | Sony/ATV Music Publishing LLC |
| I Wanna Be | PA0001589983 | EMI April Music Inc. |
| I Want You | PA0001731813 | EMI April Music Inc. |
| I Will | PA0001850366 | EMI April Music Inc. |
| I Wish | PA0001813030 | EMI April Music Inc. |
| I Won't Go Crazy | PA0001777806 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Ice Cold | PA0001854208 | EMI Blackwood Music Inc ~~/ /~~ Sony/ATV Music Publishing LLC |
| If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
| If I Could Build My Whole World Around You | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| If I Fall | PA0001588611 | EMI April Music Inc. |
| If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |

| | | |
|---|---|---|
| If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| If You're Gone | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| If You're Out There | PA0001646374 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| I'll Believe You When | PA0001588615 | EMI April Music Inc. |
| I'll Still Kill | PA0001645337 | Famous Music LLC Sony/ATV Music Publishing LLC / Universal Music Corp. |
| I'm Gone | PA0001788402 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| I'm Gone | PA0001971310 | Sony/ATV Music Publishing LLC |
| I'm Just Sayin' | PA0001807726 | EMI Entertainment World Inc. Sony/ATV Music Publishing LLC |
| I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| I'm Off That | PA0001833780 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| I'm Okay | PA0001648136 | EMI April Music Inc. / |
| I'm Running | PA0001640785 | EMI April Music Inc. |
| I'm Your Woman | PA0001681664 | Sony/ATV Music Publishing LLC |
| In God's Hands | PA0001164471 | EMI April Music Inc. |
| In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| In My Business | PA0000931051 | EMI Blackwood Music Inc. |
| In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| Independence | PA0001728329 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| Inhale | PA0001115050 | EMI April Music Inc. |
| Inner City Blues (Make Me Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| Innocence | PA0001194022 | EMI April Music Inc. |
| Innocence | PA0001167508 | EMI April Music Inc. |
| International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| Intro | PA0001159659 | EMI April Music Inc. |
| Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |
| Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| It's Not Right But It's Okay | PA0000954971 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| It's OK | PA0001769596 | EMI Blackwood Sony/ATV Music Inc. Publishing LLC |
| It's That Time Of Day | PA0001899360 | Sony/ATV Music Publishing LLC |
| I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| Iz U Down | PA0001899885 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Jaded | PA0001042785 | EMI Blackwood Music Inc. |
| James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| Jane Doe | PA0001065078 | EMI April Music Inc. |
| Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| Jet Pack Blues | PA0004151215 PA0002149777 | Sony/ATV Music Publishing LLC |
| Judas | PA0001752321 | Sony/ATV Music Publishing LLC |
| Judas (DJ White Shadow Remix) | PA0001752321 | Sony/ATV Music Publishing LLC |
| Juice Box | PA0001733404 | Sony/ATV Music Publishing LLC |
| Jump [feat. Nelly Furtado] | PA0001807841 | Sony/ATV Music Publishing LLC |
| Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| Just For One Day | PA0001920052; PA0001879169 | EMI April Music Inc. |
| Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| Karma | PA0001158372 | EMI April Music Inc. |
| Keep It Between Us | PA0001823996 | Sony/ATV Music Publishing LLC |
| Kids Say the Darndest Things | PA0000310031 RE0000835305 | EMI Algee Music Corp. |
| Kissed It | PA0001737022 | EMI April Music Inc. |
| Kody | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |

| Song | Copyright No. | Publisher |
|---|---|---|
| La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| ~~Lanterns~~ | ~~PA0001887807~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Lasso | PA0001728410 | EMI Blackwood Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Last Chance | PA0001728914 | Sony/ATV Music Publishing LLC |
| Last Kiss Goodbye | PA0001641015 | EMI Blackwood Music Inc. |
| Last Night | PA0001833744 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Lately | PA0001737021 | EMI April Music Inc. |
| Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| Leave | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Leaving California | PA0001831261 | EMI April Music Inc. |
| Left Behind | PA0001102120 | EMI April Music Inc. |
| Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Lesson Learned | PA0001590133 | EMI April Music Inc. |
| Let It Roll | ~~PA0001824804~~ PA0001887832 | EMI Unart Catalog Inc. / Sony/ATV Music Publishing LLC |
| Let Me Love You | PA0001160636 | EMI April Music Inc. |
| Let's Get It On | EP0000314589 | Jobete Music Co. ~~/~~ Stone Diamond Music Corp. |
| Let's Get Lifted ~~Again~~ | ~~PA0001160450~~ PA0001160615 | ~~Sony/ATV~~ EMI Blackwood Music ~~Publishing LLC~~, Inc. |
| Life Of The Party | PA0001831259 | EMI April Music Inc. |
| Lifes On The Line | PA0001147481 | EMI April Music Inc. |
| Lifestyles Of The Rich & Famous | PA0001113696 | EMI April Music Inc. |
| Lifetime | PA0001602821 | EMI April Music Inc. |
| Light Dreams | ~~PA0001783047~~ PA0001788323 | EMI Blackwood Music Inc. |
| Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |
| Like Sugar | PA0001850238 | EMI April Music Inc. |
| Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/~~ Sony/ATV Music Publishing LLC |
| Like You'll Never See Me Again | PA0001590110 | EMI April Music Inc. |
| Lil Freak | PA0001700473 | EMI Blackwood Music Inc. ~~/~~ Jobete Music Co. Inc. ~~/~~ EMI April Music Inc. |
| Lindy | PA0001899353 | Sony/ATV Music Publishing LLC |
| Lions, Tigers & Bears | PA0001640779 | EMI April Music Inc. |
| Lips Of An Angel | PA0001162967 | EMI Blackwood Music Inc. |
| Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| ~~Little Bad Girl (Instrumental Edit)~~ | ~~PA0001814075~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| Little Girl | PA0001111575 | EMI April Music Inc. |
| Live A Lie | PA0001640780 | EMI April Music Inc. |
| Loaded and Alone | PA0001641065 | EMI Blackwood Music Inc. |
| London Bridge | PA0001165471 | EMI April Music Inc. |
| Lonely No More | PA0001161188 | EMI April Music Inc. |
| Long Day | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| Losing Grip | PA0001101505 | EMI April Music Inc. |
| Lost | PA0001591955 | EMI April Music Inc. |
| Lost In The Sun | PA0001641063 | EMI Blackwood Music Inc |
| Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| Love Drunk | PA0001735247 | EMI April Music Inc. |
| Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| ~~loveofmylife~~ Love Of My Life | PA0001625858 | EMI April Music Inc. |
| Love Sex Magic | PA0001649982 | EMI April Music Inc. |
| Love The Girls | PA0001772294 | Sony/ATV Music Publishing LLC |
| Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |

| | | |
|---|---|---|
| Love You | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc. ~~/~~ / Sony/ATV Music Publishing LLC |
| Lunar | PA0001814079 | Sony/ATV Music Publishing LLC |
| Lunar (Party Mix) | PA0001814079 | Sony/ATV Music Publishing LLC |
| Luxurious | PA0001160424 | EMI April Music Inc. |
| M.I.A. | PA0001162010 | EMI April Music Inc. |
| Mad Season | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Made Of Scars | PA0001165080 | EMI April Music Inc. |
| Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| Mannequin | PA0001888782 | EMI April Music Inc. |
| Manos Al Aire | PA0001760999 | Sony/ATV Music Publishing LLC |
| Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| Marley | PA0001899367 | Sony/ATV Music Publishing LLC |
| Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| Mighty ¨O¨ | PA0001165509 | EMI Mills Music, Inc. |
| ~~Migra~~ | ~~PA0000972927~~ | ~~EMI Blackwood Music Inc.~~ |
| Million Dollar Bills | ~~PA0002007289~~ PA0001904440 | EMI April Music Inc. |
| Mind On My Money | PA0001807828 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |
| Mirage | PA0001896025 | Sony/ATV Music Publishing LLC ~~/ EMI April Music Inc.~~ |
| Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| Mmm Yeah | PA0001886182 | Sony/ATV Music Publishing LLC |
| Mobile | PA0001101509 | EMI April Music Inc. |
| Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| Move Like You Gonna Die | PA0001875762 PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Mr. Man | PA0001065080 | EMI April Music Inc. |
| Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| ~~Mr. Worldwide (Intro)~~ | ~~PA0001780980~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Muny | PA0001786604 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Murda | PA0001996420 | Sony/ATV Music Publishing LLC |
| Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| Must Be Something I Missed | PA0001899368 | Sony/ATV Music Publishing LLC |
| Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| MVP | PA0001706727 | EMI April Music Inc. |
| My Bloody Valentine | PA0001113696 | EMI April Music Inc. |
| My Fondest Childhood Memories | PA0001131694 | EMI April Music Inc. |
| My Happy Ending | PA0001159309 | EMI Blackwood Music Inc. |
| My Heart Beats For Love | PA0001708952 | Sony/ATV Music Publishing LLC |
| My Heart Is Open | PA0001661390 | Sony/ATV Music Publishing LLC |
| My My My | PA0001161189 | EMI April Music Inc. |
| My Plague | PA0001102120 | EMI April Music Inc. |

| | | |
|---|---|---|
| My President | PA0001697454 | EMI Blackwood Music Inc. |
| My Way | PA0000893387 | EMI April Music Inc. |
| N.I.*.*.E.R. (The Slave and the Master) | PA0001396103 | EMI Blackwood Music Inc. |
| Nasty Girl | PA0001706696 | EMI April Music Inc. |
| Nature Trail To Hell | PA0000205633 | ~~Sony/ATV~~ Famous ~~Music Publishing~~ LLC |
| Never | PA0001807823 | Sony/ATV Music Publishing LLC |
| Never Can Say Goodbye | Eu0000187089 | Jobete Music Co. Inc. |
| Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Never Say Never | PA0001806271 | Sony/ATV Music Publishing LLC |
| Never Took The Time | PA0001663701 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Nice | PA0001659024 | Sony/ATV Music Publishing LLC |
| Nice And Slow | PA0000893386 | EMI April Music Inc. |
| Night Is Young | PA0001753995 | Sony/ATV Music Publishing LLC |
| No Better | ~~PA0002007289~~ PA0001882742 | EMI April Music Inc. |
| No One | ~~PA0001648485~~ PA0001590102 | EMI April Music Inc. |
| No One Gonna Love You | PA0001738399 | EMI Blackwood Music Inc. |
| No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| Nobody's Business | PA0001881665 | EMI April Music Inc. |
| Nothin' Good About Goodbye | PA0001162969 | EMI Blackwood Music Inc. |
| Nothing | PA0001072625 | EMI April Music Inc. ~~/ Sony/ATV Music Publishing LLC~~ |
| Nothing Even Matters | PA0001807063 | Sony/ATV Music Publishing LLC |
| Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| Now Comes The Night | PA0001161195 | EMI April Music Inc. |
| Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| Ode to Marvin | PA0001608798 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC ~~/ EMI April Music Inc.~~ |
| Oh Yeah | PA0001807062 | Sony/ATV Music Publishing LLC |
| Old Man & Me | PA0000795267 | EMI April Music Inc. |
| On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| On Fire | PA0001735856 PA0001731108 | EMI April Music Inc. |
| ~~On My Own~~ | ~~PA0001164541~~ | ~~EMI Blackwood Music Inc.~~ |
| Onda | PA0001160202 | EMI Blackwood Music Inc. |
| One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| One Less Lonely Girl | PA0001704465 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| One Of Those Girls | PA0001167509 | EMI April Music Inc. |
| One Thing | PA0001848513 | EMI April Music Inc. |
| ~~One X~~ | ~~PA0001164536~~ | ~~EMI Blackwood Music Inc.~~ |
| Online | PA0001167813 | EMI April Music Inc. |
| Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| Orchids | PA0001115050 | EMI April Music Inc. |
| Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| Our Song | PA0001850280 | EMI April Music Inc. |
| Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| Outro (Obie Trice/ Cheers) | PA0001159257 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| ~~Over And Over~~ | ~~PA0001164542~~ | ~~EMI Blackwood Music Inc.~~ |
| Overboard | PA0001729705 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music |
| Overjoyed | PA0001850364 | EMI April Music Inc. |
| ~~Oye Baby~~ | ~~PA0001745498~~ | ~~Sony/ATV Music Publishing LLC~~ |
| P.I.M.P. | PA0001105184 | EMI April Music Inc. |
| Paparazzi | PA0001685323 | Sony/ATV Music Publishing LLC |
| Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| Papers | PA0001753740 | EMI April Music Inc. |

| | | |
|---|---|---|
| Papi | PA0001810026 | Sony/ATV Music Publishing LLC |
| Paris, Tokyo | PA0001600832 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| Party Ain't Over | ~~PA0001933663~~ PA0001833663 | ~~Sony/ATV Music Publishing LLC /~~ EMI Blackwood Music Inc. / EMI April Music Inc. |
| ~~Party Hard / Cadillac (Interlude)~~ | ~~PA0002094531~~ | ~~EMI Blackwood Music Inc.~~ |
| Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| Pause | PA0001780988 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| Pete Wentz Is The Only Reason We're Famous | PA0001667218 | EMI April Music Inc. |
| Phoenix Rise | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Piano & I | PA0001065075 | EMI April Music Inc. |
| Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Pieces | PA0001718970 | EMI April Music Inc. |
| Pink | PA0000849817 | Colgems-EMI Music Inc. |
| Pirate Flag | PA0001904652 | EMI Blackwood Music Inc. |
| Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| Playing Possum | PA0001707770 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| ~~Pontoon~~ | ~~PA0002049153~~ | ~~EMI Blackwood Music Inc.~~ |
| Pop Ya Collar | ~~PA0001033012~~ PA0001081875 | EMI April Music Inc. |
| Porcelain Doll | PA0001648132 | EMI April Music Inc. |
| Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| Praise | PA0000101381 | EMI April Music Inc. |
| Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| Prayin' For You/Superman | PA0001627414 | EMI Blackwood Music Inc. |
| Prelude 3.0 | PA0001231062 | EMI April Music Inc. |
| Prelude To A Kiss | PA0001590111 | EMI April Music Inc. |
| Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| Problem Girl | PA0001161191 | EMI April Music Inc. |
| Promise | PA0001166650 | EMI Blackwood Music Inc. |
| ~~Promises~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| Push | PA0001761225 | EMI April Music Inc. |
| Push | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Push (Time Capsule Version) | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Put It Down | PA0001787201 | Sony/ATV Music Publishing LLC |
| Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| Radio | PA0001850359 | EMI April Music Inc. |
| Radio | PA0001807090 | Sony/ATV Music Publishing LLC |
| Raining In Baltimore | PA0000708863 | EMI Blackwood Music Inc. |
| Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| Real Thing | PA0001735194 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Real World | PA0001655141 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Reborn | PA0001165124 | EMI April Music Inc. |
| Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| Remind Me | PA0001743361 | EMI April Music Inc. |
| Respirator | PA0001821672 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Rest Stop | PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Return The Favor | PA0001667243 | EMI April Music Inc. |
| Ribs | PA0002007289 | EMI April Music Inc. |

| | | |
|---|---|---|
| Ridin' Solo | PA0001813218 | Sony/ATV Music Publishing LLC |
| Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |
| Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Right Round | ~~PA0001639208~~ PA0001648304 | Sony/ATV Music Publishing LLC |
| Right There | PA0001745930 | EMI Blackwood Music Inc. |
| Right Thru Me | PA0001745303 | Sony/ATV Music Publishing LLC |
| ~~Riot~~ | ~~PA0001164535~~ | ~~EMI Blackwood Music Inc.~~ |
| Riot Girl | PA0001157807 | EMI April Music Inc. |
| Robot | PA0001708950 | Sony/ATV Music Publishing LLC |
| Rock Me In | PA0001626940 | EMI April Music Inc. |
| Rock That Body | PA0001666771 | EMI April Music Inc. |
| Room 21 | PA0001162970 | EMI Blackwood Music Inc. |
| Round Here | PA0000708854 | EMI Blackwood Music Inc. |
| Royals | PA0002007289 | EMI April Music Inc. |
| Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| Run (feat. RedFoo of LMFAO) ~~[Preview Clip]~~ | PA0001887865 | Sony/ATV Music Publishing LLC |
| Runnin' Around | PA0001698432 | Sony/ATV Music Publishing LLC |
| Russian Roulette | PA0001704500 | EMI April Music Inc. |
| Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| Samsonite Man | PA0001158374 | EMI April Music Inc. |
| Sandcastle Disco | PA0001615101 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| Satisfied | PA0001731823 | EMI April Music Inc. |
| Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Say Anything | PA0001157807 | EMI ~~Blackwood~~ April Music Inc. |
| Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| Say It With Me | PA0001772291 | Sony/ATV Music Publishing LLC ~~/ EMI April Music Inc.~~ |
| Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| Scars | PA0001708950 | Sony/ATV Music Publishing LLC |
| Scream | PA0001591958 | EMI April Music Inc. |
| Second Chance | PA0001601042 | EMI Blackwood Music Inc. |
| Seduction | PA0001159869 | EMI April Music Inc. ~~/ EMI Blackwood Music Inc.~~ |
| See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| Seize The Day | PA0001162009 | EMI April Music Inc. |
| Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| Sensuality | PA0001395664 | EMI April Music Inc. |
| Sexual Healing | PA0000162210 | EMI April Music Inc. |
| Sexy Bitch | PA0001703244 | Sony/ATV Music Publishing LLC |
| ~~Shake Senora~~ | ~~PA0001820421~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Shake Senora Remix~~ | ~~PA0001820421~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Shattered Heart | PA0001624650 | EMI April Music Inc. |
| She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |
| She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| She's Gone | PA0001627413 | EMI April Music Inc. |
| She's Got A Boyfriend Now | PA0001736534 | EMI April Music Inc. |
| She's Got It All | PA0000886673 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| She's So California | PA0001695824 | EMI Blackwood Music Inc. |
| She's So Mean | PA0001850358 | EMI April Music Inc. |
| Shiza | PA0001752319 | Sony/ATV Music Publishing LLC |
| Shortie Like Mine | PA0001647447 | EMI April Music Inc. |
| Shotgun | PA0001878368 | EMI April Music Inc. |

| | | |
|---|---|---|
| Shoulda | PA0001162975 | EMI Blackwood Music Inc. |
| Should've Kissed You | PA0001772278 | EMI Blackwood Music Inc. |
| Show Me | PA0001804834 | EMI April Music Inc. |
| Show Me | PA0001933694 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| Sidewinder | PA0001162011 | EMI April Music Inc. |
| Silence | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Above & Beyond's 21st Century Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (DJ Tiesto's In Search Of Sunrise Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Fade's Sanctuary Remix Edit) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Filterheadz Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Lissat & Voltaxx Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silence (Michael Wood Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| Silhouette | PA0000428657 | EMI Blackwood Music Inc. |
| Sillyworld | PA0001165081 | EMI April Music Inc. |
| Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| Slow Down | PA0001158938 | EMI April Music Inc. |
| Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| So Beautiful | PA0001624586 | EMI April Music Inc. |
| So Happy I Could Die | PA0001751980 PA0001668692 | Sony/ATV Music Publishing LLC |
| So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Socio | PA0001165082 | EMI April Music Inc. |
| Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| Someone Like You | PA0001735195 | EMI April Music Inc. |
| Something For The DJs | PA0001774899 | Sony/ATV Music Publishing LLC |
| Something Special | PA0001602832 | EMI April Music Inc. |
| Something To Be | PA0001161192 | EMI April Music Inc. |
| Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| Songbird | PA0000330273 | EMI Blackwood Music Inc. |
| Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| South Of You | PA0001776561 | Sony/ATV Music Publishing LLC |
| Space | PA0001194022 | EMI April Music Inc. |
| Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |
| Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| Speechless | PA0001131696 | EMI April Music Inc. |
| Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| Spend That | PA0001933956 | EMI Blackwood Music Inc. |
| Spit It Out | PA0000965864 | EMI April Music Inc. |
| Spread The Love | PA0001899352 | Sony/ATV Music Publishing LLC |
| Spread Yo Shit | PA0001245481 | EMI April Music Inc. |
| Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| Stars | PA0001753996 | Sony/ATV Music Publishing LLC |
| Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| Stay | PA0001708951 | Sony/ATV Music Publishing LLC |
| Stay Fly | PA0001328092 | Jobete Music Co. Inc. |
| Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| Still | PA0000986836 | EMI April Music Inc. |
| Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| Still On My Brain | PA0001118861 | EMI April Music Inc. |
| Still Sane | PA0002007289 | EMI April Music Inc. |
| Stop Cheatin' On Me | PA0001907989 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| Stop The World | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Stranger | PA0001760579 | EMI April Music Inc. |
| Streets Of New York | PA0001162554 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Strength Of The World | PA0001162012 | EMI April Music Inc. |

| Title | Registration | Publisher |
|---|---|---|
| Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| Stuck in the Middle | PA0001831360 | EMI April Music Inc. |
| Stupid Hoe | PA0001822069 | Sony/ATV Music Publishing LLC |
| Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| Super High | PA0001821907 | ~~EMI Jemaxal~~Sony/ATV Music ~~Inc.~~Publishing LLC |
| Superhuman | PA0001659015 | Sony/ATV Music Publishing LLC |
| Superstar | PA0001159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| Superstar | PA0001825039 | Sony/ATV Music Publishing LLC~~ / EMI Blackwood Music Inc.~~ |
| Superwoman | PA0001590140 | EMI April Music Inc. |
| Surfacing | PA0000965864 | EMI April Music Inc. |
| Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| Sweat (~~Dubstep Remix~~Snoop Dogg vs. David Guetta) | PA0001814071 | Sony/ATV Music Publishing LLC |
| Sweet Spot | PA0001887850 | Sony/ATV Music Publishing LLC |
| Sweet Surrender | PA0000866242 | Sony/ATV Music Publishing LLC |
| T.O.N.Y. | PA0001608776 | EMI ~~Blackwood Music Inc. / EMI~~ April Music Inc. |
| Take A Number | PA0001115050 | EMI April Music Inc. |
| Take It To The Limit | PA0001641026 | ~~Sony/ATV~~EMI Blackwood Music ~~Publishing LLC~~Inc. |
| Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| Take Me Away | PA0001656152 | EMI April Music Inc. |
| Take Me Away | PA0001159308 | EMI April Music Inc. |
| Take Me Home | PA0001831437 | EMI April Music Inc. |
| Take Our Time | PA0000797830 | EMI April Music Inc. |
| Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Taken | PA0001813025 | EMI April Music Inc. |
| Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Team | PA0002007289 | EMI April Music Inc. |
| Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc |
| ~~Tears Of Pearls~~ | ~~PA0000913967~~ | ~~Sony/ATV Music Publishing LLC~~ |
| ~~Teenage Kings~~ | ~~PA0001920260~~ | ~~Sony/ATV Music Publishing LLC~~ |
| Teenage Love Affair | PA0001590132 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Teeth | PA0001751976 | ~~EMI Blackwood Music Inc. /~~ Sony/ATV Music Publishing LLC |
| Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| Tell You Something (Nana's Reprise) | PA0001590108 | EMI April Music Inc. |
| Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| Tennis Court | PA0002007289 | EMI April Music Inc. |
| Thank You | PA0001653144 | EMI April Music Inc. |
| That Should Be Me | PA0001729714 | Sony/ATV Music Publishing LLC |
| That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| The Answer | PA0001279740; PA 0001223278 | EMI April Music Inc. |
| The Anthem | PA0001157807 | EMI April Music Inc. |
| The Best Damn Thing | PA0001354251 | EMI Blackwood Music Inc. |
| The Best is Yet to Come | PA0001641028 | EMI Blackwood Music Inc. |
| The Bitter End | PA0001718944 | EMI April Music Inc. |
| The Blister Exists | PA0001231062 | EMI April Music Inc. |
| The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| The Day That I Die | PA0001157807 | EMI April Music Inc. |
| The Definition | PA0001626025 | EMI April Music Inc. |
| The Dollar | PA0001163958 | EMI Blackwood Music Inc. |
| The Fame | PA0001685344 | Sony/ATV Music Publishing LLC |
| The Fighter | PA0001806416 | EMI April Music Inc. |
| The First Time | ~~PA0001607088~~PA0001831419 | EMI April Music Inc. |
| The Future | PA0001774893 | Sony/ATV Music Publishing LLC |
| The Future (Party Mix) | PA0001774893 | Sony/ATV Music Publishing LLC |
| The Great Escape | PA0001165808 | EMI Blackwood Music Inc. / EMI April Music Inc. |

| | | |
|---|---|---|
| The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| The Impossible | ~~PA0001145924~~ PA0001073283 | EMI April Music Inc. |
| The Life | PA0001065079 | EMI April Music Inc. |
| The Love Club | PA0001904440 | EMI April Music Inc. |
| The More Boys I Meet | ~~PAu003038078~~ PA0001590022 | EMI Blackwood Music Inc. |
| The More I Drink | PA0001993843 | EMI April Music Inc. |
| The Nameless | PA0001231062 | EMI April Music Inc. |
| The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| The Only One | PA0001807094 | Sony/ATV Music Publishing LLC |
| The Only Way | PA0001163482 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| The Point Of It All | PA0001631133 | ~~EMI April Music Inc. / EMI~~ Blackwood Music Inc. |
| The Recession | PA0001640694 | EMI Blackwood Music Inc. |
| The Recession (Intro) | PA0001640694 | EMI Blackwood Music Inc. |
| The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| The Shot Heard 'Round The World | PA0001735286 | EMI April Music Inc. |
| The Story Of My Old Man | PA0001113696 | EMI April Music Inc. |
| The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| The Time (Dirty Bit) | PA0001796440 | Sony/ATV Music Publishing LLC |
| The War Is Over | ~~PA0001807174~~ PA0001821672 | ~~EMI April Music Inc. /~~ Sony/ATV Music Publishing LLC |
| The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| The Wicked End | PA0001162014 | EMI April Music Inc. |
| The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| The Young & The Hopeless | PA0001113696 | EMI April Music Inc. |
| There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |
| These Hard Times | PA0001588614 | EMI April Music Inc. |
| These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| Thing For You | PA0001641062 | EMI Blackwood Music Inc. |
| Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| Think About You | PA0001105460 | EMI April Music Inc. |
| Think Like A Man | PA0001820629 | EMI April Music Inc. |
| This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| This Is Like | PA0001788320 | EMI Blackwood Music Inc. |
| Thought Of You | PA0001834762 | Sony/ATV Music Publishing LLC |
| Threadbare | PA0001718936 | EMI April Music Inc. |
| Through Glass | PA0001165083 | EMI April Music Inc. |
| Throwback | PA0001159346 | EMI April Music Inc. |
| Thug Mentality | PA0001023895 | EMI April Music Inc. |
| Ticks | PA0001167818 | EMI April Music Inc. |
| Tik Tik Boom | PA0001917951 | Sony/ATV Music Publishing LLC |
| Til I Forget About You | PA0001733313 | EMI Blackwood Music Inc. |
| Til It's Gone | PA0001917966 | Sony/ATV Music Publishing LLC |
| Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| Time Well Wasted | PA0001162300 | EMI April Music Inc. |
| Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |
| Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| Tonight Tonight | PA0001765703 | Sony/ATV Music Publishing LLC |
| Too Busy Thinking About My Baby | EP0000219339 | Jobete Music Co. Inc. |
| Too Many Fish | PA0001864542 | EMI Blackwood Music Inc. |
| ~~Took My Love~~ | ~~PA0001781001~~ | ~~Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc.~~ |
| Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| Toy Story | PA0001774895 | Sony/ATV Music Publishing LLC |
| Trashed And Scattered | PA0001662013 | EMI April Music Inc. |
| Triumph | PA0001733388 | Sony/ATV Music Publishing LLC |
| Trouble Man | EP0000307204 | Jobete Music Co. Inc. |

| | | |
|---|---|---|
| Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| Troubles | PA0001065076 | EMI April Music Inc. |
| Tumult | PA0001814076 | EMI April Music Inc. |
| Turn Me On | PA0001814076 PA0001822072 | Sony/ATV Music Publishing LLC |
| Turn Me On (David Guetta and Laidback Luke Remix) PA0001814076 | | Sony/ATV Music Publishing LLC |
| Turn Me On (JP Candela Remix) | PA0001814076 | Sony/ATV Music Publishing LLC |
| Turn Me On (Sebastien Drums Remix) | PA0001814076 | Sony/ATV Music Publishing LLC |
| Turn Me On (Sidney Samson Remix) (Party Mix) PA0001822072 | | Sony/ATV Music Publishing LLC |
| Twisted | PA0001642854 | Sony/ATV Music Publishing LLC |
| Twork It Out | PA0000846613 | EMI April Music Inc. |
| U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| U Make Me Wanna | PA0001241284 PA000115929 | EMI April Music Inc. |
| U Smile | PA0001729700 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| U Want Me 2 | PA0001719661 | Sony/ATV Music Publishing LLC |
| Unbound (The Wild Ride) | PA0001591987 | EMI April Music Inc. |
| Undisputed | PA0001707774 | EMI April Music Inc. |
| Universe | PA0000913967 | Sony/ATV Music Publishing LLC |
| Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| until Until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| Unwell | PA0001104578 | EMI Blackwood Music Inc. |
| Up | PA0001729713 | Sony/ATV Music Publishing LLC |
| Up All Night | PA0001641019 | EMI Blackwood Music Inc. |
| Us | PA0001339679 | Sony/ATV Music Publishing LLC |
| Use Me | PA0001640932 | EMI Blackwood Music Inc. |
| Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| Valentine's Day | PA0001958626 | EMI April Music Inc. |
| Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| Villuminati | PA0001975662 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Violet | PA0000913967 | Sony/ATV Music Publishing LLC |
| Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| Wake Up | PA0001158369 | EMI April Music Inc. |
| Walking | PA0001738379 | EMI April Music Inc. |
| Wanksta | PA0001105183 | EMI April Music Inc. / Universal Music Corp. |
| Want U Back | PA0001835074 | EMI April Music Inc. |
| Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Wasted | PA0001068405 PA0002067753 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Watching Airplanes | PA0001644061 | Sony/ATV Music Publishing LLC |
| Waterfalls | PA0000797831 | EMI April Music Inc. |
| Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| We Are Young (feat. Janelle Mone) | PA0001811978 | Sony/ATV Music Publishing LLC |
| Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |
| Welcome To Jamrock | PA0001162406 | EMI April Music Inc. |
| We're Young and Beautiful | PA0001162893 | EMI Blackwood Music Inc. |
| Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| Wet The Bed | PA0001883692 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| What About Us? | PA0001072616 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing |
| What If | PA0001813212 | Sony/ATV Music Publishing LLC |
| What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |
| What Them Girls Like | PA0001620075 | EMI April Music Inc. |
| What They Want | PA0001640765 | EMI Blackwood Music Inc. |

| | | |
|---|---|---|
| Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| When I Grow Up | PA0001640788 | EMI Blackwood Music Inc. |
| When It Hurts | PA0001621885 | EMI April Music Inc. |
| When Love Takes Over | PA0001682910; PA0001644855 | Sony/ATV Music Publishing LLC |
| When The Heartache Ends | PA0001161193 | EMI April Music Inc. |
| When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| When You're Gone | PA0001167506 | EMI April Music Inc. |
| ~~Where Do We Go~~ | ~~PA0001760301~~ | ~~Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc.~~ |
| Where Do We Go From Here | PA0001590129 | EMI April Music Inc. |
| Where Were You  (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| White Teeth Teens | PA0002007289 | EMI April Music Inc. |
| Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| Who Is She ~~2 U (Recall Version)~~To U | PA0001159573 | EMI April Music Inc. |
| Why | PA0001660621 | EMI Blackwood Music Inc. |
| Why Don't We Just Dance | PA0001689774 | Sony/ATV Music Publishing LLC |
| Why Is It So Hard | PA0001738400 | EMI April Music Inc. |
| Will Work For Love | PA0001658983 | EMI April Music Inc. |
| Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| With You | PA0001163725 | EMI April Music Inc. |
| With You, Without You | PA0001607900 | Sony/ATV Music Publishing LLC |
| Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| Without You | PA0001641023 | EMI Blackwood Music Inc. |
| Without You | PA0001814077 | Sony/ATV Music Publishing LLC / ~~EMI Entertainment World Inc. d/b/a EMI Foray Music~~ / EMI April Music Inc. |
| Wondering | ~~PA0000157807~~PA0001157807 | EMI April Music Inc. |
| Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| Would've Been the One | PA0001608779 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| Wreckless Love | PA0001589833 | EMI April Music Inc. |
| XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| Y.O.U. | PA0001621886 | EMI April Music Inc. |
| Yeah 3x | PA0001884071 | ~~Sony/ATV~~EMI April Music ~~Publishing LLC~~Inc. |
| Yeah! | PA0001159089 | EMI April Music Inc. |
| You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| ~~You~~ | ~~PA0001621886~~ | ~~EMI April Music Inc.~~ |
| You Ain't Seen Country Yet | ~~PA0000177803~~PA0001777803 | Sony/ATV Music Publishing LLC |
| You And I | PA0001751989 | Sony/ATV Music Publishing LLC |
| You Can't Stop Us Now | PA0001396096 | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| You Make Me Wanna... | PA0000893384 | EMI April Music Inc. |
| You Need a Man Around Here | PA0001162302 | EMI April Music Inc. |
| You Won't Be Mine | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| You'll Think Of Me | PA0001073550 | EMI April Music Inc. |
| Your God | PA0001165084 | EMI April Music Inc. |
| Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| Your Secret Love | PA0000826398 | EMI April Music Inc. |
| You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| You're All I Need To Get By | ~~EP0000246516~~EP0000248214 | Jobete Music Co. Inc. |
| You're Not In On The Joke | PA0001875761; PA0001662742 | Sony/ATV Music Publishing LLC / EMI April _Music Inc. |
| You're So Real | PA0001104643 | EMI April Music Inc. |

| Title | Copyright No. | Publisher |
|---|---|---|
| Zzyzx Rd. | PA0001165085 | EMI April Music Inc. |
| TRUE | PA0001821294 | Sony/ATV Music Publishing LLC |
| 107 | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| (Drop Dead) Beautiful | PA0001750218 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (Kissed You) Good Night | PA0001840707 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (Oh No) What You Got | PA0001149533 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| (One Of Those) Crazy Girls | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ***Flawless | PA0001918122 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 1 Mo Time | PA0001765676 | Warner/ Chappell Music, Inc. |
| 1+1 | PA0001861929 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 1st Of Tha Month | PA0000782831 | Unichappell Music; Inc. |
| 1st Time | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 2 Reasons | PA0001865859 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 21 Questions | PA0001147207 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| A Flat | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| A Welcome Burden | PA0001059185 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| Addicted | PA0001084656 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Afrodisiac | PA0001236712 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Her Love | PA0001087582 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Ask For | PA0001146376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Want | PA0001608904 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All I Wanted | PA0001676908 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All In The Name Of... | PA0000354504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Kinds of Kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| All Me | PA0001967814 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp.~~ |
| All Of The Lights | PA0001791088 | Warner-Tamerlane Publishing Corp. |
| All Of The Lights (Interlude) | PA0001773393 | Warner-Tamerlane Publishing Corp. |
| All Over The Road | PA0001859563 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| All The Same | PA0000914816 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| Already Gone | PA0001249431 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| Already There | PA0001768165 | ~~WB~~Warner Chappell Music ~~Corp, Inc.~~ |
| Always Late (with Your Kisses) | EP0000056342; RE0000017054 | Unichappell Music; Inc. |
| Amen | PA0001842305 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. ~~/ WB~~d/b/a WC Music Corp. |
| American Eulogy: Mass Hysteria/Modern World | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| And I Waited | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| And The Radio Played | PA0001889065 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Anklebiters | PA0001854436 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Announcement | PA0001656977 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |
| As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| Ass Like That | PA0001284525 | ~~WB~~W Chappell Music Corp. ~~/~~d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Avarice | PA0001352640; PA0001296201 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Aw Naw | PA0001887674 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Awaken | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Ayo Technology | PA0001876618 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| B.B.K. | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| Baby You Belong | PA0001147137 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Back Down | PA0001248732 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Back To School (Mini Maggit) | PA0001033072 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Bitch | PA0001245809 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bad Boy Boogie | PA0000354502 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| Bad News | PA0001633768 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bang | PA0001739089 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp.~~ |
| bang bang bang | PA0001750215 | ~~WB~~ W Chappell Music Corp. d/b/a WC |
| Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| Basement | PA0001075310 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Battle-axe | PA0001157470 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| BBC | PA0001858826 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Be Alone | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Be Quiet And Drive | PA0000870906 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Beach Is Better | PA0001858808 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Beautiful | PA0001868404 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp.~~ |
| Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| Before The Lobotomy | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Believe | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Believe | PA0001608897 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| Berzerk | PA0001863184 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Best Thing I Never Had | PA0001752857 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Better In The Long Run | PA0001790002 | Warner Chappell Music, Inc. / Warner-Tamerlane Publishing Corp. ~~/ Warner/Chappell Music, Inc.~~ |
| Better In Time | PA0001740494 | Warner/ Chappell Music, Inc. |
| Betty's a Bombshell | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Beware | PA0001373477 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Big Pimpin'/Papercut | PA0001080612 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Big Weenie | PA0001284525 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Birdman Interlude | PA0001814502 | ~~Warner-Tamerlane Publishing~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Birthday Cake | PA0001841920 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Birthmark | ~~PA0000077635~~ PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bitches & Bottles (Let's Get It Started) | PA0001852363 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Black Moon | PA0001336033 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blame Game | PA0001784046 | Warner-Tamerlane Publishing Corp. |
| Blaze Of Glory | PA0000115623 | Warner-Tamerlane Publishing Corp. |
| Blessed Redeemer | PA0001686148 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blood Brothers | PA0001870874 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blow ~~Remix~~ | PA0001918139 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blow Away | PA0001157386 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blue | PA0001918115 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Blue Clear Sky | PA0000828422 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Body 2 Body | PA0001868401 | Warner-Tamerlane Publishing Corp. |
| Body Ache | PA0001917965 | Warner-Tamerlane Publishing Corp. |
| Bored | PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Born For This | PA0001595081 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| Bottom | PA0001225978 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bound | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Bound 2 | PA0001921191 | Warner-Tamerlane Publishing Corp. |
| Bouquet of Roses | EP0000027412; R607912 | Warner/ Chappell Music, Inc. |
| Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| Break Away | PA0001608902 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Breakin' Up | PA0001166321 | Warner/ Chappell Music, Inc. |
| Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| Bricksquad | PA0001739083 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Bring Me Down | PA0001311759 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Broken Glass | PA0001335215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Brokenhearted | PA0000757404 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Brooklyn | PA0001335215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Buried Alive Interlude | PA0001869935 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Burn It To The Ground | PA0001638902 | Warner-Tamerlane Publishing Corp. |
| Business | PA0001118664 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Bustin' At 'Em | PA0001739055 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| But I Will | ~~PA0000669975~~ PA0000669875 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| California Gurls | PA0001753646 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~California Gurls (Armand Van Helden Remix)~~ ~~PA0001753646~~ | | ~~WB Music Corp.~~ |
| California King Bed | PA0001771890 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| California Waiting | PA0001204543 | Warner~~/~~ Chappell Music, Inc. |
| Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| Candy | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Can't Believe | PA0001060038 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Can't Stand The Rain | PA0001864761 | ~~WB~~W Chappell Music Corp. ~~/ W.B.M.~~d/b/a WC Music Corp. / W.C.M. Music Corp. |
| Careful ~~(Instrumental)~~ | PA0001676905 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Carousel | PA0001335214 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Carried Away | PA0000830048 | Warner-Tamerlane Publishing Corp. |
| Carry You There | PA0001733326 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| Chaining Day | PA0001939572 | Unichappell Music, Inc. |
| Champion | PA0001807224 | Warner-Tamerlane Publishing Corp. |
| ~~Change~~ | ~~PA0001029983~~ | ~~WB Music Corp.~~ |
| Change | PA0001060039 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Change (In The House Of Flies) | PA0001029983 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Change My Mind | PA0001204552 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| Chasin' That Neon Rainbow | PA0000458323 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Chasing Sirens | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Chattahoochee | PA0000587430 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Check Me Out | PA0001865883 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Check On It | PA0001163316 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cherry Waves | PA0001373477 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| Children Of The Korn | PA0001058922 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Chloe | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Christian's Inferno | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Cigarettes and Coffee | Eu0000684610; RE0000442404 | Warner-Tamerlane Publishing Corp. |
| Circle The Drain | PA0001753641 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Circus | PA0001622999 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Clique | PA0001913932 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Close Your Eyes and Count to Ten | PA0001870249 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Closer | ~~PA0001204538~~ PA0001615767 | Warner~~/~~ Chappell Music, Inc. |
| Closure | PA0001859504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cloud 9 | PA0001262375 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Clumsy | PA0001165468 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cocky | PAu002625389; PA0001114105 | Warner-Tamerlane Publishing Corp. |
| Coffee | PA0001779668 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Coffee Shop | PA0001858764 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| Colours | PA0001397703 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Combat | ~~PA0001373477~~ PA0001373482 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| Come and Get Me | PA0001761874 | W.~~B~~C.M. Music Corp. |
| Come As You Are | PA0001236710 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Come Rain or Come Shine | EP0000001893; R547891 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| Comfortable Liar | PA0001859610 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| Confessions | PA0001227181 | W.~~B~~C.M. Music Corp. |
| Conflict | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Control Myself | PA0001599521 | Warner-Tamerlane Publishing Corp. |
| Cop Car | PA0001878240 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Could It Be | PA0001157385 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Countdown | PA0001861897 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crack A Bottle | PA0001848051 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Crash My Party | PA0001870878 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crawl | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001251376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001858858 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy | PA0001338240 | Warner-Tamerlane Publishing Corp. |
| Crazy in Love | PA0001131132 | Unichappell Music, Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Crazy in Love | PA0001208972 | Unichappell Music, Inc. / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crenshaw Punch / I'll Throw Rocks At You | ~~PA0001336033~~ PA0001336034 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Criminal | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cross To Bear | PA0001287783 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Crown | PA0001858816 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Cruel and Beautiful World | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| crushcrushcrush | PA0001595045 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cry Me A River | PA0001266147 | ~~WB Music Corp.~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Cry Me a River | EP0000094728; RE0000169218 | Warner~~/~~ Chappell Music, Inc. |
| Dai The Flu | PA0000870906 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Damage | PA0001395679 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dance For You | PA0002096977 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dance Real Slow | PA0001859563 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| Dancing On Glass | PA0000354501 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dangerously In Love | PA0000954078 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Daydreaming | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| Dead Bodies Everywhere | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| Dear Old Nicki | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| Deathblow | PA0001157470 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Decadence | PA0001296200 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Deceiver | PA0001697227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dehumanized | PA0001224644 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Deify | PA0001296199 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Devil In A New Dress | PA0001791337 | Warner-Tamerlane Publishing Corp. |
| Devour | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Digital Bath | PA0001029983 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dirt Off Your Shoulder/Lying From You | PA0001937215 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Dirt Road Anthem | PA0001694080 | Warner-Tamerlane Publishing Corp. |
| Dissention | PA0000914816 | ~~WB~~W Chappell Music Corp. / ~~Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| Divide | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Do You Know What You Have | PA0001882749 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Domino | PA0001853396 | Warner-Tamerlane Publishing Corp. |
| Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| Don't Forget Me | EU0000494299; RE0000857922 | Warner-Tamerlane Publishing Corp. |
| Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Don't Let Me Be Misunderstood | EP0000198593; RE0000650481 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Don't Let Me Be Misunderstood | Eu0000845843; EP0000198593 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| Don't Like (RMX) | PA0001808408 | Unichappell Music, Inc. ~~/ WB Music Corp.~~ |
| Don't Play Wit It | PA0001347984 | Warner-Tamerlane Publishing Corp. |
| Don't Rock The Jukebox | PA0000525633 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Song | Registration No. | Publisher |
|---|---|---|
| Don't Take Your Guns to Town | Eu0000548552; RE0000283032 | Warner~/~ Chappell Music, Inc. |
| Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| Don't Wake Me Up | PA0001842282 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Don't Wanna Think About You | PA0001238984 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| Dope Boy Magic | PA0001347985 | Warner-Tamerlane Publishing Corp. |
| ~~Dopefriend's~~ Dopefiend's Diner | PA0001696337 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Double Bubble Trouble | PA0001919079 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Down In The Valley | Eu0000721849; RE0000490969 | Unichappell Music~~,~~ Inc. |
| Down With The Sickness | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Downtown Girl | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| Dramatica | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Dressin' Up | PA0001816541 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Drift And Die | PA0001075312 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Drive | PA0001870025 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing |
| Drop The World | PA0001848752 | Warner-Tamerlane Publishing Corp. |
| Droppin' Plates | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Drumming Song | PA0001892793 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
| Drunk in Love | PA0001918132 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Drunk In the Morning | PAu002607513; PA0001114114 | Warner-Tamerlane Publishing Corp. |
| E.T. | PA0001753644 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| Elevator | PA0001647059 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Encore | PA0001284526 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| End Of Time | PA0001861922 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Enough | PA0001697242 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Entombed | ~~PA0000849262~~ PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Epiphany | PA0001060035 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Eva | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| Everything | PA0001335214 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~Everything Changes~~ | ~~PA0001287780~~ | ~~WB Music Corp.~~ |
| Everything Changes | PA0001287780 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Everytime | PA0001251376 | ~~WB~~W Chappell Music Corp. d/b/a WC |
| Evil Deeds | PA0001284525 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Extravaganza | PA0001323666 | Warner-Tamerlane Publishing Corp. |
| Eyes-Radio-Lies | PA0001022575 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| F**k The Club Up | PA0001847136 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| F**k This Industry | PA0001739132 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| F*ckwithmeyouknowigotit | PA0001858846 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| F.U.T.W. | PA0001858842 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Facade | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fade | PA0001060039 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Failing | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Faithful | PA0001299024 | Warner~/~ Chappell Music, Inc. |
| Fall | PA0001884084 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| Falling | PA0001287783 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Falling Down | PA0001157385 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |
| Fast | PA0001935086 | ~~Warner-Tamerlane Publishing~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| Fast In My Car | PA0001854436 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fear | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Feeling Sorry | PA0001676906 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fences | PA0001595053 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |

| Fetisha | PA0000914814 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Fiction (Dreams In Digital) | PA0001022579 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Fiend | PA0000914814 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. ~~/ WB~~d/b/a WC Music Corp. |
| Fill Me Up | PA0001157384 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Finally | PA0001236713 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Find Your Way Back | PAU000291891 | Warner-Tamerlane Publishing Corp. |
| Fire | PA0001643192 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp.~~ |
| Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| Fireal | PA0000776635 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Firework | PA0001753920 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Five Years Dead | PA0000332227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Flip Flop | PA0001347987 | Warner-Tamerlane Publishing Corp. |
| Flowers | PA0001162294 | Warner-Tamerlane Publishing Corp. |
| Focus | PA0001236716 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| For A Pessimist, I'm Pretty Optimistic | PA0001595045 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| For My Dawgs | PA0001847144 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| For You | PA0001060038 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Forever | PAu002635078; PA0001114104 | ~~WB Music~~Warner-Tamerlane Publishing Corp. |
| Forever Unstoppable | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| Forfeit | PA0001859504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Forgiven | PA0001352640; PA0001296201 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fray | PA0001157384 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Freak Of The World | PA0001225980 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Freak On A Leash | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Friday | PA0001765676 | Warner~~/~~ Chappell Music, Inc. |
| Friends We Won't Forget | PA0001800763 | W.~~B~~C.M. Music Corp. |
| Fu-Gee-La | PA0000794856 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| Future | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| G Check | PA0001739116 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Gasoline | PA0001750221 | Warner-Tamerlane Publishing Corp. |
| Gauze | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Gender | PA0000914814 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. ~~/ WB~~d/b/a WC Music Corp. |
| Generation | PA0001644603 | W.~~B~~ Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. ~~Corp. / WB~~ Music Corp. |
| Genius | PA0001204546 | Warner~~/~~ Chappell Music, Inc. |
| Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Get Your Money Up | PA0001881522 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| Ghetto Love | ~~PA0001395265~~PA0001396265 | Warner-Tamerlane Publishing Corp. |
| Gimme More | PA0001680545 | W.~~B~~C.M. Music Corp. |
| Gimme Whatcha Got | PA0001732722 | ~~WB~~W Chappell Music Corp. / Warner-Tamerlane Publishing Corp. |
| Girls Around The World | PA0001677803 | Warner-Tamerlane Publishing Corp. |
| Give A Little | PA0001733326 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Gladiator | PA0001731495 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Go | PA0001302099 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Go N' Get It | PA0001808406 | Warner-Tamerlane Publishing Corp. |
| God Must Hate Me | PA0001084657 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| God Of The Mind | PA0001045439 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Goodbye Town | PA0001864759 | ~~WB Music Corp. / W.B.M.~~W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| Goon Squad | ~~PA0000849262~~ PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Gorgeous | PA0001740943 | Warner-Tamerlane Publishing Corp. |
| Gorilla | PA0001869823 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Got The Life | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Got To Get My Heart Back | PA0001603589 | Warner-Tamerlane Publishing Corp. |
| Got You Home | PA0001343363 | W.~~B~~C.M. Music Corp. |
| Gotta Be Somebody | PA0001638896 | Warner-Tamerlane Publishing Corp. |
| Gotta Have It | PA0001762033 | ~~Unichappell Music,~~Intersong U.S.A., Inc. / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Graphic Nature | PA0000849262 PA0001849262 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Grove St. Party | PA0001739117 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| Grow Up | PA0001854435 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Guarded | PA0001296198 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Gunz Come Out | PA0001281577 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| Hallelujah | PA0001595045 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hallelujah I Love Her So | EU0000437231; RE0000193661 | Unichappell Music; Inc. |
| Happy Alone | PA0001204539 | Warner/ Chappell Music, Inc. |
| Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| Hard | PA0001711867 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hardly Breathing | PA0001882751 | W.BC.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hate | PA0001711046 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| Hate To See Your Heart Break | PA0001854435 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Haterade | PA0001778471 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Haunted | PA0001697247 PA0001697242 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Haunted | PA0001918115 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Have You Seen Her | PA0001087579 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| He Won't Hurt You | PA0001087585 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Headup | PA0000870907 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hear Me Coming | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| Heartache That Don't Stop Hurting | PA0001727379 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Heartland | PA0000643056 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Heat | PA0001248730 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Heaven | PA0001915115 PA0001918115 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Hell | PA0001310671 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| Hello | PA0001789865 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hello | PA0000839504 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hello | PA0001892996 | Warner-Tamerlane Publishing Corp. |
| Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| Hello World | PA0001896735 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Here In The Real World | PA0000458321 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hexagram | PA0001157470 PA0001157469 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hey Hey What Can I Do? | Eu000222687 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hip Hop Star | PA0001208970 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hold On, We're Going Home | PA0001891428 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Holding On | PA0001644614 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hole In The Earth | PA0001373477 PA0001373476 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hollaback Girl | PA0001160423 | Warner/ Chappell Music, Inc. |
| Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| Holy Grail | PA0001858794 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Holy Roller Novocaine | PA0001204548 | Warner/ Chappell Music, Inc. |
| Home | PA0000951000 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Home In Your Heart | Eu0000760358; RE0000519130 | Unichappell Music; Inc. |
| Homies | PA0001847137 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Horseshoes And Handgrenades | PA0001859360 PA0001859362 | W.B.M.W Chappell Music Corp. d/b/a WC Music Corp. |
| Hot N Cold (Innerpartysystem Main) | PA0001697567 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hot N Cold (Manhattan Clique Remix Radio Edit) PA0001697567 | | WB Music Corp. |
| How About You | PA0001157383 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| How Forever Feels | PA0001044172 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| How You Remind Me | PA0001103818 | Warner-Tamerlane Publishing Corp. |

| | | |
|---|---|---|
| Human Nature | PA0000158773 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Hummingbird Heartbeat | PA0001753638 | WB Chappell Music Corp. d/b/a WC Music Corp. |
| Hustle Hard Remix | PA0001794383 | Warner-Tamerlane Publishing Corp. |
| Hustlemania (Skit) | PA0001648764 | Warner-Tamerlane Publishing Corp. |
| HYFR (Hell Ya Fucking F***ing Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| I Ain't Goin' Out Like That | PA0000848472 | Warner-Tamerlane Publishing Corp. |
| I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| I Am The Club | PA0001765676 | Warner/ Chappell Music, Inc. |
| I Can Only Imagine | PA0001778164 | W.BC.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| I Can Wait Forever | PA0001644607 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| I Feel Like I'm Forgetting Something | PAu002504855; PA0001120877 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| I Have Never Been To Memphis | PA0001969119 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| I Just Wanna F. | PA0001778193 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I Kissed A Girl | PA0001686870 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I Know You See It | PA0001347990 | Warner-Tamerlane Publishing Corp. |
| I Know You Won't | PA0001644685 | Warner-Tamerlane Publishing Corp. |
| I Like It Like That | PA0001856125 | Warner-Tamerlane Publishing Corp. |
| I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| I Stand Accused | EP0000329319 | Warner-Tamerlane Publishing Corp. |
| I Still Miss Someone | Eu0000541378; RE0000283809 | Warner/ Chappell Music, Inc. |
| I Tried | PA0001236714 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I Wanna Luv U | PA0001087576 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I Won't Be There | PA0001084657 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I'd Come For You | PA0001708562 | Warner-Tamerlane Publishing Corp. |
| I'd Do Anything | PA0001084655 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| If I Can't | PA0001248731 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| If I Could Love You | PA0001657879 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| If We've Ever Needed You | PA0001686148 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| If You Can Afford Me | PA0001687085 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| If You Want  A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |
| I'm a Slave 4 U | PA0001060309 | Warner/ Chappell Music, Inc. |
| I'm Alive | PA0001296200 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Him | PA0001347988 | Warner-Tamerlane Publishing Corp. |
| I'm Just A Kid | PA0001084655 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Me | PA0001619819 | Warner-Tamerlane Publishing Corp. |
| I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| I'm So Lonesome I Could Cry | EP0000041630 RE0000651522; R644980 | Rightsong Music, Inc. |
| I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| I'm So Sure | PA0001669444 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I'm Still Breathing | PA0001686870 PA0001686861 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| I'm The Best | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| In The Rain | PA0001697043 | Unichappell Music, Inc. |
| Indestructible | PA0001697227 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Inhale | PA0001395698 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Inhale | PA0001731503 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| Inside The Fire | PA0001697227 | WBW Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Interlude: Holiday | PA0001854437 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude: I'm Not Angry Anymore | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude: Moving On | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| Intoxication | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Intro | PA0001157386 | ~~WB~~ W Chappell Music Corp. d/b/a WC |
| Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Islands In The Stream | PA0000188026 | Warner-Tamerlane Publishing Corp. |
| It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| It Matters To Me | PAu001966659 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| Itchin' On A Photograph | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It's a Man's Man's Man's World | ~~PA0000934266~~ EU934266; RE0000648306 | Unichappell Music~~,~~ Inc. / Warner-Tamerlane Publishing Corp. |
| It's Alright | PA0001087587 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It's Been ~~a While~~ Awhile | PA0001060039 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| It's Good | PA0001842432 | Warner-Tamerlane Publishing Corp. |
| It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| It's On! | PA0000776191 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Izzo/In The End | PA0001038342 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Jackson, Mississippi | PA0001311747 | Warner-Tamerlane Publishing Corp. |
| Jam For The Ladies | PA0001075467 | ~~WB Music~~ Warner-Tamerlane Publishing Corp. |
| Jane | PAU000269243 | Warner-Tamerlane Publishing Corp. |
| Jar Of Hearts | PA0001750215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Jealous | PA0001918143 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| ~~Jesus,~~ Jesus Take The Wheel | PA0001339680 | ~~Warner/~~ W Chappell Music~~, Inc.~~ Corp. d/b/a WC Music Corp. |
| Jesus, Hold Me Now | PA0001686148 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Jigga What/Faint | PA0001937227 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Joe's Head | PA0001204541 | Warner~~/~~ Chappell Music, Inc. |
| Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| Joyful, Joyful | PA0001686148 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~Jump~~ | ~~PA0001251376~~ | ~~WB Music Corp.~~ |
| Jump | PA0001251376 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Just A Dream | PA0001742365 | Warner~~/~~ Chappell Music, Inc. |
| Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |
| Just Go | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Just Stop | PA0001296198 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Just To Get High | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Justin | PA0000776191 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Karma | PA0001739133 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp.~~ |
| Karmageddon | PA0001919074 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Keep Dancin' On Me | PA0001659055 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| Keep You With Me | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| King Of All Excuses | PA0001287780 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Kiss Me When You Come Home | PA0001733326 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Knife Prty | PA0001029983 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Knock It Out | PA0001347991 | Warner-Tamerlane Publishing Corp. |
| Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| La Familia | PA0001858842 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |
| Last Friday Night (T.G.I.F.) | PA0001753637 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Hope | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Night On Earth | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Lay It On Me | PAu002607508; PA0001114110 | Warner-Tamerlane Publishing Corp. |
| Layin' It on the Line | PA0000215600 | Warner-Tamerlane Publishing Corp. |

| Title | Reg. No. | Publisher |
|---|---|---|
| Layne | PA0001157384 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Leathers | ~~PA0000849262~~ PA0001849262 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
| Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| Let Me Blow Ya Mind | PA0001060407 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| Let The Flames Begin | PA0001595049 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Let's Make Love | ~~PAu001996658~~ PA0000988178 | Warner-Tamerlane Publishing Corp. |
| Let's Take A Ride | PA0001133272 | Warner~~/~~ Chappell Music, Inc. |
| Lhabia | PA0000870906 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Liberate | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Life As We Know It | PA0001879182 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / W.~~B~~C.M. Music Corp. |
| Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| Lift Off | PA0001768255 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-~~Tamerlane Publishing Corp~~ Chappell Music, Inc. |
| Lifter | PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Light Up | PA0001732180 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Like A Surgeon | ~~PA0001659058~~ PA0001659055 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Like I Love You | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Like My Style | PA0001248733 | Warner-Tamerlane Publishing Corp. |
| Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| Linger | PA0000608834 | Warner-Tamerlane Publishing Corp. |
| Little Man | ~~PA0001318139~~ PA0000914493 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Little Miss Strange | Eu0000081092 | Warner~~/~~ Chappell Music, Inc. |
| Live By The Gun | PA0001746038 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Live Fast, Die Young | PA0001739156 | Unichappell Music~~,~~ Inc. |
| Livin' On Love | PA0000727505 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Living The Life | PA0001648817 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lloyd (Intro) | PA0001387423 | ~~Unichappell~~ W.C.M. Music~~, Inc.~~ Corp. |
| Locked Out of Heaven | PA0001869823 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| Lonely Road Of Faith | PAu002635077; PA0001114106 | Warner-Tamerlane Publishing Corp. |
| Long Teenage Goodbye | PA0001867241 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / W.~~B~~C.M. Music Corp. |
| Look At Me Now | PA0001921210 | Warner-Tamerlane Publishing Corp. |
| Look In My Eyes | PA0001245810 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| Looking Up | PA0001676905 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Looks That Kill | PA0000193924 | ~~WB Music~~ Warner-Tamerlane Publishing Corp. |
| Losing You | PA0001637010 | Warner~~/~~ Chappell Music, Inc. |
| Lost | PA0001669756 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lost Along The Way | PA0001608902 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lost In The World | PA0001784045 | Unichappell Music~~,~~ Inc. |
| Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| Love Her Like She's Leavin' | PA0001769705 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| Love Money Party | PA0001870000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Love On Top | ~~PA0001862938~~ PA0001861938 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Love Them Like Jesus | PA0001301680 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Love Will Save Your Soul | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lovely Cup | PA0001762863 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Lovestoned/I Think She Knows | PA0001368884 | W.~~B~~C.M. Music Corp. |
| Loyal | PA0001912898 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Lucky You | ~~PA0001157470~~ PA0001146106 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Made In America | PA0001768256 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| Make Her Say | PA0001847910 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Make It Out Alive | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Make Me Proud | PA0001869946 | Warner-Tamerlane Publishing Corp. |
| Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| Man Down (Censored) | PA0001693409 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. ~~/ WB~~d/b/a WC Music Corp. |
| Mannequin | PA0001687076 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Marvins Room / Buried Alive Interlude | PA0001869935 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| MATANGI | PA0001919076 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Me | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Me & U | PA0001627318 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Me Against The World | PA0001251376 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Me Myself And I | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Meaning Of Life | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |
| Medley: Sexy Ladies / Let Me Talk to You (Prelude) | PA0001368884 | W.~~B~~C.M. Music Corp. |
| Meet You There | PA0001084656 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
| Memory Lane | PA0001868403 | Warner-Tamerlane Publishing Corp. |
| Mercy | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| ~~Mercy.1~~ | ~~PA0001913931~~ | ~~Warner-Tamerlane Publishing Corp.~~ |
| Merry Go Round | PA0001657844 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Midnight In Montgomery | PA0000533558 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Midnight Train To Memphis | ~~PAu002607511~~PA0001114112 | Warner-Tamerlane Publishing Corp. |
| Mine | PA0001918125 | ~~Warner-Tamerlane Publishing Corp. / WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Minerva | ~~PA0001157470~~PA0001157469 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Minus Blindfold | PA0000776635 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Miracle | PA0001595049 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Mirror | PA0001842434 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Miscommunication | PA0001759717 | W.~~B~~C.M. Music Corp. |
| Misguided Ghosts | PA0001676906 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| Mistress | PA0001111236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Moana | ~~PA0001157470~~PA0001157471 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Molly's Chambers | PA0001204545 | Warner~~/~~ Chappell Music, Inc. |
| Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |
| Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| Monster | PA0001806092 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing ~~Corp. / WB Music~~ Corp. |
| Moonshine | PA0001669444 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Mosh | PA0001284524 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Move That Dope | PA0001888725 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Mudshovel | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Mudshuvel | PA0001084423 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Murder City | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Murder To Excellence | PA0001816414 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Musical Ride | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| MX | PA0000870906 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| My Alien | PA0001084656 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| My Dad's Gone Crazy | PA0001118665 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| My Funny Valentine | EP0000061055; R333857 | Warner~~/~~ Chappell Music, Inc. |
| My Gift To You | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| My Wild Frontier | PA0000901850 | ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Naked Kids | ~~PA0001762863~~ PA0001762865 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Naughty Girl | PA0001375850 | ~~Rightsong Music, Inc. / WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Necromancer | Eu0000236563 | Unichappell Music, Inc. |
| Neva End | PA0001856290 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| Never Change | PA0001311759 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Never Enough | PA0001284523 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| Never Let Me Down | PA0001159068 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Never Say Never | PA0000949112 | ~~WB~~ W Chappell d/b/a WC Music Corp. |
| New Day | PA0001941862 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| New God Flow | PA0001839620 | Unichappell Music, Inc. ~~/ Warner-Tamerlane Publishing Corp.~~ |
| ~~New God Flow.1~~ | ~~PA0001839620~~ | ~~Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp.~~ |
| New Joc City - Intro | PA0001347982 | Warner-Tamerlane Publishing Corp. |
| ~~New York Minute: Vacation~~ | ~~PA0001251377~~ | ~~WB Music Corp.~~ |
| Next 2 You | PA0001335216 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Next Go Round | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Ni**as In Paris | PA0001762035 | ~~WB~~ W Chappell ~~Music Corp. / Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. / Unichappell Music, Inc. |
| Nickels And Dimes | PA0001858821 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| No Angel | PA0001918140 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Church In The Wild | PA0001762032 | ~~Unichappell Music,~~ Intersong U.S.A., Inc. / ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| No Hands | PA0001739078 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Lie | PA0001846688 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing ~~Corp. / WB Music~~ Corp. |
| No Love | PA0001644610 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Love | PA0001735858 | ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| No Miracles | PA0001896740 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| No Trash in My Trailer | PA0001056014 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nobody Feelin' No Pain | PA0001904211 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nobody Told Me | PA0001075310 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nosebleed | PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Not Again | PA0001763314 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Not Like The Movies | PA0001753643 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Not Over You | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| Nothin' Else | PA0001133267 | Warner-/ Chappell Music, Inc. |
| Nothing Left To Lose | PA0001249431 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Nothing Left To Say | PA0001608897 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Notorious Thugs | PA0001005836 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Now | PA0001854435 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Now | PA0001763314 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Numb | PA0001000622 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Numb/Encore | PA0001160198 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oceans | PA0001858843 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oh Timbaland | PA0001759709 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oh! | PA0001245811 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Oklahoma Sky | PA0001789998 | W.~~B~~C.M. Music Corp. |
| On And On | PA0001745026 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| On My Highway | PA0001935081 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One | PA0001251378 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One and Only | PA0001759715 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One Day | PA0001084657 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One For Me | PA0001396264 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One Last Time | PA0001625727 | Warner-Tamerlane Publishing Corp. |
| One Of The Boys | PA0001687082 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One Weak | PA0000776635 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One, Two Step | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| Onset | PA0001335215 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Open Your Eyes | PA0001060039 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Opticon | PA0001022575 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Orange County Girl | PA0001166322 | Warner-/ Chappell Music, Inc. |
| Otis | PA0001762031 | ~~Unichappell Music,~~ Intersong U.S.A., Inc. / ~~WB~~ W Chappell Music Corp~~.~~ d/b/a WC Music Corp. |
| Out Like That | PA0001870872 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Out of Line | PA0001335214 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Out Of My Head | PA0001153778 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Out on the Town | PA0001791458 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Outlaw | PA0000754054 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| Outside | PA0001041716 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| Outta Control | PA0001298486 | Warner-Tamerlane PublishingW Chappell Music Corp. / WBd/b/a WC Music Corp. |
| Outta Here | PA0001209421 | Warner-Tamerlane Publishing Corp. |
| Overburdened | PA0001296200 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| Pain Redefined | PA0001352640; PA0001296201 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Pantomime | PA0000914814 | WBW Chappell / Warner-Tamerlane Publishingd/b/a WC Music Corp. |
| Panty Droppa (Intro) | PA0001703149 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| Papa's Got A Brand New Bag | Eu0000937504; EP0000204266; RE0000660458 RE0000621005; RE0000621005 | Unichappell Music; Inc. |
| Paper Jesus | PA0001287782 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Paper Scissors Rock | PA0001866592 | Warner-Tamerlane Publishing Corp. |
| Paper Wings | PA0001763314 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Parasite | PA0001677916 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Pardon Me | PA0001608902 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Part II | PA0001854436 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Part II (On The Run) | PA0001858831 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Part Of Me | PA0001845827 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Partition | PA0001918144 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Passenger | PA0001911867 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Passenger | PA0001029982 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Patron | PA0001347986 | Warner-Tamerlane Publishing Corp. |
| Payback | PA0001969099 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Peacemaker | PA0001859360 | W.B.M. Chappell Music Corp. d/b/a WC Music Corp. |
| Peacock | PA0001753921 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Pearl | PA0001753642 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect | PA0001084657 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect Insanity | PA0001687498 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Perfect World | PA0001251377 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |
| Picture Perfect | PA0001347992 | Warner-Tamerlane Publishing Corp. |
| Piece Of My Heart | PA0000669975 EU19125; RE0000695041 | WB Music Corp. / Warner-Tamerlane Publishing CorpUnichappell Music Inc. |
| Pink Cellphone | PA0001373477 PA0001373481 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Pink Maggit | PA0001029983 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Platinum | PA0000914814 | WBW Chappell Music Corp. / Warner-Tamerlane Publishingd/b/a WC Music Corp. |
| Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| Playin' Our Song | PA0001670197 | Warner-Tamerlane Publishing Corp. |
| Please | PA0001287783 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| Pocahontas Proud | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| Points Of Authority/99 Problems/One Step Closer | PA0001937228 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Poltergeist | PA0000849262 PA0001849262 | WBW Chappell Music Corp. d/b/a WC Music Corp. |
| Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| Position Of Power | PA0001868739 | Warner/ Chappell Music, Inc. |
| Pound Cake / Paris Morton Music 2 | PA0001967812 | WBW Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |

| Title | Registration | Publisher |
|---|---|---|
| POWER | PA0001866095 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Praise You In This Storm | PA0001301680 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Prayer | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| Pressure | PA0001060036 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pretty | PA0000776191 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| Pretty Hurts | PA0001918127 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Price To Play | PA0001157383 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Promise | PA0001251378 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Proof | PA0001854436 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pump It Harder | PA0001723093 | Unichappell Music, Inc. |
| Punch Drunk Love | PA0001656968 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| Pushin' | PA0001087577 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Quando, Quando, Quando (with Nelly Furtado) | EP0000162847; RE0000451824 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Queen Of Hearts | PA0001742580 | Warner-Tamerlane Publishing Corp. |
| Radiate | PA0001657838 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Radiation | ~~PA0001763966~~ PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Radio | PA0001939474 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Chappell Music, Inc. |
| Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| Rain Man | PA0001284524 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Raining Again | PA0001608897 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rainy Day Parade | PA0001608902 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Raw | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Ready Or Not | PA0000844694 | Warner-Tamerlane Publishing Corp. |
| Reality | PA0001157385 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Reclaim My Place | PA0000776191 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Re-Creation | PA0001022578 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Red Camaro | PA0001878244 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Red Lipstick | PA0001841921 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Red Morning Light | PA0001204538 | Warner-Chappell Music, Inc. |
| Release | PA0001761877 | ~~Warner-Tamerlane Publishing~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Remember | PA0001111236 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Renegade | PA0001038351 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Reply | PA0001287782 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| Restless Heart Syndrome | PA0001859360 | W. ~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Revival | PA0000914815 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Revolver | PA0001764628 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Rewind | PA0001969112 | Warner-Tamerlane Publishing Corp. |
| Rhinestone Cowboy | Eu0000459595 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rich Girl | PA0001274357 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Ridaz | PA0001848889 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |
| Right For Me | PA0001149533 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Right Here | PA0001287782 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Right One Time | PA0001853122 | Warner-Tamerlane Publishing Corp. |
| Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| Roar | PA0001861206 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rock The ~~BeaT~~ Beat | PA0001679015 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rock The House | PA0001066507 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rock Your Body | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Rockstar 101 | PA0001711708 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Romantic Dreams | PA0001849262 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Rosemary | PA0001849262 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Round Midnight | ~~R518400~~ EP0000107653; RE0000246069 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Run Away | PA0001287782 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Run Every Time | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| Run The World (Girls) | PA0001861905 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Run This Town | PA0001678122 | ~~W Chappell~~ Music Corp. / ~~Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Running Out of Time | PA0001644610 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Rx Queen | PA0001029983 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| S.E.X. | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| Sacred Lie | PA0001352640; PA0001296201 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sadiddy | PA0001236712 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Safe Place | PA0001060038 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Said | PA0001153778 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Salvation | PA0000791575 | Warner-Tamerlane Publishing Corp. |
| Same Girl | PAu003411255 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Same Old You | PA0001789997 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Save You | PA0001644614 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Saving Amy | PA0001694078 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Saving Faces | PA0001022576 | ~~WB~~W Chappell Music Corp. / ~~Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Say It | PA0001641339 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Say What You Say | PA0001118663 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Schizophrenic Conversations | PA0001287782 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Schoolin' Life | PA0002096976 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Scream | PA0001761672 | W.~~B~~C.M. Music Corp. |
| Sealion | PA0001382155 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| See Me Now | PA0001865581 | Warner-Tamerlane Publishing Corp. |
| See The Light | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |
| See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| Seed | PA0000776191 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Self Inflicted | PA0001689948 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Send The Pain Below | PA0001859504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Senorita | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| Sex 4 Suga | PA0001731496 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| Sexy Ladies ~~(Remix)~~ | PA0001368884 | W.~~B~~C.M. Music Corp. |
| SexyBack ~~(DJ Wayne Williams Ol' Skool Remix)~~ | PA0001165048 | W.~~B.M.~~ Chappell Music Corp. / ~~WB~~ d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| Shakin' Hands | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| Shame | PA0001878241 | Warner-Tamerlane Publishing Corp. |
| Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| She Couldn't Change Me | PA0001095336 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| She's Got the Rhythm (And I Got the Blues) | PA0000586645; PAu001522810 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| She's So Fine | Eu0000031444 | Warner/ Chappell Music, Inc. |
| Shine | PA0001305505 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| Shit Hits The Fan | PA0001245810 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| Shorty (Got Her Eyes On Me) | PA0001087581 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Should I Go | PA0001236715 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shout Out To The Real | PA0001852372 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shut It Down | PA0001728551 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| Shut Up! | PA0001251377 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sickened | PA0001790006 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| Single Ladies (Put A Ring On It) | PA0001630370 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Sister Rose | PA0000627931 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Skeletons | PA0001789847 | Warner-Tamerlane Publishing Corp. |
| Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| Slip of the Tongue | PA0000308826 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Slow | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Slow Dance | PA0001767256 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Smash Into You | PA0001624967 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Smoke, Drank | PA0001847147 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| SMS (Bangerz) | PA0001870020 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| ~~Snake In The Grass~~ | ~~PA0001739078~~ | ~~WB Music Corp.~~ |
| So Amazing | PA0001868740 | Warner/ Chappell Music, Inc. |
| So Appalled | PA0001740945 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| So Far | PA0001335214 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| So Far Away | PA0001157383 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| So Hard | PA0001375845 | W.~~B~~C.M. Music Corp. |
| So Much Like My Dad | PA0000225775 | Rightsong Music, Inc. |
| So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| Social Enemies | PA0000914813 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Somebody Stand By Me | PA0000705224 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Somebody That I Used To Know | PA0001785517 | Unichappell Music, Inc. |
| Someone To Watch Over Me | E0000065151?; EP234827 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Something In Your Mouth | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| Something To Remind You | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| Somewhereinamerica | PA0001858818 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Song Of The Century | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Sons Of Plunder | PA0001296200 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sorry | PA0001335216 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| Spell It Out | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| Spin You Around | PA0001249431 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Spiral Staircase | PA0001204544 | Warner/ Chappell Music, Inc. |
| Spleen | PA0000951000 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Spun | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| Stand | PA0001345399 | Warner/ Chappell Music, Inc. |
| Stealing | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Still Into You | PA0001854435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Stitches | PA0000914814 | ~~WB~~W Chappell Music ~~Corp. / Warner-Tamerlane Publishing~~ Corp. d/b/a WC Music Corp. |
| Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| Stranger | PAU000291890 | Warner-Tamerlane Publishing Corp. |
| Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| Stricken | PA0001296198 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Stronger | PA0001597242 | ~~WB~~W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Stunt on Ya Haters | PA0001977398 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Stupid Girls | PA0001320435 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Stupify | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Suckerface | PA0001022575 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. ~~/ Warner-Tamerlane Publishing Corp.~~ |
| Suffer | PA0001060038 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Suffocate | PA0000951000 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Sugar | PA0001638753 | ~~WB Music Corp.~~Warner-Tamerlane Publishing Corp. |
| Suit & Tie | PA0001939563 | ~~Unichappell~~W Chappell ~~Inc. / WB~~ Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| Sumthin' For Nuthin' | PA0000332225 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Sunshine | PA0001335215 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sunshine & Summertime | ~~PA0001290857~~PA0001290858 | Warner-Tamerlane Publishing Corp. |
| Superpower | PA0001918119 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Swagger Jagger | PA0001884104 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Sweeter | PA0001763962 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Swerve City | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Sydney | PA0001225980 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take A Breath | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take Care | PA0001841723 | Warner/Chappell Music, Inc. |
| Take It | PA0001060037 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take It From Here | PA0001133263 | Warner/Chappell Music, Inc. |
| Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| Take My Hand | PA0001644614 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take This | PA0001287781 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Take You | PA0001884089 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| Talk About Our Love | PA0001281568 | ~~Warner/Chappell Music,~~Intersong U.S.A., Inc. |
| Tangled Up In You | PA0001608903 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| Tattoo | PA0001872991 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Tattoo Of My Name | PA0001896737 | ~~Warner-Tamerlane Publishing~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| Teach Me How To Dougie | PA0001744864 | Warner-Tamerlane Publishing Corp. |
| Tear Da Roof Off | PA0001728662 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Teenage Dream | PA0001753645 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~Teenage Dream (Kaskade Club Remix)~~ | ~~PA0001753645~~ | ~~WB Music Corp.~~ |
| Tell Me What Your Name Is | PA0001659058 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| Tempest | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Ten Thousand Fists | PA0001347236 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| Thank God For Hometowns | PA0001848754 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner/Chappell Music, Inc. |
| Thank You | PA0001251377 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| That's How You Like It | PA0001131257 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| That's My Bitch | PA0001762034 | Unichappell Music, Inc. / ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| That's What You Get | PA0001595073 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Big One | ~~PA0001945087~~PA0000811780 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| The Bottom | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Chill Of An Early Fall | PA0000472652 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| The Corner | PA0001608904 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Curse | PA0001697242 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The End | PA0001644615 | W.~~B~~ Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. ~~Music Corp. / WB~~ Music Corp. |
| The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| The Food | PA0001299025 | Unichappell Music, Inc. |
| The Game | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Last Song | PA0001704476 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Lazy Song | PA0001869989 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Legend Of John Henry's Hammer | Eu0000753362; RE0000519119 | Warner/Chappell Music, Inc. |
| The Night | PA0001697227 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Night Before (Life Goes On) | PA0001302091 | Warner-Tamerlane Publishing Corp. |
| The Night I Fell in Love | PA0000259621 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Odyssey | PA0001022577 | ~~WB~~W Chappell / ~~Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| The One That Got Away | PA0001753639 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Real Her | PA0001869994 | Warner-Tamerlane Publishing Corp. |

| Title | Registration | Owner |
|---|---|---|
| The Real Slim Shady | PA0001040874 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Red | PA0001859504 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Setup | PA0001245808 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Static Age | PA0001859360 | W.~~B.M.~~ Chappell Music Corp. d/b/a WC Music Corp. |
| The Title | PA0001263488 | Unichappell Music, Inc. |
| The Truth | PA0001935087 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Way I Am | PA0001608904 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Way I Are | PA0001761677 | W.~~B~~C.M. Music Corp. |
| The Way You Love Me | PA0000977102 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Wedding Song | PA0000627930 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| The Worst Day Ever | PA0001084655 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| There Goes My Life | PA0001209420 | Warner-Tamerlane Publishing Corp. |
| These Walls | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Think | PA0001225979; PA0001204554 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Think About It (Don't Call My Crib) | PA0001087584 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking About You | PA0001657895 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking 'Bout Somethin' | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| This Afternoon | PA0001638899 | Warner-Tamerlane Publishing Corp. |
| This Is It | PA0001608897 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| This Luv | PA0001087578 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| This Moment | PA0001599219 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Throw It All Away | PA0001763314 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Throw It On Me | PA0001760173 | Cotillion Music, Inc. |
| Throwed | PA0001719705 | W.~~B~~C.M. Music Corp. |
| Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| Tie My Hands | PA0001621378 | Warner-Tamerlane Publishing Corp. |
| Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| Till I Get There | PA0001739115 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Timber | PA0001868393 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Time | PA0001760169 | Warner-Tamerlane Publishing Corp. |
| Time Flies | PA0001225979 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Time To Say Goodbye | PA0001644605 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| TKO | PA0001896712 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| To Know You | PA0001686146 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| ~~Tommie Sunshine's Megasix Smash Up~~ | ~~PA0001753640~~ | ~~WB Music Corp.~~ |
| Tongue Tied | PA0001762863 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Tonight | PA0001157385 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Torn | PA0001697247 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Touch My Body | PA0001769539 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Trani | PA0001204542 | Warner~~/~~ Chappell Music, Inc. |
| Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| Treasure | PA0001869830 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Trip To Your Heart | PA0001750219 | Warner~~/~~ Chappell Music, Inc. |
| Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| Truth Gonna Hurt You | PA0001852655 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| TTG (Trained To Go) | PA0001739067 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Tunnel Vision | PA0001915506 | Tunnel Vision Inc. |
| Turn It Off | PA0001676905 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn On The Lights | PA0001852654 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| Two More Lonely People | PA0001741421 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| Two Words | PA0001292803 | Intersong U.S.A.~~.~~, Inc. |
| U Know What's Up | PA0001087586 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| U Started It | PA0001166323 | Warner~~/~~ Chappell Music, Inc. |
| U,U,D,D,L,R,L,R,A,B,Select,Start | ~~PA0001373477~~ PA0001373479 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| UCUD GEDIT | PA0001851073 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Umbrella | PA0001602373 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Under Ground Kings | PA0001808381 | Warner-Tamerlane Publishing Corp. |
| Understand Your Man | Eu0000805018 | Warner-/ Chappell Music, Inc. |
| Until The End Of Time | PA0001053379 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Until The Whole World Hears | PA0001686149 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Up Out My Face | PA0001677862 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Up Up And Away | PA0001997140 | Warner-Tamerlane Publishing Corp. |
| Upgrade U | PA0001384822 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Ur So Gay | PA0001686689 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Use Me Up | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |
| Vapor Transmission (Intro) | PA0001022575 | ~~WB~~W Chappell Music Corp. / ~~Warner-Tamerlane Publishing~~d/b/a WC Music Corp. |
| Versus | PA0001858836 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Violence Fetish | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| Voice In The Chorus | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Voices | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Wait A Minute | PA0001697038 | ~~Warner-Tamerlane Publishing Corp~~Cotillion Music, Inc. |
| Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| Waiting For This | PA0001733326 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Waking Up In Vegas | PA0001687508 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Walking On The Moon | PA0001893004 | Warner-Tamerlane Publishing Corp. |
| Walking the Floor over You | ~~EP0000105220 R437566~~R437580 | Unichappell Music, Inc. |
| Wannabe | PA0001763316 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Want | PA0001000622 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| Wanted You More | ~~PA0001817202~~PA0001817205 | Warner-Tamerlane Publishing Corp. |
| Was It Worth It? | PA0001603613 | W.~~B~~C.M. Music Corp. |
| Wasted | PA0001302090 | Warner-Tamerlane Publishing Corp. |
| Wasted Time | PA0001204540 | Warner-/ Chappell Music, Inc. |
| Watch ~~n'~~N Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| WCSR | PAu002607518; PA0001114103 | Warner-Tamerlane Publishing Corp. |
| We Are Broken | PA0001595053 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| We are Young | PA0001791456 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| We Can't Stop | PA0001870026 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Welcome To The Jungle | PA0001816412 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| We'll Be Fine | PA0001869942 | Warner-Tamerlane Publishing Corp. |
| Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| What A World | PA0001395699 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| What Are We Doin' In Love | PA0000101285 | ~~WB~~W Chappell d/b/a WC Music Corp. / Warner-/ Chappell Music, Inc. |
| What Goes Around... Comes Around | PA0001368884 | W.~~B~~C.M. Music Corp. |
| What Happened | PA0001227154 | Warner-Tamerlane Publishing Corp. |
| What Happened To You? | PA0001849262 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| What I Learned Out On The Road | PAu002625391; PA0001114109 | Warner-Tamerlane Publishing Corp. |
| What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| Whatever | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| When Girls Telephone Boys | PA0001157470 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When I Think About Cheatin' | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| When I Think About Leaving | PA0001209065 | Warner-Tamerlane Publishing Corp. |
| When I Was Down | PA0001087575 | ~~WB~~W Chappell d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| When I'm Gone | PA0001644615 | W.~~B.M.~~ Chappell Music Corp. / ~~WB~~d/b/a WC Music Corp. / W.C.M. Music Corp. |
| When I'm Gone (Acoustic Version) | PA0001644615 | W.~~B. Music Corp. / WB~~ Chappell d/b/a WC Music Corp. / W.C.M. Music Corp. |
| When I'm With You | PA0001084656 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When It Rains | PA0001595076 | ~~WB~~W Chappell Music Corp. d/b/a WC Music Corp. |
| When It Rains | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| When Something Is Wrong With My Baby | Eu0000964275; RE0000654514 | Cotillion Music, Inc. |
| When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |

| | | |
|---|---|---|
| Where Did He Go | PA0001767261 | W.B.C.M. Music Corp. |
| Where Have You Been | ~~PA0001802575~~ PA0001801575 | Unichappell Music~~;~~ Inc. |
| Where You Are | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| Where's Gerrold | PA0001022574 | ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. |
| Who Am I Living For? | PA0001753640 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Who Gon Stop Me | PA0001850662 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Who's Gonna Fill Their Shoes | PAu000755785; PA0000258925 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Why They Call It Falling | PA0001032265 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Wide Open | PA0019355080 | Warner-Tamerlane Publishing Corp. |
| ~~Wild One~~ | ~~PA0000901850~~ | ~~WB Music Corp. / Warner-Tamerlane Publishing Corp.~~ |
| Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| Wish You Would | PA0001660102 | Warner-Tamerlane Publishing Corp. |
| Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| Work It Out | PA0001073475 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~,~~ Chappell Music, Inc. |
| Worst Behavior | PA0001967813 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| www.memory | PA0001013750 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| XO | PA0001918135 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Y.A.L.A. | PA0001919078 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Yesterday | PA0001157383 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| You And Me | PA0001271822 | Warner-Tamerlane Publishing Corp. |
| You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| You Can't Win | PA0001789856 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You Deserve It | PA0001808144 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| You Give Me Love | PA0000901849 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| You Know Where I'm At | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| You Look So Good In Love | PAu000502409 | Warner~~,~~ Chappell Music, Inc. |
| You Love Me | PA0001789870 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You Never Met A Motherf**Ker Quite Like Me | PAu002607516; PA0001114102 | Warner-Tamerlane Publishing Corp. |
| You Will Be Mine | ~~PAu001996658~~ PAu001966658 | Warner-Tamerlane Publishing Corp. |
| Your Love Is A Lie | PA0001644614 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| You're All I Need | PA0000354505 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Yummy | PA0001166324 | Warner~~,~~ Chappell Music, Inc. |
| Zoe Jane | PA0001157384 | ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Zombie | PA0000734574 | Warner-Tamerlane Publishing Corp. |
| TRUE | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 3 | PA0001744943 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ AB |
| 42 | PA0001820455 | Universal Music ~~Publ.~~ MGB ~~NA LLC~~ Ltd. |
| 45 | PA0001278086 | Universal Music Corp. |
| 1234 | PA0001692663 | Universal Music ~~Publ.~~ MGB ~~NA LLC~~ Ltd. |
| 1985 | PA0001159762 | Universal Music - Z Tunes LLC |
| 1999 | PA0000157921 | Universal Music Corp. |
| #Beautiful | PA0001888760 | Universal Music Corp. |
| (Everything I Do) I Do It For You | PA0000544254 | Universal Music Corp. |
| (I've Just Begun) Having My Fun | PA0001287638 | Universal Music Corp. |
| (Rock) Superstar | PA0001009112 | Universal Music - MGB NA LLC |
| (Sittin' On) The Dock Of The Bay | V3448D467 | Universal Music Corp. |
| (White Man) In Hammersmith Palais | PA0000066409 | Polygram Publishing, Inc. |
| 03' Bonnie & Clyde | PA0001147399 | Universal Music Corp. |
| 1/2 Full | PA0001134600 | Polygram Publishing, Inc. |
| 17 Days | PA0000220372 | Universal Music Corp. |
| 2 Of Amerikaz Most Wanted | PA0001070596 | Songs of Universal, Inc. |
| 200 Balloons | PA0000426579 | Songs of Universal, Inc. |
| 25 To Life | PA0001730984 | Songs of Universal, Inc. |
| 2nd Sucks | PA0001748917 | Songs of Universal, Inc. |

| | | |
|---|---|---|
| 4 Real | PA0001742275 | Universal Music Corp. |
| 4 The Tears In Your Eyes | PA0000246463 | Universal Music Corp. |
| ~~4x4~~ | ~~PA0001904196~~ | ~~Songs of Universal, Inc.~~ |
| 50 Plates | V9929D321 | Songs of Universal, Inc. |
| 7 (Seven) | PA0000608652 | Universal Music Corp. |
| 8 Mile | PA0001204555 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| A Complicated Song | PA0001334252 | Universal Music Corp. |
| A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| A Few Hours After This | PA0000344062 | Universal Music - Publ. MGB NA LLCLtd. |
| A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| A Fool's Dance | PA0001839497 | Songs of Universal, Inc. |
| A Forest | PA0000194922 | Universal Music - Publ. MGB NA LLCLtd. |
| A Kiss | PA0001784201 | Songs of Universal, Inc. |
| A Man I'll Never Be | PA0000014792 | Polygram Publishing, Inc. |
| A Man Inside My Mouth | PA0000287956 | Universal Music - Publ. MGB NA LLCLtd. |
| A Matter Of Trust | PA0000304122 | Universal Music Corp. |
| A Modern Myth | PA0001627815 | Universal Music - Z Tunes LLC |
| A Night Like This | PA0000279380 | Universal Music - Publ. MGB NA LLCLtd. |
| A Passing Feeling | PA0001160156 | Universal Music - MGB NA LLC |
| A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| A Rush Of Blood To The Head | PA0001073309 | Universal Music PublishingPubl. MGB LimitedLtd. |
| A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| A Whisper | PA0001073308 | Universal Music PublishingPubl. MGB LimitedLtd. |
| Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| Adore | PA0000339619 | Universal Music Corp. |
| Adore You | PA0001904203 | Universal Music Corp. |
| Adorn | PA0001899234 | Universal Music Corp. |
| Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| After The Hurricane | PA0001897144 | Universal Music - Z Tunes LLC |
| After The Storm | PA0001932494 | PolygramUniversal Music Publishing, Inc.Ltd. |
| Aftermath | PA0001916365 | Universal Music Corp. |
| A-hole | PA0001159770 | Universal Music - Z Tunes LLC |
| Ain't It The Life | PA0001693327 | Universal Music Corp. |
| Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| Alice | PA0001728745 | Universal Music Corp. |
| Alien | PA0001917964 | Universal Music - Z Tunes LLC |
| Alive | PA0000544549 | Universal Music Corp. |
| All About Soul | PA0000693483 | Universal Music Corp. |
| All Back | PA0001750523 | Universal Music Corp. |
| All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| All For Leyna | PA0000077964 | Universal Music Corp. |
| All I Have In This World | PA0001639922 | Songs of Universal, Inc. |
| All I Have To Give | PA0000859324 | Universal Music - Z Tunes LLC |
| All I Wanna Do Is Make Love To You | ~~PA000063695~~PA0000063695 | Universal Music - Z Tunes LLC |
| All I Want For Christmas Is You | PA0001780229 | Songs of Universal, Inc. |
| (~~Super Festive~~SuperFestive!) | | |
| All I Want Is You | PA0001751391 | Songs of Universal, Inc. |
| All I Want Is You | PA0001780224 | Songs of Universal, Inc. |
| ~~All My Life (Edit)~~ | ~~PA0001384985~~ | ~~Universal Music Corp.~~ |
| ~~All Of Me~~ | ~~PA0001645336~~ | ~~Universal Music - Z Tunes LLC~~ |
| All or None | PA0001134602 | Polygram Publishing, Inc. |
| All Over Again | PA0001784542 | Universal Music Corp. |
| All Signs Point To Lauderdale | PA0001748918 | Songs of Universal, Inc. |
| All That I Got (The Make Up Song) | PA0001397001 | Universal Music Corp. |
| All That Sh** Is Gone | PA0001677408 | Universal Music Corp. |
| All The Way | PA0001933959 | Universal Music - Z Tunes LLC |

| Title | Registration | Publisher |
|---|---|---|
| Allentown | PA0000186933 | Universal Music Corp. |
| Almost | PA0001159760 | Universal Music - Z Tunes LLC |
| Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| Alphabet St. | PA0000377936 | Universal Music Corp. |
| Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| Amanda | PA0000312407 | Polygram Publishing, Inc. |
| American Boy | PA0001659161 | Universal Music Corp. |
| ~~American Boy [Radio Edit]~~ | ~~PA0001659161~~ | ~~Universal Music Corp.~~ |
| Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| Amity | PA0000943572 | Universal Music - MGB NA LLC |
| Amsterdam | PA0001073310 | Universal ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| ~~Amusement Park~~ | ~~PA0001645318~~ | ~~Universal Music ? MGB NA LLC~~ |
| Amy Amy Amy | PA0001792200 | ~~Polygram Publishing, Inc.~~Universal Music Publ. MGB Ltd. |
| An Innocent Man | PA0000235369 | Universal Music Corp. |
| And The Grass Won't Pay No Mind | PA0000043004 | Songs of Universal, Inc. |
| Angel | PA0000342822 | ~~Universal Music - MGB NA LLC~~Polygram Publishing, Inc. |
| Angel | PA0001046461 | Universal/~~MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| Angeles | PA0000859623 | Universal Music - MGB NA LLC |
| Animal Instinct | PA0000968355 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| Animals (Original Mix) | PA0001899929 | Polygram Publishing, Inc. |
| Annabelle | PA0000787740 | Universal Music Corp. |
| Another Day Without You | PA0001878112 | Songs of Universal, Inc. |
| Another Lonely Christmas | PA0000247822 | Universal Music Corp. |
| Another Night | PA0000795554 | ~~Songs of Universal~~Polygram Publishing, Inc. |
| Another Round | PA0001730878 | Songs of Universal, Inc. |
| Another Try | PA0001642916 | Universal Music Corp. |
| Anybody Seen My Baby? | PA0000863872; PA0000938844 | Polygram Publishing, Inc. |
| Anything | PA0000664027 | ~~Songs~~Music Corporation of ~~Universal, Inc.~~America |
| Anything | PA0001166331 | Universal Music - Z Tunes LLC |
| Anything But Ordinary | PA0001101512 | Universal Music Corp. |
| April The 14th Part 1 | PA0001063438 | Universal Music Corp. |
| Arc | PA0001134601 | Polygram Publishing, Inc. |
| Are We All We Are~~?~~ | PA0001817460 | Universal Music Corp. |
| Army Reserve | PA0001701781 | Polygram Publishing, Inc. |
| Around The Bend | PAu002141246 | Polygram Publishing, Inc. |
| As Fast As I Could | PA0001700896 | Songs of Universal, Inc. |
| As Long As You Love Me | PA0000859323 | Universal Music - Z Tunes LLC |
| Astronaut Chick | PA0001856280 | Universal Music Corp. |
| Atlantic | PA0001777097 | Universal Music Corp. |
| Attack | PA0001630069 | Universal Music - Z Tunes LLC |
| Aurora | PA0001693316 | Universal Music Corp. |
| AV | PA0001158617 | Universal Music - Z Tunes LLC |
| Average Man | PA0001245479 | Universal Music Corp. |
| Babel | PA0001818828 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |
| Baby Love | PA0001602408 | Songs of Universal, Inc. |
| Baby One More Time | ~~PA0000919013~~PA0000922764 | Universal Music - Z Tunes LLC |
| Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| Babylon | PA0000340645 | Polygram Publishing, Inc. |
| Back on Earth | PA0000895946 | Universal/~~MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| Back To You | PA0001120340 | Polygram Publishing, Inc. |
| Backpackers | PA0001773699 | Songs of Universal, Inc. |
| Bad Blood | PA0001915737 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Bad Day | PA0001025285 | Polygram Publishing, Inc. |
| Bad Kids | PA0001748640 | Universal Music Corp. |
| Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |

| Title | Identifier | Publisher |
|---|---|---|
| Ballad Of The Beaconsfield Miners | V3551D653 | Songs of Universal, Inc. |
| Be (Intro) | PA0001302097 | Songs of Universal, Inc. |
| Be Alright | PA0001850370 | Universal Music Corp. |
| Be On You (feat. Ne-Yo) | PA0001744934 | Universal Music - Z Tunes LLC |
| Be With You | PA0001208967 | Songs of Universal, Inc. |
| Beautiful | PA0001073465 | Universal Music - MGB NA LLC |
| Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| Beautiful People | PA0001750727 | Songs of Universal, Inc. |
| Beautiful People | PA0001752889 | Songs of Universal, Inc. |
| Beauty And A Beat | PA0001850375 | Universal Music Corp. |
| Beauty in the World | PA0001733325 | ~~Songs of~~ Universal, ~~Inc.~~ Music - Z Tunes LLC |
| Because Of You | PA0001643835 | Universal Music - Z Tunes LLC |
| ~~Before Midnight~~ | ~~PA0001882257~~ | ~~Universal Music Corp.~~ |
| Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| Believe | PA0001850360 | Universal Music Corp. |
| Below My Feet | PA0001818826 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Best For Last | PA0001975721 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Best Friend | PA0000757400 | Songs of Universal, Inc. |
| Best Of You | PA0001730963 | Songs of Universal, Inc. |
| Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| Better Days | PA0000877830 | Universal Music Corp. |
| Better Man | PA0000663649 | Universal Music Corp. |
| Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| Between Two Lungs | PA0001892800 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Beware | PA0001916151 | Songs of Universal, Inc. |
| Big Girl Little Girl | PA0001711304 | Universal MCA Music ~~Corp~~ Ltd. |
| Big Wave | PA0001701775 | Polygram Publishing, Inc. |
| Bigger | PA0001816039 | Universal Music Corp. |
| Bittersweet | PA0000893227 | Polygram Publishing, Inc. |
| Black | PA0000544550 | Polygram Publishing, Inc. |
| Black And White | PA0000391485 | ~~Songs of~~ Universal, ~~Inc.~~ Music Corp. |
| Black Star | PA0001742258 | Universal Music Corp. |
| Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| Blessed | PA0001681897 | Universal Music Corp. |
| Blind Man | PA0000782950 | Universal Music Corp. |
| Blinding | PA0001892797 | Polygram Publishing, Inc. |
| ~~Blood Hound~~ | ~~PA0001147472~~ | ~~Universal Music Corp.~~ |
| Blue Eyes | PA0000148270 | Polygram Publishing, Inc. |
| Blue Jeans | PA0001811642 | Universal Music Corp. |
| Body Count | PA0001843832 | Universal Music - Z Tunes LLC |
| Bonfire | PA0001773709 | Songs of Universal, Inc. |
| Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| Boogie Nights | EU0000741567; RE0000890921 | Universal Music Corp. |
| Boom Skit | PA0001915826 | Songs of Universal, Inc. |
| Born Sinner | PA0001975727 | Songs of Universal, Inc. |
| Born to Make You Happy | PA0000932240 | Universal Music - Z Tunes LLC |
| Bottle Pop | PA0001645597 | Songs of Universal, Inc. |
| Brandy Alexander | PA0001692661 | Universal Music - Publ. MGB ~~NA LLC~~ Ltd. |
| Brave New Girl | PA0001158592 | Universal Music - Z Tunes LLC |
| Break Ya Back | PA0001395672 | Songs of Universal, Inc. |
| Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| Breakerfall | PA0001006823 | Polygram Publishing, Inc. |
| Breakout | PA0001693301 | Universal Music Corp. |
| Breakout | PA0001705474 | Universal Music Corp. |
| Breathe | PA0000999862 | Polygram Publishing, Inc. |
| ~~Breathe Me (Four Tet Remix)~~ | ~~PA0001164903~~ | ~~Universal Music ? MGB NA LLC~~ |
| ~~Breathe Me (Ulrich Schnauss Remix)~~ | ~~PA0001164903~~ | ~~Universal Music ? MGB NA LLC~~ |

| | | |
|---|---|---|
| Breathe On Me | PA0001219076 | Polygram Publishing, Inc. |
| Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |
| Brightest Morning Star | PA0001915188 | Universal Music - Z Tunes LLC |
| Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| Broken Crown | PA0001818825 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| ~~Broken-Hearted Girl~~ | ~~PA0001682652~~ | ~~Songs of Universal, Inc.~~ |
| Brooklyn Roads ~~(Live)~~ | PA0000040394 | Songs of Universal, Inc. |
| Brother Love's Traveling Salvation Show | PA0000043013 | Songs of Universal, Inc |
| Brothers And Sisters | PA0001072997 | Universal Music ~~-~~ Publ. MGB ~~NA LLC~~Ltd. |
| Bu$hleaguer | PA0001134599 | Polygram Publishing, Inc. |
| Bugs | PA0000663647 | Polygram Publishing, Inc. |
| ~~Build You Up~~ | ~~PA0001298503~~ | ~~Universal Music Corp.~~ |
| Burn For You | PA0000426815 | Universal Music Corp. |
| Burn It Down | PA0001805742 | Universal Music - Z Tunes LLC |
| But, Honestly | PA0001625341 | Songs of Universal, Inc. |
| By The Mark | PA0000787742 | Universal Music Corp. |
| Bye | PA0001015793 | Universal Music - MGB NA LLC |
| Caligula | PA0000982321 | Universal Music - Z Tunes LLC |
| Call Me Guilty | PA0001897137 | Universal Music - Z Tunes LLC |
| Call Me Up | PA0001882786 | Songs of Universal, Inc. |
| Call On Me | PA0001087663 | Universal Music Corp. |
| Can U Get Away | PA0000875890 | Universal/MCA Music ~~Corp.~~ |
| ~~Can You Feel The Love Tonight~~ | ~~PAu001864442~~ | ~~Polygram~~ Publishing~~, Inc.~~Pty. Ltd. |
| Candle In The Wind 1997 | PA0000861158 | Polygram Publishing, Inc. |
| ~~Candy Shop~~ | ~~PA0001298495~~ | ~~Universal Music Corp.~~ |
| Candyman | PA0001165131 | Universal Music - MGB NA LLC |
| Candyman | PA0001600087 | Universal Music - MGB NA LLC |
| Can't Get the Best of Me | PA0001009100 | Universal Music - MGB NA LLC |
| Can't Go Wrong | PA0001839494 | Songs of Universal, Inc.. |
| Can't Keep | PA0001134588 | Polygram Publishing, Inc. |
| Cant Leave Em Alone | PA0001885593 | Universal Music Corp. |
| Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |
| Can't Stop The Rain | PA0001991134 | Polygram Publishing, Inc. |
| Can't Stop This Thing We Started | PA0000549559 | Universal Music Corp. |
| Can't Stop Won't Stop | PA0001831957 | Universal Music Corp. |
| Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| Cat People (Putting Out Fire) | PA0000131825 | ~~Universal~~ Music ~~Corp.~~Corporation of America |
| Catching Feelings | PA0001850383 | Universal Music Corp. |
| Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| Cemeteries Of London | PA0001820453 | Universal Music ~~-~~ Publ. MGB ~~NA LLC~~Ltd. |
| ~~Chained And Bound~~ | ~~RE0000606623~~ | ~~Universal Music Corp.~~ |
| Changes | PA0001070591 | Songs of Universal, Inc. |
| Charlie Brown ~~(Radio Edit)~~ | PA0001766986 | Universal Music ~~-~~ Publ. MGB ~~NA LLC~~Ltd. |
| Charlotte Sometimes | PA0000344066 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Chasing Cars | PA0001990266 | ~~Polygram~~Universal Music Publishing~~, Inc~~ Ltd. |
| Chasing Pavements | PA0001975709 | ~~Polygram~~Universal Music Publishing~~, Inc~~ Ltd. |
| Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Songs of Universal, Inc. |
| Cheers | PA0001245485 | Universal Music Corp. |
| Cheers (Drink To That) | PA0001732810 | Universal Music Corp. |
| Cherry, Cherry | PA0000043000 | Songs of Universal, Inc. |
| Chi-City | PA0001302103 | Songs of Universal, Inc. |
| Chillin' With You | PA0001917967 | Universal Music - Z Tunes LLC |
| Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| Christmas Eve | PA0001780227 | Universal Music Corp. |
| Ciara To The Stage | PA0001729154 | Songs of Universal, Inc. |
| Cinderella Man | PA0001730987 | Songs of Universal, Inc. |
| Clash City Rockers | PA0000066407 | Polygram Publishing, Inc. |

| Cleanin Out My Closet | PA0001073403; PA0001225996 | Songs of Universal, Inc. Music Publ. MGB Ltd. |
| Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |
| Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| Clint Eastwood | PA0001066504 | Polygram Universal Music Publishing, Inc. Ltd. |
| Close To Me | PA0000279388 | Universal Music - Publ. MGB NA LLCLtd. |
| Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| Cold Day In The Sun | PA0001731042 | Songs of Universal, Inc. |
| Cold Shoulder | PA0001975723 | Polygram Universal Music Publishing, Inc. Ltd. |
| Cold Wind Blows | PA0001731001 | Songs of Universal, Inc. |
| Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| Come & Get It | PA0001916312 | Songs of Universal, Inc. |
| Come Alive | PA0001625311 | Songs of Universal, Inc. |
| Come And Get Some | PA0000951393 | Universal Music - Z Tunes LLC |
| Come Back | PA0001701782 | Polygram Publishing, Inc. |
| Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| Coming Up | PA0001739096 | Universal Music - MGB NA LLC |
| Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| Complete Control | PA0000066408 | Polygram Publishing, Inc. |
| Complicated | PA0001101506 | Universal Music Corp. |
| Complicated | PA0001732820 | Universal Music Corp. |
| Condor Ave | PA0000874054 | Universal Music - MGB NA LLC |
| Controversy | PA0000130927 | Universal Music Corp. |
| Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| Corduroy | PA0000663646 | Universal Music Corp. |
| Cosmic Love | PA0001892799 | Polygram Universal Music Publishing, Inc. Ltd. |
| Cowboy Take Me Away | PA0000976781 | Universal Music - MGB NA LLC |
| Cowgirl | PA0001889382 | Universal Music Corp. |
| Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| Crawling Back to You | PA0001777988 | Universal Music - MGB NA LLC |
| Crazy Arms | RE0000204817 | Songs of Universal, Inc. |
| Crazy Dreams | PA0001642863 | Universal Music - MGB NA LLC |
| Crazy For You | PA0001975719 | Polygram Universal Music Publishing, Inc. Ltd. |
| Crazy In Love | PA0001295397 | Songs of Universal, Inc. Music Publ. MGB Ltd. |
| Cream | PAu001547996; PA0000549273; | Universal Music Corp. |
| | PA0000543529 | |
| Crept And We Came | PA0000767829 | Universal Music Corp. |
| Crests Of Waves | PA0001073304 | Universal Music - MGB NA LLC |
| Criminal | PA0001767537 | Universal Music - Z Tunes LLCPolygram Publishing, Inc. |
| Crocodile Rock | EFO000159444; RE0000822540; | Polygram Universal Music Publishing, Inc. Ltd. |
| | EP0000309236; RE0000836270 | |
| Cropduster | PA0001134591 | Polygram Publishing, Inc. |
| Crying Out | PA0001278085 | Universal Music Corp. |
| Culo (feat. Lil Jon) | PA0001160641 | Universal Music - MGB NA LLC |
| Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| Curtis 187 | PA0001645329 | Universal Music ? MGB NA LLC |
| Cuts Like A Knife | PA0000164472 | Universal Music Corp. |
| Daffodil Lament | PA0000734582 | Polygram Publishing, Inc.Universal/Island Music Ltd. |
| Damn Girl | PA0001165054 | Universal Music Corp. |
| Dancing On The Jetty | PA0000391475; PA0000426815 | Universal Music Corp. |
| Dangerous | PA0001678610 | Songs of Universal, Inc. |
| Daniel | EFO000161087; RE0000822570; | Polygram Universal Music Publishing, Inc. Ltd. |
| | EU0000387491; RE0000836513 | |
| Daniel in the Den | PA0001915733 | Polygram Universal Music Publishing, Inc. Ltd. |
| Darlin | PA0001742277 | Universal Music Corp. |
| Darling Nikki | PA0000217251 | Universal Music Corp. |
| Daughter | PA0000669753 | Universal Music CorpPolygram Publishing, Inc. |

| | | |
|---|---|---|
| Daydreamer | PA0001975694 | Polygram Universal Music Publishing, Inc. Ltd. |
| Daylight | PA0001073306 | Universal Music Publishing Publ. MGB Limited Ltd. |
| Days With You | PA0001245154 | Polygram Publishing, Inc. |
| Dear Someone | PA0001063436 | Universal Music Corp. |
| Death And All His Friends | PA0001820461 | Universal Music - Publ. MGB NA LLC Ltd. |
| Death Around The Corner | PA0001070586 | Songs of Universal, Inc. |
| Deep | PA0000544551 | Polygram Publishing, Inc. |
| Definition Of A Thug N***a | PA0000776781 | Universal MCA Music Corp Publishing Pty. Ltd. |
| Delayed Devotion | PA0001698343 | Polygram Publishing, Inc. |
| Delirious (Edit) | PA0000157924 | Universal Music Corp. |
| Demons | PA0001796478 | Songs of Universal, Inc. |
| Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| Destiny (Live) | PA0001131247 | Universal Music Corp. |
| Deuces Are Wild | PA0000693447 | Universal Music Corp. |
| Deuces Remix | PA0001750516 PA0001738384 | Songs of Universal, Inc. |
| Diamond In The Rough | PA0001768249 | Songs of Universal, Inc. / Universal Music Corp. |
| Diamonds And Pearls | PA0000549272 | Universal Music Corp. |
| Did It On Em | PA0001745300 | Songs of Universal, Inc. |
| Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |
| Didn't You Know How Much I Loved You | PA0001376310 | Songs of Universal, Inc. |
| Die Die Die | PA0000782833 | Universal Music Corp. |
| Die Like This | PA0001245156 | Polygram Publishing, Inc. |
| Direct Me | PAu002032071 | Universal Music Corp. |
| Director | PA0001371419 | Songs of Universal, Inc. |
| Dirty Mind | PA0000085232 | Universal Music Corp. |
| Disappear | PA0002067656 | Universal Music - MGB NA LLC |
| Disco Inferno | PA0001298497 | Universal Music Corp. |
| Dissident | PA0000669755 | Universal Music Corp. |
| Distractions (Live) | PA0001263481 | Universal Music Publishing Limited Ltd. |
| Disturbia | V3574D452 | Songs of Universal, Inc. |
| Diva | PA0002067668 | Songs of Universal, Inc. |
| DJ Play A Love Song | PA0001696017 | Universal Music Corp. |
| Do I Have To Say The Words? | PA0000549565 | Universal Music Corp. |
| Do Me, Baby | PA0000130925 | Universal Music Corp. |
| Do Something | PA0000965750 | Universal Music - Z Tunes LLC |
| Do That There | PA0001931123 | Universal Music Corp. |
| DOA | PA0001730972 | Songs of Universal, Inc. |
| Dog And Butterfly (Live) | PA0000091423 | Universal Music Corp. |
| Dog Days Are Over | PA0001892802 | Polygram Universal Music Publishing, Inc. Ltd. |
| Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| Don't Ask Me Why | PA0000077962 | Universal Music Corp. |
| Don't Break My Heart | PA0000781963 | Polygram Publishing, Inc. |
| Don't Change | PA0000167323 | Universal Music Corp. |
| Don't Come Down | PA0001245487 | Universal Music Corp. |
| Don't Cry | PA0001917968 | Universal Music - Z Tunes LLC |
| Don't Get Me Started | PA0002072695 | Songs of Universal, Inc. |
| Don't Give up on Me | PA0001899457 | Songs of Universal, Inc. |
| Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| Don't Let Me Be The Last One To Know | PA0001010089 | Polygram Publishing, Inc. |
| Don't Let The Sun Go Down On Me | EU0000493982; RE0000857914 | Polygram Universal Music Publishing, Inc. Ltd. |
| Don't Look Back | PA0000014789 | Polygram Publishing, Inc. |
| Don't Phunk Around | PA0001824676 | Songs of Universal, Inc. |
| Don't Push Me | PA0001147478 | Universal Music Corp. |
| Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| Don't You Remember | PA0001734876 | Polygram Universal Music Publishing, Inc. Ltd. |
| Down | PA0001025288 | Polygram Publishing, Inc. |
| Down | PA0001659053 | Songs of Universal, Inc. |

| | | |
|---|---|---|
| Down And Out | PA0000126583 | Polygram Publishing, Inc. |
| Down For The Count | PA0001159774 | Universal Music - Z Tunes LLC |
| Down In The Park | PA0000112329 | Universal Music Corp. |
| Down Inside Of You | PA0001245163 | Polygram Publishing, Inc. |
| Dr. Greenthumb | PA0000944325 | Universal Music - MGB NA LLC |
| DREADBELLY | PA0001389604 | Universal Music Publishing Limited |
| Dream Big | PA0001897124 | Universal Music - Z Tunes LLC |
| Dreams of Our Fathers | PA0001039322 | Songs of Universal, Inc. MCA Music Publishing Pty. Ltd. |
| Drinkin' Dark Whiskey | PA0001132067 | Universal Music Corp. |
| Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| Drive Me | PA0001839492 | Songs of Universal, Inc. |
| Drive Me Wild | PA0002072171 | Polygram Publishing, Inc. |
| Drop It Low | PA0001748634 | Songs of Universal, Inc. |
| Drowning | PA0001065910 | Universal Music - Z Tunes LLC |
| Durban Skies | PA0001981858 | Polygram Universal Music Publishing, Inc. Ltd. |
| Early Mornin' | PA0001162999 | Universal Music - Z Tunes LLC |
| Early Winter | PA0001350680 | Universal Music - MGB NA LLC |
| East 1999 | PA0000767827 | Universal Music Corp. |
| Easy | PA0001025287 | Polygram Publishing, Inc. |
| Easy | PA0001726638 | Songs of Universal, Inc. / Universal Music Corp. |
| Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC |
| Echo | PA0001842409 | Songs of Universal, Inc. |
| Echo | PA0001727653 | Universal Music Corp. |
| Eenie Meenie | PA0001703249 | Universal Music Corp. |
| Eight Easy Steps | PA0001160026 | Universal Music Corp. MGB NA LLC |
| El Farol | PA0001397135 | Universal Music Corp |
| Electric Bird | PA0001994826 | Universal MCA Music Corp Ltd. |
| Electric Chapel | PA0001748642 | Universal Music Corp. |
| Empty Spaces | PA0001025283 | Polygram Publishing, Inc. |
| Encore/Curtains Down | PA0001295406 | Songs of Universal, Inc. Music Publ. MGB Ltd. |
| End Of The Road | PA0001649584 | Universal Music Corp. |
| End Over End | PA0001730846 | Songs of Universal, Inc. |
| Engel | PA0000910768 | Universal Music - MGB NA LLC |
| English Civil War | PA0000044735 | Polygram Publishing, Inc. |
| Epiphany (Radio) | PA0001908943 | Universal Music - Z Tunes LLC |
| Erase/Replace | PA0001625296 | Songs of Universal, Inc. |
| Erotic City (Make Love Not War Erotic City Come Alive) | PA0000227083 | Songs of Universal, Inc. |
| Eternal | PA0000767828 | Universal Music Corp. |
| Euphoria | PA0001831963 | Universal Music Corp. |
| Evacuation | PA0001006825 | Polygram Publishing, Inc. |
| Even Flow | PA0000544552 | Polygram Publishing, Inc. |
| Every Position | PA0002031790 | Universal Music - Z Tunes LLC |
| Every Reason Not To Go | PA0001697511 | Universal Music Corp. |
| Everybody (Backstreet's Back) | PA0000821647 | Universal Music ? Z Tunes LLC |
| Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC |
| Everybody Loves You Now | PA0000119693 | Universal Music Corp. |
| Everyday | PA0001039330 | Songs of Universal, Inc. MCA Music Publishing Pty. Ltd. |
| Everything | PA0001600375 | Universal Music - MGB NA LLC Songs of Universal, Inc. |
| Everything | PA0001160035 | Universal Music - MGB NA LLC |
| Everything About You | PA0001158625 | Universal Music - Z Tunes LLC |
| Everything Is Fine | PA0001642898 | Universal Music Corp. |
| Everything Is Free | PA0001063442 | Universal Music Corp. |
| Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC |
| Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC |
| Everything's Coming Our Way | V2694P487; EU284167 | Universal Music - MGB NA LLC |
| Everything's Not Lost | PA0000981365 | Universal Music Publishing Publ. MGB Limited Ltd. |
| Everytime | PA0001158595 | Universal Music - Z Tunes LLC |
| Evil Ways | RE0000774048 | Polygram Publishing, Inc. |

| Title | Registration | Owner |
|---|---|---|
| Exclusive | PA0001323360 | Universal Music Corp. |
| Eye Candy | PA0001681746 | Songs of Universal, Inc. |
| Eye In The Sky | PAu000586337; PA0000144130 | Universal Music - MGB NA LLC |
| Eye Pieces | V3594D824 | Universal Music - MGB NA LLC |
| F**ck**k Faces | PA0000951093 | Universal Music - Z Tunes LLC |
| Fa La La | PA0001780232 | Universal Music Corp. |
| ~~Fa Fa Fa Fa (Sad Song)~~ | ~~PA0000318166~~ | ~~Universal Music Corp.~~ |
| Fall To Pieces | PA0001251271 | Universal Music Corp. |
| Fallen | PA0001840137 | Songs of Universal, Inc. |
| Fallin' In Love | PA0001603747 | Songs of Universal, Inc. |
| Falling In Love (Is Hard On The Knees) | PA0000847442 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Falls On Me | PA0001245161 | Polygram Publishing, Inc. |
| Far Behind | PA0001649582 | Universal Music Corp. |
| Far From Home | PA0001646452 | Universal Music ~~?~~ MGB NA LLC |
| Farewell | PA0001778700 | Songs of Universal, Inc. |
| Fashion Beats | PA0001730827 | Universal Music Corp. |
| Fear | PA0001897132 | Universal Music - Z Tunes LLC |
| Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| Feel Good Summer Song | PA0001902463 | Universal Music Corp. |
| Feel The Beat | PA0001015351 | Universal Music - MGB NA LLC |
| Feelin' Satisfied | PA0000014793 | Polygram Publishing, Inc. |
| Feels Like Today | PA0001245179 | Universal Music ~~Corp~~Publishing Ltd. |
| Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| Fine Time | PA0000810654 | ~~Songs~~Music Corporation of ~~Universal, Inc.~~America |
| Fire Bomb | PA0001668448 | Universal Music Corp. |
| Firecracker | PA0001642904 | Universal Music Corp. |
| First Episode At Hienton | RE0000750700 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| First Love | PA0001975718 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Flaws ~~(Cinematic's in My Soul Remix)~~ | PA0001915732 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| ~~Flaws (Live At KOKO)~~ | ~~PA0001915732~~ | ~~Polygram Publishing, Inc.~~ |
| Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| Fly As An Eagle (feat. Foxx and Pimp C) | PA0001924161 | Universal Music - Z Tunes LLC |
| Fly As The Sky | PA0001317549 | Universal Music Corp. |
| Fly From The Inside | PA0001278080 | Universal Music Corp. |
| ~~Follow My Lead~~ | ~~PA0001645308~~ | ~~Universal Music Corp.~~ |
| ~~Fool For You~~ | ~~PA0001730802~~ | ~~Polygram Publishing, Inc.~~ |
| Fool In Love | PA0001804439 | Songs of Universal, Inc. |
| Fool to Think | PA0001039327 | ~~Songs of~~Universal~~, Inc.~~/MCA Music Publishing Pty. Ltd. |
| For Tha Love Of $ | PA0000713004 | ~~Polygram Publishing, Inc.~~Music Corporation of America |
| For Those Below | PA0001818816 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Forever In Blue Jeans | PAU000066694; PA0000027116 | Songs of Universal ~~Music Publishing Limited, Inc.~~ |
| Forgotten | PA0001251273 | Universal Music Corp. |
| ~~Free~~ | ~~PA0001284167~~ | ~~Universal Music - MGB NA LLC~~ |
| Free Me | PA0001730772 | Songs of Universal, Inc. |
| Free Run | PA0001821987 | Universal Music Corp. |
| Free To Decide | PA0000791577 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| French Pedicure | PA0001395670 | Songs of Universal, Inc. |
| Friend Of A Friend | PA0001730881 | Songs of Universal, Inc. |
| Friend Of A Friend | PA0001856075 | Songs of Universal, Inc. |
| Friends O' Mine | PA0001159776 | Universal Music - Z Tunes LLC |
| From Yesterday | PA0001627824 | Universal Music - Z Tunes LLC |
| Frontin' | PA0001317546 | Universal Music Corp. |
| FU | PA0001904193 | Songs of Universal, Inc. |
| Fuck The World | PA0000956432 | Universal Music Corp. |
| ~~Full Of S**t~~ | ~~PA0001733984~~ | ~~Universal Music - MGB NA LLC~~ |
| ~~Fully Loaded Clip~~ | ~~PA0001645319~~ | ~~Universal Music ? MGB NA LLC~~ |
| Gangsta | PA0001115190 | Songs of Universal, Inc. |
| Gangsta Lovin | PA0001209325 | Universal Music Corp. |

| | | |
|---|---|---|
| Garageland | PA0000044756 | Polygram Publishing, Inc. |
| Garden | PA0000544553 | Polygram Publishing, Inc. |
| Gatekeeper | PA0001166701 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| Generator | PA0001693314 | Universal Music Corp. |
| Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| Get Back In My Life | PA0001726280 | Universal Music - MGB NA LLC |
| Get Happy | PA0001159763 | Universal Music - Z Tunes LLC |
| Get Home | PA0001915736 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| ~~Get In My Car~~ | ~~PA0001298494~~ | ~~Universal Music Corp.~~ |
| Get It | PA0001780728 | Songs of Universal, Inc. |
| Get Right | PA0001134596 | Polygram Publishing, Inc. |
| Get Your Number | PA0001931129 | Universal Music Corp. |
| Gett Off | PA0000535946 | Universal Music Corp. |
| Getting Thru? | PA0001245157 | Polygram Publishing, Inc. |
| Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| Ghetto Gospel | PA0001323618 | Universal Music Corp. |
| Ghost | PA0001134592 | Polygram Publishing, Inc. |
| Ghost Behind My Eyes | PA0000795018 | Universal~~/MCA~~ Music ~~Corp~~Ltd. |
| Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| Ghosts That We Knew | PA0001818832 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| Gimme Stitches | PA0000125252 | Universal Music Corp. |
| Girl | PA0000125252 | Universal Music Corp. |
| Girl You Know | PA0001395613 | Songs of Universal, Inc. |
| Girlfriend | PA0001334139 | Universal Music Corp. |
| Girls Chase Boys | PA0001932052 | Songs of Universal, Inc. |
| Give A Little More | PA0001726268 | Universal Music - MGB NA LLC |
| Give Me Back My Hometown | PA0001902269 | Songs of Universal, Inc. |
| Give Me My Month | PA0001824175 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Given To Fly | PAu002290743 | Universal Music Corp. |
| Glamorous | PA0001370493 | Universal Music Corp. |
| Go On Girl | PA0001167568 | Universal Music - Z Tunes LLC |
| Go Out All Night | PA0001777099 | Universal Music Corp. |
| God Put A Smile Upon Your Face | PA0001073302 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Gods' Dice | PA0001006824 | Polygram Publishing, Inc. |
| Going Through Changes | PA0001731106 | Songs of Universal, Inc. |
| Gone | PA0001701776 | Polygram Publishing, Inc. |
| Gone | PA0001694264 | Universal Music - MGB NA LLC |
| Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| Good Girl Gone Bad | PA0001641361 | Universal Music - Z Tunes LLC |
| Good Hearted Woman | RE0000664954 | Polygram Publishing, Inc. |
| Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| Good t~~To~~ kKnow t~~That~~ i~~If~~ I e~~Ever~~ n~~N~~eed a~~A~~ttention a~~All~~ I h~~Have~~ t~~To~~ d~~Do~~ is d~~Die~~ | PA0001160994 | Universal Music - Z Tunes LLC |
| ~~Good To Me~~ | ~~RE0000648280~~ | ~~Universal Music Corp.~~ |
| Good Woman Bad | PA0000785095 | Universal Music Corp. |
| Goodbye | PA0001742279 | Universal Music Corp. |
| Goodbye Girl | PA0001870813 | Universal Music Corp. |
| Goodbye Yellow Brick Road | EFO000170947; RE0000838312 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Got Some Teeth | PA0001245484 | Universal Music Corp. |
| Gotta Get Thru This | PA0001241752 | ~~Songs of Universal, Inc.~~ Universal Music Corp. |
| ~~Gotta Make It To Heaven~~ | ~~PA0001147479~~ | ~~Universal Music Corp.~~ |
| Gotta Stop Messin' About | PAu000221275 | Songs of Universal, Inc. |
| GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| Grandma's Hands | RE0000827149 | Songs of Universal, Inc. |
| Green Disease | PA0001134597 | Polygram Publishing, Inc. |
| Green Eyes | PA0001073305 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Grievance | PA0001006831 | Polygram Publishing, Inc. |

| Title | Registration | Publisher |
|---|---|---|
| Grind Time | PA0001628178 | Universal Music Corp. |
| Guajira | V2694P487; EU284166 | Universal Music - MGB NA LLC |
| Guaranteed | PA0001685123 | Universal Music - Z Tunes LLC |
| Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| Habit | PAu002141247 | Polygram Publishing, Inc. |
| Hail, Hail | PAu002141241 | Universal Music Corp. |
| Halo | PA0001645604; PA0001612567 | ~~Universal~~ Music ~~- MGB NA LLC~~ Corporation of America |
| Hand In My Pocket | PA0000705730 | ~~Universal~~ Music ~~- MGB NA LLC~~ Corporation of America |
| Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| Hand On The Pump | PA0000538434 | ~~Songs of~~ Universal, ~~Inc.~~ MCA Music Publishing Pty. Ltd. |
| Hands Are Clever | PA0001806286 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Hands Clean | PA0001077640 | Universal Music Corp. |
| Hands On You | PA0001245491 | Universal Music Corp. |
| Hanging On Too Long | PA0001698354 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Hangman Jury | PA0000343989 | Universal Music Corp. |
| Happiness | PA0001015790 | Universal Music - MGB NA LLC |
| Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| Happy | PA0001997701 | Universal Music Corp. |
| Hard To Breathe | PA0001768251 | Songs of Universal, Inc. |
| ~~Hard To Handle~~ | ~~PAu002125862~~ | ~~Universal Music Corp.~~ |
| Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |
| Hate & War | PA0000044748 | Polygram Publishing, Inc. |
| ~~Hate It Or Love It~~ | ~~PA0001277483~~ | ~~Universal Music - Z Tunes LLC~~ |
| Hate That I Love You | PA0001641335 | Universal Music - Z Tunes LLC |
| Haunt | PA0001917699 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Have Some Fun | PA0001858598 | Universal Music Corp. |
| ~~Hawg For You~~ | ~~RE0000659366~~ | ~~Universal Music Corp.~~ |
| Haywire | PA0001700892 | Songs of Universal, Inc. |
| Hazel | PA0001848179 | Songs of Universal, Inc. |
| He Wasn't | PA0001251276 | Universal Music Corp. |
| He ~~Won't~~ Won't Go | PA0001734873 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Head | PA0000085237 | Universal Music Corp. |
| Head Over Feet | PA0000705734 | ~~UMG Recordings, Inc.~~ Music Corporation of America |
| Headwires | PA0001693324 | Universal Music Corp. |
| Heartbeat | PA0001773703 | Songs of Universal, Inc. |
| Heartbreak Road | PA0001855537 | Universal Music Corp. |
| Heat Of The Night | PA0000334491 | Universal Music Corp. |
| Heaven | PA0001073138 | Universal Music Corp. |
| Heavy In The Game | PA0000914501 | Universal Music Corp. |
| Heavy In Your Arms | PA0001776732 | Polygram Publishing, Inc. |
| Hell | PA0001731003 | Songs of Universal, Inc. |
| Help Help | PA0001134598 | Polygram Publishing, Inc. |
| Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| Help Me | PA0001733340 | Universal Music Corp. |
| Hemorrhage (In My Hands) | PA0001025282 | Polygram Publishing, Inc. |
| Here Comes Goodbye | PA0001655601 | ~~Songs of~~ Universal, ~~Inc.~~ Music - Z Tunes LLC |
| Here Comes The Weekend | PA0001817456 | Universal Music Corp. |
| Here I Am | PA0001661331 | Universal Music Corp. |
| Here I Am (Come And Take Me) | V3448D468; V3448D471; EU420200 | Universal Music Corp. |
| Here I Go Again | PA0001328100; PA0001162725 | ~~Songs of~~ Universal, ~~Inc.~~ MCA Music Publishing Pty. Ltd. |
| Hero | PA0001751381 | Universal Music Corp. |
| Hey Girl | PA0001295883 | Universal Music Corp. |
| Hideaway | PA0000893223 | Polygram Publishing, Inc. |
| ~~High All The Time~~ | ~~PA0001147469 PA0001204559~~ | ~~Universal Music Corp.~~ |
| High Speed | PA0000981363 | Universal Music ~~Publishing~~ Publ. MGB ~~Limited~~ Ltd. |
| Higher Ground | PA0000798022 | Polygram Publishing, Inc. |
| ~~Higher Power~~ | ~~PA0000863654~~ | ~~Polygram Publishing, Inc.~~ |

| Higher Power (Kalodner Edit) | PA0000863654 | Polygram Publishing, Inc. |
|---|---|---|
| His Mistakes | PA0001658991; PA0001602812 | Universal Music - Z Tunes LLC |
| Hit The Floor (feat. Pitbull) | PA0001312069 | Universal Music Corp. |
| Hits From The Bong | PA0000791818 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Hold On | PA0001839485 | Songs of Universal, Inc. |
| Hold On Tight | PA0001915189 | Universal Music - Z Tunes LLC |
| Hold You Down | PA0001773584 | Songs of Universal, Inc. |
| Holland Road | PA0001818831 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Holly Holy | PA0000040389 | Songs of Universal, Inc. |
| Hollywood | PA0000791574 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| Home | PA0001625349 | Songs of Universal, Inc. |
| Home | PA0001166372 | Universal Music - MGB NA LLC |
| Home By Now/No Matter What | PA0001144121 | Polygram Publishing, Inc. |
| Homecoming Queen | PA0001915831 | Universal Music - MGB NA LLC |
| Hometown Glory | PA0001975714 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Homewrecker | PA0001248780 | Universal Music Corp. |
| Homicide | PA0001856324 | Universal Music Corp. |
| Honesty | PA0000015392 | Universal Music Corp. |
| Honey Honey | PA0001692656 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| Hoodrats | PA0001245492 | Universal Music Corp. |
| Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| Hopeless Wanderer | PA0001818824 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Horny Toad | PA0000193309 | Songs of Universal, Inc. |
| How | PA0001784067 | Universal Music - MGB NA LLC |
| How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| How Come U Don't Call Me Anymore | PA0000157922 | Universal Music Corp. |
| ~~How Come You Don't Call Me (Neptunes Remix)~~ | ~~PA0001316943~~ | ~~Universal Music Publishing, Inc.~~ |
| How Do U Want It | PA0001070595 | Songs of Universal, Inc. |
| How Does It Feel | PA0001251275 | Universal Music Corp. |
| How I Could Just Kill A Man | PA0000796241 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| How I Roll | PA0001767515 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ AB |
| How My Heart Behaves | PA0001692650 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| How Will I Know | PAu000817628; PA0000243349; PA0000266437 | Universal Music Corp. |
| Howl | PA0001892798 | Polygram Publishing, Inc. |
| Humming Bird | PA0001806288 | ~~Polygram Publishing, Inc.~~ Universal Music Publishing Ltd. |
| ~~Hunter~~ | ~~PA0002076460~~ | ~~Universal Music - Z Tunes LLC~~ |
| Hush Hush | PA0001612724 | Songs of Universal, Inc. / Universal Music - MGB NA LLC |
| ~~Hustler's Ambition~~ | ~~PA0001372056~~ | ~~Universal Music Corp.~~ |
| I Ain't In Checotah Anymore | PA0001327781 | ~~Universal Music - MGB NA LLC~~Polygram Publishing, Inc. |
| I Ain't Never | EU0000580612; RE0000346333 | Polygram Publishing, Inc. |
| I Am Your Leader | PA0001917811 | Songs of Universal, Inc. |
| I Can Do Better | PA0001334140 | Universal Music Corp. |
| I Can't Be With You | PA0000734572 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| I Can't Lie | PA0001784067 | Universal Music - MGB NA LLC |
| ~~I Can't Turn You Loose~~ | ~~RE0000627626~~ | ~~Universal Music Corp.~~ |
| I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| I Care | PA0001748375 | Universal Music - MGB NA LLC |
| I Could Never Take The Place Of Your Man | PA0000339616 | Songs of Universal, Inc. |
| I Did It | PA0001039319 | ~~Songs of~~Universal~~, Inc.~~/MCA Music Publishing Pty. Ltd. |
| I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| I Don't Feel Like Loving You Today | PA0001299754 | Songs of Universal, Inc. |
| I Don't Give | PA0001233579 | Universal Music Corp. |
| I Don't Have To Try | PA0001724691 | Universal Music Corp. |
| I Don't Know | EU0000093241; RE0000751859 | Songs of Universal, Inc. |
| ~~I Don't Need 'Em~~ | ~~PA0001298501~~ | ~~Universal Music Corp.~~ |
| I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |

| Title | Number | Publisher |
|---|---|---|
| I Don't Want You on My Mind | RE0000832589 | Songs of Universal, Inc. |
| I Dream A Highway | PA0001063443 | Universal Music Corp. |
| I Dreamed I Saw Phil Ochs Last Night | PA0001324545 | Universal Music Publishing ~~Limited~~Ltd. |
| I Feel for You | PA0000064971 | Universal Music Corp. |
| I Feel It All | PA0001692643 | Universal Music ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| I Forgive You | PA0001771873 | Universal Music - MGB NA LLC |
| ~~I Get Money~~ | ~~PA0001645342~~ | ~~Universal Music Corp.~~ |
| I Go To Extremes | PA0000458310 | Universal Music Corp. |
| I Got Id | PA0000776998 | Universal Music Corp. |
| I Got My Baby | PA0000976310 | Universal Music Corp. |
| ~~I Got The Will~~ | ~~PA0000402311~~ | ~~Universal Music Corp.~~ |
| I Got To Be Myself | PAu002166303 | Universal Music Corp. |
| I Guess That's Why They Call It The Blues | PA0000176776 | Polygram Publishing, Inc. |
| I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |
| I Just Want You | PA0000774129 | Universal Music Corp. |
| I Know | PA0001924185 | Songs of Universal, Inc. |
| I Love College | PA0001731209 | Universal Music Corp. |
| ~~I Love It~~ | ~~PA0002084281~~ | ~~Polygram Publishing, Inc.~~ |
| I Love U In Me | PA0000461532 | Universal Music Corp. |
| I Love You | PA0001785768 | Universal Music Corp. |
| I Love You | PA0001806282 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Love You Much Too Much | R411311 | Universal Music Corp. |
| I Mind | PA0001827817 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Need To Hear A Country Song | PA0001773110 | Universal Music Corp. |
| I Never Learnt To Share | PA0001827811 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Proceed | PA0001626064 | Universal Music Corp. |
| I Send A Message | PA0000257721 | Universal Music Corp. |
| I Shall Return | PA0001697550 | Universal Music Corp. |
| I Wanna Be Your Lover | PA0000061545 | Universal Music Corp. |
| I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| I Want Crazy (Encore) | PA0001856536 | Songs of Universal, Inc. |
| I Want It That Way | PA0000940714 | Universal Music - Z Tunes LLC |
| I Want Love ~~(LP Version)~~ | PA0001064720 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Want To Sing That Rock And Roll | PA0001063439 | Universal Music Corp. |
| I Want You | PA0001302581 | Universal Music Corp. |
| I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| I Will | PA0000925699 | Universal Music - Z Tunes LLC |
| I Will Love You Still (feat. Mallary Hope) | PA0001864794 | Universal Music Corp. |
| I Will Play My Game Beneath The Spin Light | PA0001160991 | Universal Music - Z Tunes LLC |
| I Will Wait | PA0001818830 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Won't Let You Down | PA0001806274 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I Would Die 4 U | PA0000217252 | Universal Music Corp. |
| I.F.U. | PA0001833854 | Songs of Universal, Inc. |
| Icarus | PA0001915730 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| I'd Rather | PA0001053165 | Universal Music Corp. |
| If Ever I Could Love | PA0001701008 | Songs of Universal, Inc. |
| If I Die 2Nite | PA0000773737 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| If I Had It All | PA0001039324 | ~~Songs of~~ Universal~~, Inc.~~/MCA Music Publishing Pty. Ltd. |
| If I Leave | PA0001748919 | Songs of Universal, Inc. |
| If I Told You That | PA0001004813 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| If I Was Your Girlfriend | PA0000339614 | Universal Music Corp. |
| If I Were A Boy | PAU003358950 | Songs of Universal, Inc. |
| If It Hadn't Been For Love | PA0001160703 | Universal Music Corp. |
| If It Happens Again | PA0000798031 | Polygram Publishing, Inc. |
| If It Kills Me | PA0001679623 | Polygram Publishing, Inc. |
| If It's Lovin' That You Want | PA0001167048; PA0001162726 | Universal Music - Z Tunes LLC |
| If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| If You Only You Knew | PA0001931127 | Universal Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| If You're Ready (Come Go With Me) | V1916P470; EU369365 | Universal Music Corp. |
| ~~I'll Be Gone~~ I'LL BE GONE | PA0001805744 | Universal Music - Z Tunes LLC |
| I'?ll Be Waiting | PA0001734871 | ~~Polygram Publishing, Inc.~~ Universal Music Publishing Ltd. |
| I'll Call Ya | PA0001644932 | Songs of Universal, Inc. |
| I'll Never Break Your Heart | PA0000859260 | Universal Music - Z Tunes LLC |
| I'll Take You There | RE0000816283 | Universal Music Corp. |
| I'm Goin Back | PA0001159522 | Universal Music Corp. |
| I'm Not Calling You A Liar | PA0001892801 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| I'm On Everything | PA0001784199 | Songs of Universal, Inc. |
| I'm Only Me When I'm With You ~~(Live)~~ | PA0001624202 | ~~Universal Music Corp.~~ Polygram Publishing, Inc. |
| I'm Open | PAu002141245 | Polygram Publishing, Inc. |
| I'm Out | PA0001936025 | Universal Music Corp. |
| I'm Scared | PA0001698335 | Universal Music ~~- MGB NA LLC~~ Publishing Ltd. |
| ~~I'm Sick Y'All~~ | ~~RE0000659326~~ | ~~Universal Music Corp.~~ |
| I'm So Bored with the U.S.A. | PA0000044746 | Polygram Publishing, Inc. |
| I'm ~~So~~ so into You | PA0000664028 | Universal/MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| I'm Still Standing | ~~PA0000094296~~ PA0000262822 | Polygram Publishing, Inc. |
| ~~I'm Supposed To Die Tonight~~ | ~~PA0001298492~~ | ~~Universal Music Corp~~ |
| I'm Trippin | PA0001856289 | Universal Music Corp. |
| I'm with You | PA0001101508 | Universal Music Corp. |
| Imagination | PA0001371420 | Songs of Universal, Inc. |
| Imma Be | PA0001682852 | Universal Music Corp. |
| Immortality | PA0000663651 | Universal Music Corp. |
| In Between Days | PA0000279383 | Universal Music ~~-~~ Publ. MGB ~~NA LLC~~ Ltd. |
| In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |
| In Love With Another Man | PA0001897134 | Universal Music - Z Tunes LLC |
| In My Eyes | PA0001777096 | Universal Music Corp. |
| ~~In My Hood~~ | ~~PA0001298505~~ | ~~Universal Music Corp.~~ |
| In My Remains | PA0001805741 | Universal Music - Z Tunes LLC |
| In My Tree | PAu002141250 | Polygram Publishing, Inc. |
| In Person | PA0001612567 | Universal Music Corp. |
| In The End ~~(Live In Texas)~~ | PA0001092513 | Universal Music - Z Tunes LLC |
| In The Lost And Found (Honky Bach)/The Roost | PA0001015785 | Universal Music - MGB NA LLC |
| In The Trunk | PA0001317542 | Universal Music Corp. |
| In Your Honor | PA0001730947 | Songs of Universal, Inc. |
| Inbetween Days | PA0000279383 | Universal Music ~~-~~ Publ. MGB ~~NA LLC~~ Ltd. |
| Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| Indifference | PA0000669762 | Universal Music Corp. |
| Innocent | PA0001025291 | Polygram Publishing, Inc. |
| Insane In The Brain | PA0000664235 | Universal/MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| Inside Job | PA0001701783 | Polygram Publishing, Inc. |
| Inside Your Heaven | PA0001292859 | Polygram Publishing, Inc. |
| Insignificance | PA0001006829 | Polygram Publishing, Inc. |
| Int'l Players Anthem (I Choose You) | PA0001646582 | Universal Music - Z Tunes LLC |
| ~~Intro~~ | ~~PA0001396244~~ | ~~Songs of Universal, Inc.~~ |
| Intro | PA0001780742 | Songs of Universal, Inc. |
| Intro | PA0001931121 | Universal Music Corp. |
| Intuition | PA0001692658 | Universal Music ~~-~~ Publ. MGB ~~NA LLC~~ Ltd. |
| Ironic | PA0000705736 | ~~Universal~~ Music ~~Corp~~ Corporation of America |
| Irresistable Bitch | PA0001193308 | Universal Music Corp. |
| Is Nothing Sacred | PA0000936094 | Polygram Publishing, Inc. |
| It Ain't Easy | PA0001070585 | Songs of Universal, Inc. |
| It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| It Must Be Love | PA0000057204; PA0000018884 | Polygram Publishing, Inc. |
| It Should Be Easy | PA0001917963 | Universal Music - Z Tunes LLC |
| It's About Time | PA0000689802 | ~~Universal~~ Music ~~Corp~~ Corporation of America |
| It's All About U | PA0000809080 | Universal Music Corp. |

| Title | Registration | Publisher |
|---|---|---|
| It's Come To This | PA0000893229 | Polygram Publishing, Inc. |
| It's Me Snitches | PA0001334184 | Songs of Universal, Inc. |
| It's Not Enough | PA0000457166 | Polygram Publishing, Inc. |
| It's Only Love | PA0000238136 | Universal Music Corp. / Universal Music - Z Tunes LLC |
| It's Still Rock & Roll to Me | PA0000077963 | Universal Music Corp. |
| It's Time | PA0001796482 | Songs of Universal, Inc. |
| It's Your World | PA0001302301; PA0001302108 | Songs of Universal, Inc. |
| It's Your World | PA0001856072 | Universal Music Corp. |
| Ivan Meets G.I. Joe | PA0000112397 | Polygram Publishing, Inc. Universal Music Publishing Ltd. |
| I've Been Loving You Too Long | RE0000608279 | Universal Music Corp |
| I've Come To Expect It From You | PA0000482947 | Universal Music Corp. |
| I've Got Dreams To Remember | EU0000058356 RE0000731057 | Universal Music Corp. |
| Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |
| JANE ALLEN | PA0001389604 | Universal Music Publishing Limited |
| Janie Jones | PA0000044744 | Polygram Publishing, Inc. |
| Jaws Theme Swimming | PA0001160998 | Universal Music - Z Tunes LLC |
| Jesus Or A Gun | PA0000893225 | Polygram Publishing, Inc. |
| Jumping Someone Else's Train | PA0000205032 | Universal Music - Publ. MGB LLCLtd. |
| Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| Just A Feeling | PA0001726281 | Universal Music - MGB NA LLC |
| Just A Lil Bit | PA0001298496 | Universal Music Corp. |
| Just About Now | PA0000669876 | Universal/MCA Music CorpPublishing Pty. Ltd. |
| Just Around The Eyes | PA0000713702 | Universal Music Corp. |
| Just Don't | PA0001752532 | Polygram Publishing, Inc. |
| Just Don't Give A Fuck | PA0000954432 | Songs of Universal, Inc. Music Publ. MGB Ltd. |
| Just Keep Walking | PA0000213896 | Universal Music Corp. |
| Just Lose It | PA0001284525 | Songs of Universal, Inc. |
| Just One More Day | RE0000627625 | Universal Music Corp. |
| Just One More Day | RE0000627625 | Universal Music Corp. |
| Just Push Play | PA0001048574 | Universal/MCA Music CorpPublishing Pty. Ltd. |
| Just The Way You Are | PA0000046908 | Universal Music Corp. |
| Keep Holding On | PA0001353010 | Universal Music Corp. |
| Keep Walkin' On | PA0000583382 | Polygram Publishing, Inc. |
| Keep Ya Head Up | PA0000719813 | Universal Music Corp. |
| kenny rog | PA0000087588 | Universal Music Corp. |
| Kids | PA0001773582 | Songs of Universal, Inc. |
| Kids Wanna Rock | PA0000238135 | Universal Music Corp. |
| Kill Yourself | PA0001761891 | Universal Music Corp. |
| Killing An Arab | PA0000205039 | Universal Music - Publ. MGB NA LLCLtd. |
| King Of The Streets | PA0001774746 | Universal Music - Z Tunes LLC |
| King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| Kiss | PA0000284474 | Universal Music Corp. |
| Kiss Kiss | PA0001395675 | Songs of Universal, Inc. |
| Kiss With A Fist | PA0001892795 | PolygramUniversal Music Publishing, Inc. Ltd. |
| Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| Knives | PA0001025290 | Polygram Publishing, Inc. |
| Kristofferson | PA0001372033 | Universal Music Corp. |
| Kyoto Song | PA0000279387 | Universal Music - Publ. MGB NA LLCLtd. |
| Lady | PA0001245486 | Universal Music Corp. |
| Lady, Lady | PA0000731125 | Universal/MCA Music CorpPublishing Pty. Ltd. |
| Lamborghini Angels | PA0001936327 | Universal Music - MGB NA LLC |
| Larger Than Life | PA0000940713 | Universal Music - Z Tunes LLC |
| Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| Last Call Casualty | PA0001159767 | Universal Music - Z Tunes LLC |
| Last Exit | PA0000663639 | Polygram Publishing, Inc. |
| Last Name | PA0001642858 | Songs of Universal, Inc. Music - MGB NA LLC |
| Last Time | PA0001025281 | Polygram Publishing, Inc. |

| Title | Reg. No. | Claimant |
|---|---|---|
| Latch | PA0001916095 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Laughter Lines | PA0001915739 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Laura Palmer | PA0001915734 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Leaf | PA0002000110 | Songs of Universal, Inc. |
| Lean On Me | EP0000304954 | Songs of Universal, Inc. |
| Learn To Fly | PA0001693305 | Universal Music Corp. |
| Leatherman | PA0001146750 | Polygram Publishing, Inc. |
| Leave Love Alone | PA0001810767 | Songs Of Universal ~~Music - MGB NA LLC~~, Inc. |
| Leave Out All The Rest | PA0001167571 | Universal Music - Z Tunes LLC |
| Leavin' The Light On | PA0001845163 | Universal Music Corp. |
| Leisure Suite | PA0001166703 | Universal Music - Publ. MGB ~~NA LLC~~ Ltd. |
| Leningrad | PA0000458313 | Universal Music Corp. |
| Let It Die | PA0001625293 | Songs of Universal, Inc. |
| Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| Let Me C It (Feat. Petey Pablo) | PA0001241429 | Universal Music - Z Tunes LLC |
| Let Me Go | PA0001846372 | Songs of Universal, Inc. |
| Let Me Love You (Until You Learn To Love Yourself) | PA0001831966 | Universal Music - Z Tunes LLC |
| Let You Win | PA0001733341 | ~~Songs of~~ ~~Inc.~~ Music - Z Tunes LLC |
| Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| Let's Go | PA0001825022 | Universal Music Corp. |
| Let's Go Crazy | PA0000217248 | Universal Music Corp. |
| Let's Go To Bed | PA0000190147 | Universal Music - Publ. MGB ~~NA LLC~~ Ltd. |
| Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| Letter Home | PA0001773708 | Songs of Universal, Inc. |
| Letter To My Ex's | PA0001780260 | Songs of Universal, Inc. |
| Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| Lie To Me | PA0001868630 | Universal Music Corp. |
| Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| Life is a Highway | PA0000683569 | ~~Songs of Universal, Inc. /~~ Universal Music ~~Corp.~~  MGB NA LLC |
| Life Wasted | PA0001701738 | Polygram Publishing, Inc. |
| Life, Love And The Meaning Of | PA0001697492 | Universal Music Corp. |
| Light Years | PA0001006826 | Universal Music - Z Tunes LLC |
| Like Smoke | PA0001804417 | Universal Music - Z Tunes LLC |
| Lil' Hipster Girl | PA0001749813 | Songs of Universal, Inc. |
| Lindisfarne II | PA0001827813 | ~~Polygram Publishing, Inc.~~ Universal Music Publishing Ltd. |
| ~~Links 2 3 4~~ | ~~PA0001015267~~ | ~~Universal Music - MGB NA LLC~~ |
| Little Jeannie | ~~PA0000262822~~ PA0000094296 | Polygram Publishing, Inc. |
| Little Lion Man | PA0001932483 | ~~Polygram Publishing, Inc.~~ Universal Music Publishing Ltd. |
| ~~Little Ol' Me~~ | ~~RE0000657998~~ | ~~Universal Music Corp~~ |
| Little One | PA0001160160 | Universal Music - MGB NA LLC |
| Little Red Corvette | PA0000157923 | Universal Music Corp. |
| Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| Live-In Skin | PA0001693317 | Universal Music Corp. |
| Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| Livin' On The Edge | PA0000832940 | Universal/ MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| Livin This Life | PA0001780720 | Polygram Publishing, Inc. |
| ~~Loca~~ | ~~PA0001834128~~ | ~~Songs of Universal, Inc.~~ |
| London's Burning | PA0000044751 | Polygram Publishing, Inc. |
| Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| Long Live The Pimp | PA0001856319 | Universal Music Corp. |
| Long Nights | PA0001685123 | Universal Music Corp. |
| Long Road To Ruin | PA0001625301 | Songs of Universal, Inc. |
| Long Walk To D.C. | V1916P484; EU66925 | Universal Music Corp. |
| Look What You Made Me | PA0001931122 | Universal Music Corp. |
| Lord Knows | PA0000773740 | Universal/ MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| Lose My Cool | ~~PA0001318280~~ PA0000884231 | Universal Music ~~Publishing, Inc.~~  MGB NA LLC |

| Song | PA Number | Publisher |
|---|---|---|
| Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| Lose Yourself | PA0001152688 | ~~Songs of~~ Universal ~~, Inc.~~ Music Publ. MGB Ltd. |
| Lost in the Echo | PA0001805740 | Universal Music - Z Tunes LLC |
| Lost In You | PA0001855522 | Songs of Universal, Inc. |
| Lost! | PA0001820454 | Universal Music ?Publ. MGB ~~NA LLC~~Ltd. |
| Lost? | PA0001820454 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| Love Boat Captain | PA0001134590 | Polygram Publishing, Inc. |
| Love For A Child | PA0001679625 | Polygram Publishing, Inc. |
| Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| Love Is (What I Say) | PA0000257720 | Universal Music Corp. |
| Love Is A Sweet Thing | PA0001295806 | Songs of Universal, Inc. |
| Love Is On The Way (Real Love) | PA0000731122 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Love is... | PA0001302102 | Songs of Universal, Inc. |
| Love Me | PA0001816048 | Polygram Publishing, Inc. |
| Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| Love More | PA0001914221 | Songs of Universal, Inc. |
| Love Rescue Me | PA0000410155 | Polygram Publishing, Inc. |
| Love School | PA0001087673 | Universal Music - Z Tunes LLC |
| Love The Way You Lie | PA0001730976 | Songs of Universal, Inc. |
| Love The Way You Lie (Part II) | PA0001732821 | Songs of Universal, Inc. |
| Love The Way You Love Me | PA0001612853 | Songs of Universal, Inc. |
| Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| Love You Gently | PA0001602834 | Universal Music Corp. |
| Lover Of The Light | PA0001818820 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Lovers' Eyes | PA0001818822 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Lovers In Japan | PA0001820456 | Universal Music ?Publ. MGB ~~NA LLC~~Ltd. |
| Lovers In Japan (Osaka Sun Mix) | PA0001820456 | Universal Music -Publ. MGB ~~NA LLC~~Ltd. |
| Lowrider | PA0001058017 | Universal Music - MGB NA LLC |
| Luck | PA0001245155 | Polygram Publishing, Inc. |
| Lukin | PAu002141242 | Polygram Publishing, Inc. |
| Lullaby | PA0001073354 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| M.I.A. | PA0001693329 | Universal Music Corp. |
| Mad House | PA0001669186 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Magic | PA0001645604 | Universal Music Corp. |
| Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| Man Down | PA0001732813 | Universal Music Corp. |
| Man On The Moon | PA0001839481 | Songs of Universal, Inc. |
| Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| Mankind | PAu002141244 | Polygram Publishing, Inc. |
| ~~Many Men (Wish Death)~~ | ~~PA0001147467~~ | ~~Universal Music Corp.~~ |
| Marina Del Rey | PA0000132713 | Polygram Publishing, Inc. |
| Marker In The Sand | PA0001701759 | Polygram Publishing, Inc. |
| Marry The P***y | PA0001934438 | Universal Music - Z Tunes LLC |
| Mary Pretends | PA0000893220 | Polygram Publishing, Inc. |
| Material Things | PA0001395669 | Songs of Universal, Inc. |
| Me | PA0000898017 | Universal Music - MGB NA LLC |
| Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| Me Against The World | PA0000700333 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| Meantime | PA0001777091 | Universal Music Corp. |
| Measurements | PA0001824202 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Meet Me Halfway | PA0001659066 | Songs of Universal, Inc. |
| Melt My Heart To Stone | PA0001975706 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Memories Pt 2 | PA0001780744 | Songs of Universal, Inc. |
| Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| Mercy | PA0001698348 | Polygram Publishing, Inc. |
| Merry Go Round | PA0000494345 | Universal Music Corp. |

| | | |
|---|---|---|
| Million Miles | PA0001245162 | Polygram Publishing, Inc. |
| Miracle | PA0001730876 | Songs of Universal, Inc. |
| Misery | PA0001726265 | Universal Music - MGB NA LLC |
| Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| Miss You | PA0001864797 | Universal Music Corp. |
| Missing You | PA0001659068 | Songs of Universal, Inc. |
| Mistletoe | PA0001780233 | Universal Music Corp. |
| Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| Modern Woman ~~(Audio)~~ | PA0000304118 | Universal Music Corp. |
| Mo'Murda | PA0000767834 | Universal Music Corp. |
| Monkey Man | PA0000086306 | Polygram Publishing, Inc. |
| More Than This | PA0001830362 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Most Of All | PA0001245158 | Polygram Publishing, Inc. |
| Mother Father | PA0001039329 | ~~Songs of~~ Universal ~~Inc.~~ MCA Music Publishing Pty. Ltd. |
| Moves Like Jagger | PA0001801572 | Universal Music - MGB NA LLC |
| Movin' On | PA0000757403 | Universal Music Corp. |
| ~~Movin On Up~~ | ~~PA0001645312~~ | ~~Universal Music Corp.~~ |
| Movin' Out (Anthony's Song) | PA0000046906 | Universal Music Corp. |
| Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| Ms. Hangover | PA0001639096 | Universal Music Corp. |
| Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| Music | PA0001823264 | ~~Polygram Publishing, Inc.~~ Universal Music Corp. |
| Music Of The Sun | PA0001163426; V3533D359 | Songs of Universal, Inc. |
| Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| ~~Mutter~~ | ~~PA0001015271~~ | ~~Universal Music - MGB NA LLC~~ |
| My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| My Dear Mr. Gaye | PA0000237265 | Polygram Publishing, Inc. |
| ~~My Dream~~ | ~~RE0000300006~~ | ~~Universal Music Corp.~~ |
| My Eyes | PA0001915209 | Songs of Universal, Inc. |
| My Fault | PA0001796476 | Songs of Universal, Inc. |
| My Fault | PA0000954429 | ~~Songs of~~ Universal ~~Inc.~~ Music Publ. MGB Ltd. |
| My First Lover | PA0001063435 | Universal Music Corp. |
| My Foolish Heart | PA0001950235 | Universal Music Corp. |
| ~~My Gun Go Off~~ | ~~PA0001645287~~ | ~~Universal Music Corp.~~ |
| My Hometown | PA0001159769 | Universal Music - Z Tunes LLC |
| My Kinda Girl | PA0002008135 | Universal Music - MGB NA LLC |
| My Life | PA0000015393 | Universal Music Corp. |
| My Love | PA0001885589 | Universal Music Corp. |
| My Moon My Man | PA0001692639 | Universal Music - Publ. MGB ~~NA LLC~~ Ltd. |
| My Piece | PA0001751375 | Universal Music Corp. |
| My Same | PA0001975716 | ~~Polygram Publishing, Inc.~~ Universal Music Publishing Ltd. |
| ~~My Toy Soldier~~ | ~~PA0001298500~~ | ~~Universal Music Corp~~ |
| Naked | PA0001101517 | Universal Music Corp. |
| Need U Bad | PA0001932031 | Universal Music - Z Tunes LLC |
| Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| Never | PA0000259654 | Universal Music Corp. |
| Never | PA0001744937 | Universal Music Corp. |
| Never Call U B**** Again | PA0001115088 | Universal Music Corp. |
| Never Forget Ya | PA0001245493 | Universal Music Corp. |
| Never Gonna Leave This Bed | PA0001726273 | Universal Music - MGB NA LLC |
| New Thing | PA0000893230 | Polygram Publishing, Inc. |
| New York State Of Mind | PA0000046360 | Universal Music Corp. |
| New York Times | PA0001898830 | Songs of Universal, Inc. |
| Next Ex-Girlfriend | PA0001159768 | Universal Music - Z Tunes LLC |
| Next To You | PA0001750522 | Songs of Universal, Inc. |
| Next To You | PA0001641326 | Universal Music - Z Tunes LLC |
| Next Year | PA0001693320 | Universal Music Corp. |
| Nikita | PA0000267371 | Polygram Publishing, Inc. |

| | | |
|---|---|---|
| No BS | PA0001750518 | Songs of Universal, Inc. |
| No Ceiling | PA0001685123 | Universal Music Corp. |
| No Curtain Call | PA0001726287 | Universal Music - MGB NA LLC |
| No Diggity | PA0000839312 | Universal Music ~~-~~ Z Tunes LLC |
| No Idea | PA0001751186 | Songs of Universal, Inc. |
| No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| No More Love | PA0001278081 | Universal Music Corp. |
| No Name ~~#:~~ No. 1 | PA0000874055 | Universal Music - MGB NA LLC |
| No Name ~~#1:~~ No. 2 | PA0000874056 | Universal Music - MGB NA LLC |
| No Name ~~#1:~~ No. 3 | PA0000874057 | Universal Music - MGB NA LLC |
| No Name ~~#:~~ No. 4 | PA0000874059 | Universal Music - MGB NA LLC |
| No Name ~~#~~No. 5 | PA0000859632 | Universal Music - MGB NA LLC |
| No One Has Eyes Like You | PA0001618391 | Universal Music Corp. |
| No Snitchin' | PA0001317545 | Universal Music Corp. |
| No Substitute Love | PA0001911376 | Universal Music - MGB NA LLC |
| No Way Back | PA0001730955 | Songs of Universal, Inc. |
| Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| Nobody In His Right Mind Would've Left Her | PA0000310517; PA0000088151 | Polygram Publishing, Inc. |
| Nobody's Fool | PA0001101515 | Universal Music Corp. |
| Nobody's Home | PA0001251268 | Universal Music Corp. |
| Noche Nada | PA0001777094 | Universal Music Corp. |
| Not Afraid | PA0001730957 | Songs of Universal, Inc. |
| Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| Not Enough | PA0001742273 | Universal Music Corp. |
| Not For You | PA0000663641 | Universal Music Corp. |
| Not Tonight | PA0002000109 | Songs of Universal, Inc. |
| Not With Haste | PA0001818827 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Nothin' At All | PA0000284908 | Universal Music Corp. |
| Nothin' Like The First Time | PA0001858363 | Songs of Universal, Inc. |
| Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| Nothin' On You ~~[feat. Bruno Mars]~~ | PA0001731018 | Songs of Universal, Inc. |
| Nothing Compares 2 U | PA0000261000 | Songs of Universal, Inc. |
| Nothing's Gonna Stop Us Now | PA0000318621 | Universal Music - MGB NA LLC |
| Nothingman | PA0000663643 | Universal Music Corp. |
| Now That I Found You | PA0001915191 | Universal Music - Z Tunes LLC |
| Now That You Got It | PA0001382157 | Songs of Universal, Inc. |
| Now You Got Someone | PA0001371421 | Universal Music Corp. |
| Numb | PA0001831959 | Universal Music Corp. |
| Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| Oblivion | PA0001915731 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Oceans | PA0000544555 | Polygram Publishing, Inc. |
| October Song | PA0001792201 | ~~Polygram Publishing, Inc.~~Universal Music Publ. MGB Ltd. |
| Of The Girl | PA0001006830 | Polygram Publishing, Inc. |
| Off He Goes | PAu002141248 | Universal Music Corp. |
| Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| Ohio | PA0001245008 | ~~Polygram Publishing, Inc.~~Universal Music Corp. |
| Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| Old School | PA0000773742 | Universal ~~Music Corp.~~/MCA Music Publishing Pty. Ltd. |
| On & On | PA0000741101 | ~~Universal Music Corp~~Polygram Publishing, Inc. |
| On & On | PA0001733345 | Songs of Universal, Inc. |
| On The Mend | PA0001730887 | Songs of Universal, Inc. |
| Once | PA0000544557 | Polygram Publishing, Inc. |
| Once And Forever | PA0001779598 | Universal Music Corp. |
| On~~e~~ | PA0001120335 | Universal Music Corp. |
| One And Only | PA0001734869 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |

| | | |
|---|---|---|
| ~~ONE CHAIN (DON'T MAKE NO PRISON)~~ RE0000755069 | | Songs of Universal, Inc. |
| One Chain Don't Make No Prison | | |
| One Evening | PA0001166702 | Universal Music ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| One Foot Wrong | PA0001698064 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~ Ltd. |
| ~~One I Love~~ | ~~PA0001073301~~ | ~~Universal Music - MGB NA LLC~~ |
| One In Ten | PA0000820149 | Polygram Publishing, Inc. |
| One Love | PA0001850371 | Universal Music Corp. |
| One More Night | PA0001810344 | Universal Music - MGB NA LLC |
| One Night | PA0001931125 | Universal Music Corp. |
| One Night Stand | PA0001897141 | Universal Music - Z Tunes LLC |
| One Of Those Nights | PA0001856074 | Universal Music - MGB NA LLC |
| One Tribe | PA0001659076 | Songs of Universal, Inc. |
| One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| One Way Ticket | PA0001810764 | ~~Polygram Publishing, Inc.~~Universal Music - MGB NA LLC |
| ~~Only Human~~ | ~~PA0001679599~~ | ~~Polygram Publishing, Inc.~~ |
| Only Thing I Ever Get For Christmas | PA0001780235 | Universal Music Corp. |
| Only Wanna Give It To You | PA0002000105 | Songs of Universal, Inc. |
| Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| Ooh Baby | PA0001320484 | Universal Music Corp. |
| Oops I Did It Again | PA0001005838 | Universal Music - Z Tunes LLC |
| Original Sin | PA0000213647 | ~~Songs of~~ Universal~~, Inc.~~ Music Corp. |
| Orphan Girl | PA0000714948 | Universal Music Corp. |
| Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| Other Voices | PA0000194927 | Universal Music ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Out Of Control | PA0001015243 | Universal Music ~~Publishing, Inc.~~ MGB NA LLC |
| Out Of Goodbyes | PA0001726285 | Universal Music - MGB NA LLC |
| Out Of My Head | PA0001659074 | Songs of Universal, Inc. |
| Outerspace | PA0001931128 | Universal Music Corp. |
| Outrageous | PA0001158594 | Universal Music - Z Tunes LLC |
| Outro | PA0001317551 | Universal Music Corp. |
| Over And Out | PA0001730884 | Songs of Universal, Inc. |
| Overboard | PA0001702873 | Universal Music Corp. |
| Overjoyed | PA0001915735 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Ozone | PA0000893222 | Polygram Publishing, Inc. |
| ~~P.I.M.P.~~ | ~~PA0001147474~~ | ~~Universal Music Corp.~~ |
| Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| Parachutes | PA0000981361 | ~~Universal - MGB NA LLC~~ Universal Music Publ. MGB Ltd. |
| Parachutes | PA0001701764 | Polygram Publishing, Inc. |
| Parting Ways | PA0001006835 | Polygram Publishing, Inc. |
| Pass You By | PA0000787739 | Universal Music Corp. |
| Past In Present | PA0001692670 | Universal Music ~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| ~~Patiently Waiting~~ | ~~PA0001147466~~ | ~~Universal Music Corp.~~ |
| Pattern Of My Life | PAU002965709 | Universal Music ?~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Paul (Skit) | PA0001295388 | ~~Songs of~~ Universal~~, Inc.~~ Music Publ. MGB Ltd. |
| Pavement Cracks | PA0001105463 | Universal Music ~~Publishing -~~ MGB ~~Limited~~NA LLC |
| Peach | PA0000669561 | Songs of Universal, Inc. |
| Pedestal | PA0001370492 | Songs of Universal, Inc. |
| ~~Peep Show~~ | ~~PA0001645332~~ | ~~Songs of Universal, Inc.~~ |
| Perfect Gentleman | PA0001395665 | Songs of Universal, Inc. |
| Perfume (The Dance Mix) | PA0001915193 | Universal Music - Z Tunes LLC |
| Permanent Scar | PA0001856298 | Universal Music Corp. |
| Philadelphia Freedom | RE0000875356 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Phone Sex (That's What's Up) | PA0001158621 | Universal Music - Z Tunes LLC |
| Picture Perfect | PA0001395677 | Songs of Universal, Inc. |
| Picture Perfect | PA0001317548 | Universal Music Corp. |
| Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| ~~Piggy Bank~~ | ~~PA0001298491~~ | ~~Universal Music Corp.~~ |

| Pink Cashmere | PAu001770697 | Universal Music Corp. |
| Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |
| Play | PA0001726635 | ~~Songs of~~ Universal ~~Music Corp~~, Inc. |
| Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| Play For Today | PA0000194917 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Play Me | PA0000040399 | Songs of Universal, Inc. |
| Played | PA0001702956 | Universal Music Corp. |
| Plc.4 Mie Haed | PA0001237296 | Universal Music - Z Tunes LLC |
| Please Forgive Me | PA0000675008 | Universal Music Corp. ~~/ Universal Music - Z Tunes LLC~~ |
| Poet | PA0001981843 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~Ltd. |
| Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| ~~Points Of Authority (Crystal Method Remix)~~ | ~~PA0001092509~~ | ~~Universal Music - Z Tunes LLC~~ |
| Police & Thieves | PA0000046453 | ~~Polygram Publishing, Inc.~~Universal/Island Music Ltd. |
| Politik | PA0001073300 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~ Ltd. |
| ~~Poor Lil Rich~~ | ~~PA0001147476~~ | ~~Universal Music Corp.~~ |
| Pop Life | PA0000255667 | Universal Music Corp. |
| Pope | PAu001770697 | Universal Music Corp. |
| Porch | PA0000544556 | Polygram Publishing, Inc. |
| Power Fantastic | PA001835512 | Universal Music Corp. |
| ~~Power Of Love / Love Power~~ | ~~PA0000526816~~ | ~~Universal Music Corp.~~ |
| Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| PPr:Kut | PA0001237300 | Universal Music - Z Tunes LLC |
| Present Tense | PAu002141243 | Polygram Publishing, inc. |
| Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| Pretty Amazing Grace | PA0001687595 | Songs of Universal, Inc. |
| Pretty Mary K~~ay~~ | PA0001015791 | Universal Music - MGB NA LLC |
| Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| Primary | PA0000194926 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Primavera | PA0001005029 | Universal Music Corp |
| Private Room Intro | PA0001371763 | Songs of Universal, Inc. |
| Promises | PA0000968357 | Universal/Island Music Ltd. |
| Prove | PA0001025286 | Polygram Publishing, Inc. |
| Pry, To | PA0000663645 | Polygram Publishing, Inc. |
| Pts.~~Of~~OF.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| Purple Rain | PA0000217254 | Songs of Universal, Inc. |
| Purple Rain ~~(Short Version)~~ | PA0000217254 | Universal Music Corp. |
| Push | PA0000279386 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| Put You In A Song | PA0001725330 | Songs of Universal, Inc. |
| Question Existing | PA0001641356 | Universal Music - Z Tunes LLC |
| Quit Playing Games (With My Heart) | PA0000893064 | Universal Music - Z Tunes LLC |
| Rabbit Heart (Raise It Up) | PA0001892789 | ~~Polygram~~Universal Music Publishing, ~~Inc.~~Ltd. |
| ~~Rabiosa (English Version)~~ | ~~PA0001833949~~ | ~~Songs of Universal, Inc.~~ |
| ~~Rabiosa (Spanish Version)~~ | ~~PA0001833947~~ | ~~Songs of Universal, Inc.~~ |
| Radar | PA0001732673 | Universal Music Corp. |
| Radio | PA0001752514 | Polygram Publishing, Inc. |
| Radioactive | PA0001796477 | Songs of Universal, Inc |
| Rag Doll | PA0001805172 | Universal Music - MGB NA LLC |
| Rag Doll | PA0000349998 | Universal Music Corp. |
| Rain | PA0001317547 | Universal Music Corp. |
| Rain | PA0001004572 | ~~Universal Music Corp~~ Universal/MCA Music Publishing Pty. Ltd. |
| Raining Men | PA0001732814 | Songs of Universal, Inc. |
| Raining On Sunday | PA0000919724 | ~~Songs of Universal~~Polygram Publishing, Inc. |
| Rap God | PA0001965450 | Songs of Universal, Inc. |
| Rap Name | PA0001248992 | ~~Songs of~~ Universal, ~~Inc.~~Music Publ. MGB Ltd. |
| Raspberry Beret | PA0000255668 | Universal Music Corp. |
| Rat In Mi Kitchen | PA0000779746 | Polygram Publishing, Inc. |
| Rather Be feat. Jess Glynne | PA0002008748 | Polygram Publishing, Inc. |

| Title | Registration | Owner |
|---|---|---|
| Rather Hazy | PA0001010168 | Universal Music - Z Tunes LLC |
| Razor | PA0001731043 | Songs of Universal, Inc. |
| Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| Read Your Mind | PA0001158618 | Universal Music - Z Tunes LLC |
| Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| Real Big | PA0001784187 | Songs of Universal, Inc. |
| Real Love | PA0001733344 | ~~Songs of~~ Universal ~~, Inc.~~ Music - Z Tunes LLC |
| Real People | PA0001302105 | Songs of Universal, Inc. |
| Really Might Be Gone | PA0001159773 | Universal Music - Z Tunes LLC |
| Recognize | PA0000896403 | Polygram Publishing, Inc. |
| Red Clay Halo | PA0001063437 | Universal Music Corp. |
| Red Mosquito | PAu002141240 | Polygram Publishing, Inc. |
| Red Red Wine | RE0000653689 | Songs of Universal, Inc. |
| Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| ~~REISE, REISE~~ | ~~PA0001163519~~ | ~~Universal Music - MGB NA LLC~~ |
| Relax My Beloved | PA0001806292 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Release | PA0000544558 | Polygram Publishing, Inc. |
| Remember My Name | PA0001821988 | Songs of Universal, Inc. |
| Remember When | PAu003539449 | Universal Music Corp. |
| ~~Remember When~~ | ~~R541319~~ | ~~Songs of Universal, Inc~~ |
| Reminder | PA0001818823 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Reminding Me (Of Self) | PA0001011173 | Songs of Universal, Inc. |
| Repeat (feat. Jessie J) | PA0001761918 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Resist The Temptation | PA0001640073 | Universal Music Corp. |
| Resolve | PA0001730791 | Songs of Universal, Inc. |
| Respect Yourself | PAu002166307 | Universal Music Corp. |
| Return of the "G" | PA0000956080 | Universal Music - MGB NA LLC |
| Revelator | PA0001063434 | Universal Music Corp. |
| R-Evolve | PA0001627821 | Universal Music - Z Tunes LLC |
| Rewind (feat. Wyclef Jean) | PA0001744940 | Songs of Universal, Inc. |
| Rich N****z | PA0001975684 | Songs of Universal, Inc. |
| Rich Niggaz | PA0001975684 | Songs of Universal, Inc. |
| Ride | PA0001849604 | Universal Music Corp. |
| Rider | PA0001395512 | Universal Music Corp. |
| Ridiculous | PA0001159765 | Universal Music - Z Tunes LLC |
| Ridiculous Thoughts | PA0000734579 | ~~Polygram Publishing, Inc.~~ Universal/Island Music Ltd. |
| Ridin' | PA0001317544 | Universal Music Corp. |
| Right As Rain | PA0001735121 | Polygram Publishing, Inc. |
| Right Here | PA0000665447 | ~~Songs~~ Music Corporation of ~~Universal, Inc.~~ America |
| Right Here | PA0001834759 | Universal Music Corp. |
| Right Place, Wrong Time | PA0001371418 | Songs of Universal, Inc. |
| Ring-A-Ling | PA0001698118 | Universal Music Corp. |
| Riot | PA0001916362 | Songs of Universal, Inc. |
| Ripe | PA0001777093 | Universal Music Corp. |
| Rise | PA0001685123 | Universal Music Corp. |
| Rival | PA0001006832 | Polygram Publishing, Inc. |
| Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| Roc Me Out | PA0001773644 | Songs of Universal, Inc. |
| Rockin To The Beat | PA0001659078 | Songs of Universal, Inc. |
| Roll (feat. Sean Kingston) | PA0001639100 | Songs of Universal, Inc. |
| Rolling In The Deep | PA0001734866 | ~~Polygram~~ Universal Music Publishing ~~, Inc.~~ Ltd. |
| Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| Roman Holiday | PA0001915014 | Songs of Universal, Inc. |
| ~~Rooting for My Baby~~ | ~~PA0001888334~~ | ~~Songs of Universal, Inc.~~ |
| Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |
| Round and Round | PA0001796481 | Songs of Universal, Inc. |

| Title | Registration | Publisher |
|---|---|---|
| Ruination Day Part 2 | PA0001063441 | Universal Music Corp. |
| Rumour Has It | PA0001734865 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Run (feat. RedFoo of LMFAO) ~~[Preview Clip]~~ | PA0001824805 | Universal Music - Z Tunes LLC |
| Run To You | PA0000232065 | Universal Music Corp. |
| Run To You | PA0000840168 | Universal/MCA Music ~~Corp~~Ltd. |
| Runaway | PA0001726283 | Universal Music - MGB NA LLC |
| Runaway | PA0001092511 | Universal Music - Z Tunes LLC |
| Runaway | ~~PA0001334141~~PAu003117483 | Universal Music Corp. |
| Runaway Love | PA0001703247 | Universal Music Corp. |
| Runnin' Wit No Breaks | PA0000896405 | Polygram Publishing, Inc. |
| Running Away | PA0001245159 | Polygram Publishing, Inc. |
| Rush | V3521D389 | Songs of Universal, Inc. |
| ~~Ryder Music~~ | ~~PA0001298498~~ | ~~Universal Music Corp.~~ |
| Sacrifice | PA0000445454 | Polygram Publishing, Inc. |
| Sacrifice | PA0001163825 | Universal Music - MGB NA LLC |
| Sad Sad Situation | PA0001159772 | Universal Music - Z Tunes LLC |
| Safe European Home | PA0000044734 | Polygram Publishing, Inc. |
| Samba Pa Ti | V2694P487; EU221030 | Universal Music - MGB NA LLC |
| Same Damn Time | PA0001859144 | Universal Music Corp. |
| Sanctuary | PA0001806278 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Sandstorm ~~(Radio Edit)~~ | PA0000981355 | Universal Music - MGB NA LLC |
| Sandstorm (Js 16 Remix) | PA0001015249 | Universal Music - MGB NA LLC |
| Sara | PA0000289967 | Universal Music - MGB NA LLC |
| Satan's Bed | PA0000663648 | Polygram Publishing, Inc. |
| Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| ~~Satellites~~ | ~~PA0002067663~~ | ~~Universal Music - MGB NA LLC~~ |
| Saturday Night's Alright (For Fighting) | RE0000834705 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Save Me | PA0001745307 | Songs of Universal, Inc. |
| Save You | PA0001134589 | Universal Music Corp. |
| Saving All My Love For You | PAu000012547; PAu000148525; PAu000082895 | Universal Music Corp. |
| Savior | PA0001627837 | Universal Music - Z Tunes LLC |
| Saw You First | PA0001777092 | Universal Music Corp. |
| Say Goodbye Hollywood | PA0001090374 | ~~Songs of~~ Universal~~, Inc.~~ Music Publ. MGB Ltd. |
| Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| Scar | PA0001025284 | Polygram Publishing, Inc. |
| Screamin' | PA0001131232 | Universal Music - MGB NA LLC |
| Screw | PA0000279385 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Se a Cabo | V2694P487; EU221029 | Universal Music - MGB NA LLC |
| Secret | PA0001073092 | Universal Music - MGB NA LLC |
| Secret Heart | PA0000807140 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Seduction | PA0001730951 | Songs of Universal, Inc. |
| Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| ~~Sehnsucht~~ | ~~PA0000956711~~ | ~~Universal Music - MGB NA LLC~~ |
| Selene | PA0001822212 | Songs of Universal, Inc. |
| Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| Session | PA0001256413 | Universal Music - Z Tunes LLC |
| Set Fire To The Rain | PA0001734875 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Setting Forth | PA0001649580 | Universal Music Corp. |
| Sex Therapy | PA0001678887 | Songs of Universal, Inc. |
| Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| Sexy Beaches | PA0001999032 | Universal Music Corp. |
| Sexy Lady | PA0001925127 | Universal Music Corp. / Songs of Universal, Inc. |
| Sexy M.F. | PA0000607812 | Songs of Universal, Inc. |
| Shadow | PA0001158591 | Universal Music - Z Tunes LLC |

| Title | Registration | Publisher |
|---|---|---|
| Shape Of My Heart | PA0001039513 | Universal Music Publishing AB |
| She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |
| She Don't Write Songs About You | PA0001131223 | Universal Music - Z Tunes LLC |
| ~~She Put The Hurt On Me~~ | ~~RE0000666368~~ | ~~Universal Music Corp.~~ |
| She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| She's Always A Woman | PA0000046912 | Universal Music Corp. |
| She's Always In My Hair | PAu000722566 | Universal Music Corp. |
| She's Got A Way | PA0000119692 | Universal Music Corp. |
| She's Hotter | PA0001138809 | Universal Music ~~?~~ MGB NA LLC |
| Shilo | PA0000040397 | Songs of Universal, Inc. |
| Shimmer | PA0000893226 | Polygram Publishing, Inc. |
| Shine | PA0001911373 | Songs of Universal, Inc. |
| Shine | PA0001864791 | Universal Music Corp. |
| Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| Shockadelica | PA0000335358 | Universal Music Corp. |
| Shone | PA0001744931 | Universal Music Corp. |
| Shoo Be Doo | PA0001593120 | Songs of Universal, Inc. |
| Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| Shots | PA0001691942 | Songs of Universal, Inc. |
| Shotz To Tha Double Glock | PA0000767835 | ~~Universal Music Corp.~~Polygram Publishing, Inc. |
| Should I Stay Or Should I Go | PA0000146741 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Shoulda Let You Go | PA0001395956 | Universal Music - MGB NA LLC |
| Should've Been A Cowboy | PA0000606001 | Polygram Publishing, Inc. |
| Show Me The Meaning Of Being Lonely | PA0000940715 | Universal Music - Z Tunes LLC |
| ~~Show Ya P***y~~ | ~~PA0002031786~~ | ~~Universal Music - Z Tunes LLC~~ |
| Showdown | PA0001158589 | Universal Music - Z Tunes LLC |
| ~~Shower~~ | ~~PA0001913414~~ | ~~Universal Music Corp.~~ |
| Shut-Up And Smile | PA0001159766 | Universal Music - Z Tunes LLC |
| Sic Transit Gloria ~~... Glory Fades~~ | PA0001160995 | Universal Music - Z Tunes LLC |
| Sigh No More | PA0001932474 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Sign 'O' The Times | PA0000322108 | Universal Music Corp. |
| Signs | PA0001193822 | Universal Music Publishing, Inc. |
| Silent Night | PA0001782591 | Universal Music Corp. |
| Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| Simple Together | PA0001229065 | ~~UMG Recordings, Inc.~~Universal Music Corp. |
| Sing For The Moment | PA0001093104 | ~~Songs of~~Universal~~, Inc.~~Music Publ. MGB Ltd. |
| Sing Our Own Song | PA0000779749 | Polygram Publishing, Inc. |
| Single File | PA0000787966 | Universal Music - MGB NA LLC |
| Sinking | PA0000279379 | Universal Music - Publ. MGB NA ~~LLC~~Ltd. |
| Sins Of My Father | PA0001831961 | Universal Music Corp. |
| Sister Blister | PA0001229062 | ~~UMG Recordings, Inc.~~Universal Music Corp. |
| Six Different Ways | PA0000279384 | Universal Music - Publ. MGB NA ~~LLC~~Ltd. |
| Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| Sixty Years On | RE0000750225 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Sk8er Boi | PA0001101507 | Universal Music Corp. |
| Skin And Bones | PA0001368334 | Songs of Universal, Inc. |
| Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| Skulls | PA0001981876 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Sleep to Dream Her | PA0001039328 | ~~Songs of~~Universal~~, Inc.~~/MCA Music Publishing Pty. Ltd. |
| Sleepsong | PA0001981854 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Sleight Of Hand | PA0001006833 | Polygram Publishing, Inc. |
| Slipped Away | PA0001251269 | Universal Music Corp. |
| Slow | PA0001025292 | Polygram Publishing, Inc. |
| Smile | PA0000815805 PA0000815968 | Universal Music Corp |
| Smile | PA0001785766 | Universal Music Corp. |
| Smile | PAu002141249 | Polygram Publishing, Inc. |
| ~~Smile (feat. 2Pac and Johnny P) (Explicit Lyric)~~ | ~~PA0000815968~~ | ~~Universal Music Corp.~~ |
| Smoothie King | PA0001159771 | Universal Music - Z Tunes LLC |

| Title | Number | Publisher |
|---|---|---|
| So Fly | PA0002000112 | Songs of Universal, Inc. |
| ~~So Fresh, So Clean~~ | ~~PA0001039707~~ | ~~Universal Music Corp.~~ |
| So Many Tears | PA0000773738 | Universal/~~MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| So Many Ways | PA0001371413 | Universal Music Corp. |
| So Much More | PA0001780714 | Songs of Universal, Inc. |
| So Right | PA0001039323 | ~~Songs of~~ Universal, ~~Inc.~~/~~MCA~~ Music Publishing Pty. Ltd. |
| So Small | PA0001642868 | Universal Music - MGB NA LLC |
| Soft And Wet | PA0000492348 | Songs of Universal, Inc. |
| Solace | PA0001025289 | Polygram Publishing, Inc. |
| Soldier | PA0001073064 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| Solitary Man | PA0000042999 | Songs of Universal, Inc. |
| Some Song | PA0000977171 | Universal Music - MGB NA LLC |
| Somebody | PA0000238133 | Universal Music Corp. ~~/ Universal Music - Z Tunes LLC~~ |
| Somebody Got Murdered | PA0000112402 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Somebody Like You | PA0001146316 | Songs of Universal, Inc. |
| Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| Someone | PA0001003696 | Polygram Publishing, Inc. |
| Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| Someone Like You | PA0001734868 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~Ltd. |
| Something To Die For | PA0001677407 | ~~Polygram~~Universal Music Publishing~~, Inc.~~AB |
| Sometimes | PA0000932239 | ~~Universal Music - Z Tunes LLC~~Universal Music Publishing AB |
| Sometimes | PAu002141252 | Polygram Publishing, Inc. |
| Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| Somewhere In My Car | PA0001898869 | Songs of Universal, Inc. |
| Somewhere Only We Know | PA0001160739 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| Song For Guy | PA0000017378 | Polygram Publishing, Inc. |
| Song For You | PA0000893221 | Polygram Publishing, Inc. |
| Song of the Wind | RE0000834788 | Universal Music - ~~Z Tunes~~MGB NA LLC |
| Song Sung Blue | EU0000322568; RE0000813919 | Songs of Universal ~~Music Publishing Limited, Inc.~~ |
| Soolaimon | PA0000043012 | Songs of Universal, Inc. |
| Soon Forget | PA0001006834 | Polygram Publishing, Inc. |
| Sorry | PA0001087667 | Universal Music - Z Tunes LLC |
| Sorry For Partyin' | PA0001882788 | Songs of Universal, Inc. |
| Sorry Seems To Be The Hardest Word | RE0000895651 | ~~Polygram~~ Universal Music Publishing~~, Inc.~~ Ltd. |
| Soul Intact | PA0000810659 | Universal/~~MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| Soul Sacrifice | V2694P487; EU133364 | Universal Music - MGB NA LLC |
| Soul's On Fire | PA0001768252 | Songs of Universal, Inc. |
| Soulsville | PAu002345664 | Universal Music Corp. |
| Sound Proof Room | PA0002000107 | Songs of Universal, Inc. |
| South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| Space Bound | PA0001730989 | Songs of Universal, Inc. |
| Sparks | PA0000981359 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Speechless | PA0001745545 | Universal Music Corp. |
| Speed Of Sound ~~(Edit)~~ | PA0001700393 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| Spend Some Time | PA0001295395 | ~~Songs of~~Universal, ~~Inc.~~Music Publ. MGB Ltd. |
| Spies | PA0000981358 | Universal Music - Publ. MGB ~~NA LLC~~Ltd. |
| Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| Spin The Black Circle | PA0000663640 | Universal Music Corp. |
| Spoke To My Momma | PA0001780259 | Songs of Universal, Inc. |
| Square Dance | PA0001073065 | ~~Songs of~~Universal, ~~Inc.~~ Music Publ. MGB Ltd. |
| St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| Stacked Actors | PA0001693331 | Universal Music Corp. |
| Stalker | PA0001733343 | ~~Songs of~~Universal, ~~Inc.~~ Music - Z Tunes LLC |
| State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |

| Title | Registration | Publisher |
|---|---|---|
| Statues | PA0001625338 | Songs of Universal, Inc. |
| Stay Free | PA0000044740 | Polygram Publishing, Inc. |
| Stay The Night | PA0001902216 | Songs of Universal, Inc. |
| Stay Young | PA0000226784 | Universal Music Corp. |
| Stepping Stone | PA0001698359 | Polygram Publishing, Inc. |
| Sticks That Made Thunder | V3506D864 | Universal Music Corp. |
| Still | PA0001730871 | Songs of Universal, Inc. |
| Still | PA0000988335 | Universal Music Corp. |
| Still Ballin' | PA0001219183 | Universal ~~Corp.~~ - MGB NA LLC |
| Still Don't Give | PA0000954424 | ~~Songs of~~ Universal ~~Inc.~~ Music Publ. MGB Ltd. |
| Still Hurts | PA0001733323 | ~~Songs of~~ Universal ~~Inc.~~ Music - Z Tunes LLC |
| Stole My Heart | PA0001830363 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Stones | PA0000040398 | Songs of Universal, Inc. |
| Stop Dead | PA0000292281 | Universal Music ~~Publ.~~ MGB NA LLC |
| Stop Standing There | PA0001742271 | Universal Music Corp. |
| Stop The Clock | PA0002000111 | Songs of Universal, Inc. |
| Straight From The Heart | PA0001991885 | Universal Music Corp. |
| ~~Straight To The Bank~~ | ~~PA0001645316~~ | ~~Universal Music Corp.~~ |
| Strange Behavior | PA0001592905 | Universal Music Corp. |
| Strangeness And Charm | PA0001781742 | Polygram Publishing, Inc. |
| Stranger Things Have Happened | PA0001625352 | Songs of Universal, Inc. |
| Strawberry Swing | PA0001820460 | Universal Music ~~Publ.~~ MGB NA LLC Ltd. |
| Streetlife Serenader | RE0000862278 | Universal Music Corp. |
| Stronger | PA0001120338 | Songs of Universal, Inc. |
| Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| ~~Stuck On Stupid~~ | ~~PA0002094523~~ | ~~Songs of Universal, Inc.~~ |
| Stupid Hoe | PA0001910348 | Songs of Universal, Inc. |
| Stupid In Love | PA0001668436 | Universal Music - Z Tunes LLC |
| Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| Stupidmop | PA0000663652 | Polygram Publishing, Inc. |
| Stutter | PA0001784067 | Universal Music - MGB NA LLC |
| Suicidal Thoughts | PA0001874310 | ~~Songs of~~ Universal ~~Inc.~~ Music Corp. |
| Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| Summer Of '69 | PA0000238134 | Universal Music Corp. |
| Summer's End | PA0001625330 | Songs of Universal, Inc. |
| Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| Super Rich Kids | PA0001825834 | Songs of Universal, Inc. |
| Superman | PA0001073066 | ~~Songs of~~ Universal ~~Inc.~~ Music Publ. MGB Ltd. |
| Superstar | PA0001914364 | Universal Music - MGB NA LLC |
| Sure Thing | PA0001751394 | Universal Music Corp. |
| Survival | PA0001965032 | Universal Music Corp. |
| Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| Sweet Caroline | PA0000043001 | Songs of Universal, Inc. |
| ~~Sweet Love~~ | ~~PA0002094537~~ | ~~Songs of Universal, Inc.~~ |
| Sweetest Girl (Dollar Bill) | PA0001776575 | Universal Music - MGB NA LLC |
| Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| Switch! | PA0001897139 | Universal Music - Z Tunes LLC |
| SWV (In The House) | PA0000664036 | ~~Songs~~ Music Corporation of ~~Universal, Inc.~~ America |
| Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| Take It All | PA0001734872 | ~~Polygram~~ Universal Music Publishing ~~Inc.~~ Ltd. |
| Take It To The Hole | PA0001821597 | Songs of Universal, Inc. |
| Take Me Home | PA0001864792 | Universal Music Corp. |
| Take Your Shirt Off | V3586D796 | Universal Music Corp. |
| Takin' Over The World | PA0001646201 | Songs of Universal, Inc. |
| Talkin 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| Talkin' 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| Tangled | PA0001073088 | Universal Music - MGB NA LLC |

| | | |
|---|---|---|
| Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| Te Amo | PA0001668373 | Universal Music Corp. |
| ~~Tear It Up~~ | ~~PA0002031795~~ | ~~Universal Music - Z Tunes LLC~~ |
| Tear My Stillhouse Down | PA0000762783 | Universal Music Corp. |
| Tell Her About It | PAU000487423 | Universal Music Corp. |
| Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| Tell Me A Story | PA0001839488 | Songs of Universal, Inc. |
| Tequila Sunrise | PA0000978418 | Universal Music - MGB NA LLC |
| Territorial Pissings | PA0000541276 | Universal Music Corp. |
| Testify | PA0001302101 | Songs of Universal, Inc. |
| ~~Texas Lullaby~~ | ~~RE0000904352~~ | ~~Universal Music - MGB NA LLC~~ |
| Text Me Texas | PA0001878108 | Universal Music Corp. |
| Thank ~~U~~You | PA0000940228 | Universal Music Corp. |
| That I Would Be Good | PA0000940240 | ~~UMG Recordings, Inc.~~Universal Music Corp. |
| That Man | PA0001733342 | ~~Songs of~~ Universal~~, Inc.~~ Music - Z Tunes LLC |
| That Should Be Me | PA0001703254 | Universal Music Corp. |
| That's Gonna Leave A Memory | PA0001910312 | Songs of Universal, Inc. |
| That's How Country Boys Roll | PA0001697544 | Universal Music Corp. |
| That's Right | PA0001885587 | Songs of Universal, Inc. |
| That's What I Need | PA0000664035 | Universal~~MCA~~ Music ~~Corp~~Publishing Pty. Ltd. |
| That's What I'm Here For | PA0000810658 | ~~Songs~~Music Corporation of ~~Universal, Inc.~~ America |
| ~~That's Why You're Beautiful~~ | ~~PA0002067666~~ | ~~Universal Music Corp.~~ |
| The Baby Screams | PA0000279381 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| The Blood | PA0000279382 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| The Boys | PA0001822067 | Songs of Universal, Inc. |
| The Bridge | PA0001343239 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Bully | PA0001164906 | Universal Music ~~?~~ MGB NA LLC |
| The Business | PA0001931124 | Universal Music Corp. |
| The Call | PA0001034531 | Universal Music ~~?~~ - Z Tunes LLC |
| The Caterpillar | PA0000215389 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Cave | PA0001932476 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| The Chair | PA0000482311 | Universal Music Corp. |
| The Comeback | PA0001733346 | ~~Songs of~~ Universal~~, Inc.~~ Music - Z Tunes LLC |
| The Corner | PA0001302098 | Songs of Universal, Inc. |
| The Deepest Blues Are Black | PA0001730830 | Songs of Universal, Inc. |
| The Downeaster 'Alexa' | PA0000458309 | Universal Music Corp. |
| The Draw | PA0001981866 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Entertainer | RE0000862276 | Universal Music Corp. |
| The Exploding Boy | PA0000344061 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Fantasy | PA0001627841 | Universal Music - Z Tunes LLC |
| The Future Is Now | PA0001856271 | Universal Music Corp. |
| The Ghetto | RE0000729667 | Universal Music Corp. |
| The Groove Line | PA0000003812 | Universal Music Corp. |
| The Hanging Garden | PA0000192007 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Hook Up | PA0001158587 | Universal Music - Z Tunes LLC |
| The Kill [Bury Me] | PA0001630065 | Universal Music - Z Tunes LLC |
| The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| The Last Song | PA0001731040 | Songs of Universal, Inc. |
| The Last Time | PA0001328099 | Songs of Universal, Inc. |
| The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| The Limit To Your Love | PA0001692667 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Longest Time | PA0001307631 | Universal Music Corp. |
| The Magnificent Seven | PA0000112394 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Mighty Fall | PA0001844743 | Universal Music Corp. |
| The Monster | PA0001965626 | Songs of Universal, Inc. |

| | | |
|---|---|---|
| The Motto | PA0001804402 | Polygram Publishing, Inc. |
| The News | PA0001631133 | Songs of Universal, Inc. |
| The One | PA0001867783 | Songs of Universal, Inc. |
| The One | PA0000940719 | Universal Music - Z Tunes LLC |
| The One | PA0001076952 | Universal Music ~~Publishing, Inc.~~Corp. |
| The One Thing | PA0000247197 | ~~Songs of~~Universal~~, Inc.~~ Music Corp. |
| The Other Side | PA0000437593 | Universal Music Corp. |
| The Park | PA0001692751 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Pretender | PA0001623649 | Songs of Universal, Inc. |
| The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| The Rain | PA0001396083 | Universal Music Corp. |
| The Reunion | PA0001784195; PA0001842406 | Songs of Universal, Inc. |
| The River | PA0001822211 | Songs of Universal, Inc. |
| The River Of Dreams | PA0000693490 | Universal Music Corp. |
| The Sellout | PA0001733312 | Songs of Universal, Inc. |
| The Silence | PA0001915740 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| The Star Spangled Banner | PA0000863656 | ~~Universal Music - Z Tunes LLC~~Polygram Publishing, Inc. |
| The Story | PA0001627822 | Universal Music - Z Tunes LLC |
| The Street Parade | PA0000112420 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| The Walk | PA0000190145 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Water | PA0001692757 | Universal Music -~~Publ.~~ MGB ~~NA LLC~~Ltd. |
| The Way He Was Raised | PA0001642914 | Universal Music Corp. |
| The Way You Do Me | PA0001367649 | Songs of Universal, Inc. |
| The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| The Wilhelm Scream | PA0001824165 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| The Wolf | PA0001685123 | Universal Music Corp. |
| There And Back Again | PA0001166375 | Universal Music - MGB NA LLC |
| There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| There's A Thug In My Life | PA0001162730 | ~~Polygram~~Universal/MCA Music Publishing~~, Inc.~~Pty. Ltd. |
| ~~These Arms Of Mine~~ | ~~PA0000258549~~ | ~~Universal Music Corp.~~ |
| These Days | PA0001113927 | Universal Music Corp. |
| These Dreams | PA0000265527 | Universal Music - Z Tunes LLC |
| These Streets | PA0001915727 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| These Things | PA0001245160 | Polygram Publishing, Inc. |
| They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| They Say | PA0001302106 | Songs of Universal, Inc. |
| ~~Thieves In The Temple~~ | ~~PA0002121762~~ | ~~Universal Music Corp.~~ |
| Thin Air | PA0001006828 | Polygram Publishing, Inc. |
| Things I'll Never Say | PA0001101513 | Universal Music Corp. |
| Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| Things We Lost in the Fire~~(Abbey Road Sessions)~~ | PA0001915726 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Think You're Gonna Like It | PA0000664034 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| Thinkin' About You | PA0001087669 | Universal Music - Z Tunes LLC |
| ~~This Is 50~~ | ~~PA0001298490~~ | ~~Universal Music Corp.~~ |
| This Is Me | PA0001131262 | Songs of Universal, Inc. |
| This Is The Day | PA0001277414 | Universal/Island Music ~~Limited~~Ltd. |
| This Is The House That Doubt Built | PA0001748916 | Songs of Universal, Inc. |
| This Is The Time | PA0000304115 | Universal Music Corp. |
| This Is Your Night | PA0001371414 | ~~Songs of~~Universal~~, Inc.~~ Music Corp. |
| This Kiss ~~(Pop Remix a.k.a. Radio Version)~~ | PA0000740722 | Universal Music Corp. |
| This Love | PA0001073085 | Universal Music - MGB NA LLC |
| This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| This Time | PA0000164471 | Universal Music Corp. |
| This Train Don't Stop There Anymore | PA0001064725 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Thought Of You | PA0001850376 | Universal Music Corp. |

| | | |
|---|---|---|
| Through With You | PA0001073093 | Universal Music - MGB NA LLC |
| Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |
| Throw Your Set In The Air | PA0000864778 | Universal Music - MGB NA LLC |
| Thug Luv | PA0000943396 | ~~Universal~~ Music ~~Corp.~~ Corporation of America |
| Thugz Cry | PA0000980013 | Universal Music - MGB NA LLC |
| Thugz Mansion | PA0001115087 | Universal Music Corp. |
| Thumbing My Way | PA0001134594 | Polygram Publishing, Inc. |
| Time Is Ticking Out | PA0001277412 | Universal/Island Music ~~Limited~~ Ltd. |
| Tinderbox | PA0001343236 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| Tiny Dancer | EU0000283994; RE0000802431 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Tired | PA0001975712 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| To Care (Like You) | PA0001824177 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| To Look At You | PA0000167320 | Universal Music Corp. |
| To The Moon | PA0001751378 | Universal Music Corp. |
| Today My World Slipped Away | PA0000094587 | Polygram Publishing, Inc. |
| Together | PA0001251278 | Universal Music Corp. |
| Tommy Gun | PA0000044736 | Polygram Publishing, Inc. |
| Tomorrow | PA0001101511 | Universal Music Corp. |
| Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| Top of the World | PA0001114803 | Universal Music Corp. |
| Touch A Hand (Make A Friend) | RE0000837111 | Universal Music Corp. |
| Touch Of My Hand | PA0001158590 | Universal Music - Z Tunes LLC |
| ~~Touch The Sky~~ | ~~PA0001395756~~ | ~~Universal Music Corp.~~ |
| Toxic | PA0001287636 | Polygram Publishing, Inc. |
| Trailerhood | PA0001642900 | Universal Music Corp. |
| Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| Trapped | PA0000587083 | Universal Music Corp. |
| Treading Water | PA0001806293 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| Tremor Christ | PA0000663642 | Polygram Publishing, Inc. |
| ~~Trick Or Treat~~ | ~~PA0001011470~~ | ~~Universal Music Corp.~~ |
| Trouble | PA0001975677 | Songs of Universal, Inc. |
| Trouble | PA0000981362 | Universal Music Pub~~lishing~~ MGB Ltd. |
| Trucker Hat | PA0001159761 | Universal Music - Z Tunes LLC |
| True Believers | PA0001864805 | Universal Music Corp. |
| True Love | PA0001817461 | Universal Music ~~Corp~~ Publishing Ltd. |
| Truth No. 2 | PA0001114802 | Universal Music Corp. |
| Truthfully | PA0001147359 | Universal/MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| Tuning Out... | PA0001981868 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Tuolumne | PA0001685126 | Universal Music Corp. |
| Turning Tables | PA0001734878 | ~~Polygram~~ Universal Music Publishing, ~~Inc.~~ Ltd. |
| Turntables | PA0001732352 | Universal Music Corp. |
| Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| Two-Seater | PA0001159775 | Universal Music - Z Tunes LLC |
| U Got The Look | PA0000339613 | Universal Music Corp. |
| ~~U Not Like Me~~ | ~~PA0001147480~~ | ~~Universal Music Corp.~~ |
| U Remind Me | PA0001147408 | Songs of Universal, Inc. |
| U Smile | PA0001703246 | Universal Music Corp. |
| Uma Thurman | PA0001975921 | Songs of Universal, Inc. |
| Unconditional Love | PA0000980713 | ~~Universal~~ Music ~~Corp.~~ Corporation of America |
| Unemployable | PA0001701773 | Polygram Publishing, Inc. |
| Uninvited | PA0000921947 | ~~UMG Recordings, Inc.~~ Universal Music Corp. |
| Universal Mind Control (UMC) | PA0001395696 | Songs of Universal, Inc. |
| Unsaveable | PA0001120337 | Universal Music Corp. |

| | | |
|---|---|---|
| Untitled** | PA0000893228 | Polygram Publishing, Inc. |
| Unwound | PA0000126622 | Polygram Publishing, Inc. |
| Up | PA0001703251 | Universal Music Corp. |
| Up All Night | PA0001715364 | Songs of Universal, Inc. |
| Up All Night | PA0001806294 | ~~Polygram Publishing, Inc.~~ Universal Music Publishing Ltd. |
| ~~Up Down (Do This All Day)~~ | ~~PA0002092747~~ | ~~Universal Music - Z Tunes LLC / Songs of Universal, Inc.~~ |
| Up To The Mountain | PA0001367095 | Universal Music Corp. |
| Up Up Up | PA0001777090 | Universal Music Corp. |
| Uptown | PA0000085236 | Universal Music Corp. |
| Uptown Girl | PA0000194055 | Universal Music Corp. |
| Use Me | RE0000832587 | Songs of Universal, Inc. |
| Used To | PA0001166369 | Universal Music - MGB NA LLC |
| Va Va Voom | PA0001835092 | Songs of Universal, Inc. |
| Valentine's Day | PA0001167577 | Universal Music - Z Tunes LLC |
| Vertigo | PA0001896435 | Universal Music Corp. |
| Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| Victory Lap featuring Eve and Collie Buddz | PA0001931130 | Universal Music Corp. |
| Video Phone | PA0001657245 | Songs of Universal, Inc. |
| Violet Hill | PA0001820463 | Universal Music ~~-~~ Publ. MGB ~~NA LLC~~Ltd. |
| Virginia Moon | PAu003542317 | Songs of Universal, Inc. |
| Viva La Vida | PA0001820459 | Universal Music ?Publ. MGB ~~NA LLC~~Ltd. |
| ~~Viva La Vida [Radio Edit]~~ | ~~PA0001820459~~ | ~~Universal Music - MGB NA LLC~~ |
| Void In My Life | PA0001317550 | Universal Music Corp. |
| W.T.P. | PA0001730966 | Songs of Universal, Inc. |
| ~~Voodoo~~ | ~~PA0002063426~~ | ~~Songs of Universal, Inc.~~ |
| Wait For Me | PA0001780732 | Songs of Universal, Inc. |
| Wait For You | PA0001821989 | Songs of Universal, Inc. |
| Wait Your Turn | PA0001668381 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Wake | PA0001167569 | Universal Music - Z Tunes LLC |
| ~~Wake [Live From SoHo]~~ | ~~PA0001167569~~ | ~~Universal Music - Z Tunes LLC~~ |
| Walk On Water | PA0001015665 | Universal Music Corp. |
| Walking The Dog | RE0000525576 | Universal Music Corp. |
| Walnut T~~r~~ree: Under the W~~w~~alnut T~~t~~ree | PA0001248670 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Waltz #~~No.~~ 1 | PA0000943575 | Universal Music - MGB NA LLC |
| Waltz ~~NO~~ No. 2 (XO~~)~~ | PA0000943574 | Universal Music - MGB NA LLC |
| Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| Wanted Is Love | PA0001839493 | Songs of Universal, Inc. |
| Warning Sign | PA0001073307 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| Warriors | PA0001898514 | Universal Music Publishing ~~Limited~~Ltd. |
| Warwick Avenue | PA0001698368 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Warzone | PA0001896532 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ AB |
| Was It A Dream? | PA0001630066 | Universal Music - Z Tunes LLC |
| Wave Ya Hand | PA0001730648 | Songs of Universal, Inc. |
| Wasted Reprise | PA0001701779 | Polygram Publishing, Inc. |
| We All Die One Day | PA0001245480 | Universal Music Corp. |
| We All Want Love | PA0001778698 | Songs of Universal, Inc. |
| We Are Tonight | PA0001884879 | Universal Music Corp. |
| We Built This City | PA0000265529 | Universal Music - Z Tunes LLC |
| We Didn't Start the Fire | PA0000458308 | Universal Music Corp. |
| We Never Change | PA0000981364 | Universal Music ~~Publishing~~Publ. MGB ~~Limited~~Ltd. |
| We Oughta Be Drinkin' | PA0001878369 | Songs of Universal, Inc. |
| We Run The Night | PA0001929045 | ~~Polygram~~Universal/MCA Music Publishing~~, Inc.~~Pty. Ltd. |
| Weak | PA0000664030 | ~~Songs~~Music Corporation of ~~Universal, Inc.~~America |
| Wedding Day | PA0001768169 | Songs of Universal, Inc. |
| Weight of Living, Pt. I | PA0001915728 | ~~Polygram~~Universal Music Publishing~~, Inc.~~Ltd. |
| Welcome 2 Hell | PA0001808402; PA0001784192 | ~~Songs of~~Universal~~, Inc.~~Music - MGB NA LLC |
| What A World | PA0001656994 | Songs of Universal, Inc. |
| What About Love | PA0000265040 | Universal Music Corp. |

| | | |
|---|---|---|
| What Can I Do? | V3497D308 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |
| What Goes Around | PA0001780251 | Songs of Universal, Inc. |
| What I Gotta Do | PA0001734468 | Songs of Universal, Inc. |
| What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| What If I Do? | PA0001730872 | Songs of Universal, Inc. |
| What The Hell | PA0001785765 | Universal Music Corp. |
| ~~What Up Gangsta~~ | ~~PA0001147465~~ | ~~Universal Music Corp.~~ |
| What You Are | PA0001039325 | ~~Songs of~~ Universal, ~~Inc.~~/MCA Music Publishing Pty. Ltd. |
| Whatcha Need | PA0000996029 | Universal Music Corp. |
| Whatcha Think About That | PA0001657436 | Universal Music ~~?~~ - MGB NA LLC |
| Whatchamacallit | PA0001612567 | Universal Music Corp. ~~/ Polygram Publishing, Inc.~~ |
| What's In It For Me | PA0000976311 | Universal Music ~~Publishing AB~~Corp. |
| What's It Gonna Be | PA0000810659 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| ~~What's Your Mama's Name, Child~~ | ~~RE0000821360~~ | ~~Songs of Universal, Inc.~~ |
| Wheels | PA0001705842 | Songs of Universal, Inc. |
| When Doves Cry | PA0000220373 | Universal Music Corp. |
| When I Get Free | PA0001051889 | Universal Music Corp. |
| When I See You | PA0001131221 | Universal Music - Z Tunes LLC |
| When The Lights Go Down | PA0001120336 | Universal Music Corp. |
| When The World Ends | PA0001046455 | Universal/MCA Music ~~Corp~~Publishing Pty. Ltd. |
| ~~When This Feeling~~ | ~~PA0000795251~~ | ~~Universal Music - MGB NA LLC~~ |
| When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| When You Were Mine | PA0000085233 | Universal Music Corp. |
| Where Are You Now | PA0001818817 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Where Do We Go | PA0001701864 | Universal Music Corp. |
| ~~Where Them Girls At (feat. Nicki Minaj~~ | ~~PA0001761902~~ | ~~Songs of Universal, Inc.~~ |
| ~~& Flo Rida) [Nicky Romero and Sidney Samson Remix] [Party Mix]~~ | | |
| Where We Came From | PA0001839490 | Songs of Universal, Inc. |
| Where Ya Wanna Go | PA0001824684 | Songs of Universal, Inc. |
| Whipping | PA0000663644 | Polygram Publishing, Inc. |
| Whispering | PA0001806283 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Whispers In The Dark | PA0001818829 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| White Blank Page | PA0001932481 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| White Riot | PA0000044747 | Polygram Publishing, Inc. |
| Who Do You Love? | PA0001897250 | Songs of Universal, Inc. |
| ~~Who I Am~~ | ~~PA0002063559~~ | ~~Universal Music Corp~~ |
| Who Knows | PA0001251272 | Universal Music Corp. |
| Who Took The Merry Out Of Christmas | RE0000775151 | Universal Music Corp. |
| Who Will You Run To | PA0000332738 | Universal Music - MGB NA LLC |
| Who You Are | PAu002141251 | Universal Music Corp. |
| Why | PA0001166751 | Universal Music - MGB NA LLC |
| Why | PA0001012583 | Universal Music - Z Tunes LLC |
| Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| Why Don't You Call Me? | PA0001827815 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Why Go | PA0000544559 | Polygram Publishing, Inc. |
| Why You Wanna Treat Me So Bad | PA0000238841 | Universal Music Corp. |
| Why's It Feel So Long | PA0001679953 | Songs of Universal, Inc. |
| Wide Awake | PA0001765708 | Universal Music Corp. |
| Will You Be There (In The Morning) | PA0000689442 | Universal Music Corp. |
| Willing To Wait | PA0001328103 | Songs of Universal, Inc. |
| Winter Winds | PA0001932478 | ~~Polygram~~Universal Music Publishing~~, Inc.~~ Ltd. |
| Wish You Were Here | PA0001785767 | Universal Music Corp. |
| Wishing It Was | PA0000968772 | Universal Music Corp. |
| ~~With This Ring~~ | ~~RE0000714002~~ | ~~Songs of Universal, Inc~~ |
| With You | PA0001092508 | Universal Music - Z Tunes LLC |
| With You | PA0001371417 | Songs of Universal, Inc. |
| Without Me | PA0001143650 | ~~Songs of~~ Universal, ~~Inc.~~ Music Publishing Ltd. |

| Title | PA Number | Publisher |
|---|---|---|
| Without You | PA0000577490 | ~~Songs of~~ Universal~~/MCA Music Publishing Pty. Limited~~, Inc. |
| Womanizer | PA0001888788 | Universal Music Corp. |
| Word Forward | PA0001678922 | Songs of Universal, Inc. |
| Words | PA0001777098 | Universal Music Corp. |
| Words I Never Said | PA0001739113 | Songs of Universal, Inc. |
| Work | PA0001981018 | Polygram Publishing, Inc. |
| Working Man | PA0001840143 | Songs of Universal, Inc. |
| World Wide Suicide | PA0001701741 | Polygram Publishing, Inc. |
| Worldwide | PA0001731533 | Universal Music - Z Tunes LLC |
| Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| Write This Down | PA0000947848 | Universal Music Corp. |
| Wth>You | PA0001237298 | Universal Music ~~- Z Tunes LLC~~ Corp. |
| Yellow Ledbetter | PA0000756310 | ~~Universal Music Corp~~ Polygram Publishing, Inc. |
| Yes | PA0001820464 | Universal Music ~~-Publ.~~ MGB ~~NA LLC~~ Ltd. |
| Ying & The Yang | PA0001678487 | Songs of Universal, Inc. |
| You | PA0001757407 | Universal Music Corp. |
| You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| You And Me | PA0000968358 | ~~Polygram Publishing, Inc.~~ Universal/Island Music Ltd. |
| You Can't Make A Heart Love Somebody | PA0000693782 | Universal Music - MGB NA LLC |
| You Da One | PA0001778697 | Songs of Universal, Inc. |
| You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| You Don't Know | PA0001396073 | Songs of Universal, Inc. |
| ~~You Don't Miss Your Water~~ | ~~PA0000387512~~ | ~~Universal Music Corp.~~ |
| You Give Love A Bad Name | PA0000315520 | Polygram Publishing, Inc. |
| You Got Me | ~~PA0001158628~~ PA0001208305 | Universal Music - Z Tunes LLC |
| You Know Me Better Than That | PA0000511213 | Polygram Publishing, Inc. |
| You Learn | PA0000705733 | ~~UMG Recordings, Inc.~~ Music Corporation of America |
| You May Be Right | PA0000077960 | Universal Music Corp. |
| You Oughta Know | PA0000705728 | ~~UMG Recordings, Inc.~~ Music Corporation of America |
| You See Me | PA0001773581 | Songs of Universal, Inc. |
| You Stay With Me | PA0001302582 | Universal Music Corp. |
| You Want Her Too | PA0000423641 | Universal Music - MGB NA LLC |
| Young Niggaz | PA0000773739 | Universal Music Corp. |
| Your Love | PA0001745312 | Songs of Universal, Inc. |
| You're Always On My Mind | PA0000664031 | Universal/MCA Music ~~Corp~~ Publishing Pty. Ltd. |
| You're Never Over | PA0001731110 | Songs of Universal, Inc. |
| You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| You're Only Human (Second Wind) | PA0000258497 | Universal Music Corp. |
| You're The One | PA0000801851 | Universal Music Corp. |
| 21 | PA0001741671 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 2012 | PA0001842279 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 100 Favors | PA0001976129 | EMI Blackwood Music Inc ~~. / WB~~ . / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3 a.m. | PA0001848044; PA0001707168 | EMI Blackwood Music Inc ~~. / WB~~ . / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4 Years Old | PA0001842281 | EMI April Music Inc. / ~~WB~~ W Chappell Music ~~Corp. / Warner-Tamerlane Publishing~~ Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| A Little Home | PA0001853121; PA0001910890 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner/ Chappell Music, Inc. |
| A Milli | PA0001651821; PA0001646370 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| All Alone | PA0001791456; PA0001810597 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| All Alright | PA0001791457; PA0001810599 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| All Of The Night | PA0001868329 | EMI ~~Entertainment World Inc. d/b/a EMI Foray~~ April Music ~~Inc.~~ / W.B.C.M. Music Corp. |
| All-American Girl | PA0001590017 | EMI April Music Inc. / Warner/ Chappell Music, Inc. |
| Alone | PA0001856241; PA0001786329 | EMI Blackwood Music Inc ~~. /~~ . / Warner-Tamerlane Publishing Corp. |
| American Beauty/American Psycho | PA0001967312 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| American Superstar | PA0001638917; PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Americano | PA0001757746; PA0001752324 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Angel | PA0001976122 | EMI Blackwood Music Inc ~~. / WB~~ . / W Chappell Music Corp. d/b/a WC Music Corp. |
| Anywhere With You | PA0001917492 | EMI Blackwood Music Inc ~~. / WB~~ . / W Chappell Music Corp. d/b/a WC Music Corp. |

| | | |
|---|---|---|
| Appetite | PA0001699247; PA0001687431 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Automatic | PA0001932906 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Baby | PA0001733297 | EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Back Around | PA0001693110; PA0001777802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Back in the Day | PA0001693859; PA0001707143 | EMI April Music Inc. / WB. W Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Bad Girl | PA0001227184; PA0001159548 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Be The Lake | PA0001743353; PA0002004490 | EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner / Chappell Music, Inc. |
| Beg For It | PA0001864144; PA0001772282 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Best Thing | PA0001690183 | EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Biggest Fan | PA0001842280; PA0001896028 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Billionaire | PA0001740847; PA00001714525 | EMI Blackwood Music Inc. EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Billionaire | PA0001740847; PA0001714525 | EMI April Music Inc. / WB Music Corp. W Chappell Music Corp. d/b/a WC Music Corp. |
| Blame It On Me | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Blind | PA0001771887; PA0001728367 | EMI Blackwood Music Inc. / / Warner-Tamerlane Publishing Corp. |
| Bloody Mary | PA0001757746; PA0001752323 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Blunt Blowin | PA0001807230; PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| BO$$ | PA0001961615 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Boardmeeting | PA0001761903 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Body Party | PA0001898101 | EMI Blackwood Music Inc. / / Warner-Tamerlane Publishing Corp. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Bomb | PA0001736350 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Born This Way | PA0001757756; PA0001751981 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Born This Way (Country Road Version) | PA0001757756 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Bottoms Up | PA0001856248; PA0001747296 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Boyfriend | PA0001834755 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Breakdown | PA0000896279 | EMI April Music Inc. / WB/ W Chappell Music Corp. d/b/a WC Music Corp. |
| Burn | PA0001227181; PA0001159079 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Burn The House | PA0001976123 | EMI Blackwood Music Inc. / / Warner-Tamerlane Publishing Corp. |
| Cameltosis | PA0001058923 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Can't Be Friends | PA0001856245; PA0001787041 | EMI Blackwood Music Inc. / / Warner-Tamerlane Publishing Corp. |
| Carry On | PA0001791456; PA0001812238 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Castle Made Of Sand | PA0001771874; PA0001780992 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / W.B.C.M. Music Corp. |
| Centuries | PA0001967311 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. /WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Cheated | PA0001853123 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Confessions Part II pt. 2 | PA0001227181; PA0001159082 | EMI April Music Inc. / W. B.C.M. Music Corp. |
| Confessions Part II (Remix) pt. 2 Remix | PA0001160227 PA0001227181; PA0001160227 | EMI April Music Inc. / W.B.C.M. Music Corp. |
| Cooler Than Me | PA0001740827 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Deja Vu | PA0001848045; PA0001706428 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Die In Your Arms | PA0001793961 | EMI April Music Inc. / Jobete Music Co. Inc. / Warner-Tamerlane Publishing / W Chappell Music Corp. d/b/a WC Music Corp. |
| Dirt Road Anthem | PA0001694080 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Dirt Road Diary | PA0001870870; PA0001967431 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB/ W Chappell Music Corp. d/b/a WC |
| Don't Know How To Act | PA0001647060; PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Down To Earth | PA0001733328 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Drink to That All Night | PA0001953394; PA0001910988 | EMI Blackwood Music Inc. / W.B.C.M. Music Corp. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Duffle Bag Boy | PA0001680553; PA0001590878 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Each Other | PA0001823951; PA0001763340 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Echoes Interlude | PA0001814506; PA0001788398 | EMI Blackwood Music Inc. / / Warner-Tamerlane Publishing Corp. |
| Einstein | PA0001851192; PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Enough Of No Love | PA0001850232; PA0001833132 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Everything | PA0001640776 | EMI Blackwood Music Inc. / WB. / W Chappell Music Corp. d/b/a WC Music Corp. |
| Fall Asleep | PA0001874350 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

| Title | Registration | Publisher |
|---|---|---|
| Fashion Of His Love | PA0001757748; PA0001751985 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Fast Lane | PA0001842407 | EMI Blackwood Music Inc. / ~~EMI Blackwood Music Inc. /~~ Warner-Tamerlane Publishing Corp. |
| Fingerprints | PA0001687080 | EMI Blackwood Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| For The Fame | PA0001814505; PA0001788406 | EMI Blackwood Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Fragile | PA0001648128 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Free Mason | PA0001715518; PA0001821875 | Sony/ATV Music Publishing LLC / ~~WB~~ Chappell Music Corp. d/b/a WC Music Corp. |
| Fuego | PA0001884048 | ~~Sony/ATV Music Publishing LLC /~~ EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Generation Away | PA0001864847 | EMI Blackwood Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. / W.B C M. Music Corp. |
| Get It Started | PA0001833984; PA0001856139 | Sony/ATV Music Publishing LLC / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Get Out Of This Town | PA0001590007; PA0001396401 | EMI Blackwood Music Inc. / Warner / Chappell Music, Inc. |
| Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Good Good Night | PA0001825014; PA0001814345 | EMI Blackwood Music Inc. / ~~WB /~~ W Chappell Music d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Goodies | PA0001263487; PA0001241896, PA0001352650 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Got Everything | PA0001951624; PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Government Hooker | PA0001757746; PA0001752316 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Ground Zero | PA0001728545; PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Guilty Conscience | PA0001207060; PA0000954422; PA0000962146 | Colgems-EMI Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hands in the Air | ~~PA0000186999~~ PA0001869999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Heartburn | PA0001158218; PA0001879469 | EMI April Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Heaven | PA0001757748; PA0001751982 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Heavy Metal Lover | PA0001757748; PA0001751982 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Here I Stand | PA0001673111; PA0001659007 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Hey Daddy (Daddy's Home) | PA0001700475; PA0001707160 | EMI April Music Inc. / W.B C.M. Music Corp. |
| High | PA0001808178 | EMI Blackwood Music Inc. / ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| High Price | PA0001659051 | EMI April Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| High School | PA0001995833; PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Highway Unicorn (Road To Love) | PA0001757746; PA0001752322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Hip Hop | PA0001852357; PA0001874306 | EMI April Music Inc. / ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Hold Up | PA0001741949 | ~~EMI April Music Inc. /~~ Warner-Tamerlane Publishing Corp. |
| Hold Up | PA0001851053 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Honestly | PA0001856126; PA0001803614 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Hot In Here | PA0001853118; PA0001790447; PA0001910894 | ~~Sony/ATV~~ EMI Blackwood Music ~~Publishing LLC / WB~~ Inc. / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner / Chappell Music, Inc |
| Hot Mess | PA0001679596; PA0001662752 | EMI April Music Inc. / ~~WB Music Corp. /~~ Warner-Tamerlane Publishing Corp. |
| Hot Tottie | PA0001760557 | EMI April Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| How Many Drinks? | PA0001832802; PA0001917890 | EMI Blackwood Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Hustlenomics | PA0001648809; PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Hustlin' | PA0001334589; PA0001367972 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music d/b/a WC Music Corp. |
| I Cry | PA0001864845; PA0001887864 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Did It For My Dawgz | PA0001852371; PA0001874308 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Do It For Hip Hop | PA0001869933 | EMI April Music Inc. / ~~WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| I Know You Want Me (Calle Ocho) | PA0001706662; PA0001733983 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| I'm A Dog | PA0001058124; PA0001114111 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| In My Head | PA0001742580; PA0001813215 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| In The Ayer | PA0001647062; PA0001644948 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Incredible | PA0001387427; PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Insane | PA0001848044; PA0001666843 | EMI Blackwood Music Inc. / ~~WB /~~ W Chappell Music Corp. / ~~Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| International Love | PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

| | | |
|---|---|---|
| International Love | PA0001920653 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| It Gets Better | PA0001791456; PA0001810595 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| It Was Faith | PA0001657887 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. |
| It's a Beautiful Life | PA0001203953 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| It's Goin' Down | PA0001349210; PA0001164441 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Jay Z Blue | PA0001858812; PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Just Like Me | PA0001033071; PA0000893385 | EMI April Music Inc.  / Warner-Tamerlane Publishing Corp. |
| Kick It In The Sticks | PA0001693858; PA0001707147 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| King & Queens | PA0001814504; PA0001788319 | EMI Blackwood Music Inc. / WB / W Chappell / Warner-Tamerlane Publishing d/b/a WC Music Corp. |
| Lace and Leather | PA0001622996; PA0001647942 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Beautiful Girl | PA0000978638; PA0001006951 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Last Of A Dying Breed | PA0001660091 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Let It Go | PA0001951623; PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / WB Music Warner-Tamerlane Publishing Corp. / Warner-Tamerlane Publishing Corp. |
| Let It Show | PA0001802342; PA0001788316 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Lighters | PA0001842411 | EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Live Your Life | PA0001850546; PA0001654952 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Living In The Sky With Diamonds | PA0001678956 | EMI April Music / Unichappell Music, Inc. / WB Music Corp. |
| Living Proof | PA0001841719 | EMI April Music Inc. / Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Love Hangover | PA0001742580; PA0001813216 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Love In This Club | PA0001690182; PA0001659003 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Love in This Club, Pt. II | PA0001690182 PA0001659003 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Love Song | PA0001691187; PA0001682742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Lover's Thing | PA0001659046; PA0001755160 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Magnificent | PA0001651715 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Make It Last Forever | PA0001375846; PA0001166656 | EMI April Music Inc. / EMI Blackwood Music Inc. / W Chappell Music Inc. / W Chappell Music d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Manager | PA0001647731 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Marilyn Monroe | PA0001807225; PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Marry The Night | PA0001757748; PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Marry The Night (Fernando Garibay Remix) | PA0001757748 PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Massage | PA0001856242; PA0001786345 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Maybach Music III | PA0001739159 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| Maybe You're Right | PA0001870023; PA0001920676 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. / Warner-Tamerlane Publishing d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Motivation | PA0001763331; PA0001760929 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Mr. Right | PA0001670188 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Mr. Right Now | PA0001852397; PA0001780994 | Sony/ATV Music Publishing LLC / W.B.C.M. Music Corp. / WB W Chappell Music Corp. d/b/a WC Music Corp. |
| Must Be The Ganja | PA0001848040; PA0001706429 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music, Inc. |
| My Darlin' | PA0001771867 PA0001870022 | Sony/ATV Music Publishing LLC / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| My Kind of Crazy | PA0001693858; PA0001707144 | EMI Blackwood Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Never Let You Go | PA0001733293 | Sony/ATV Music Publishing LLC / W.B.C.M. Music Corp. |
| Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Niggaz Know | PA0001884065 | EMI April Music Inc. / WB / W Chappell Music Corp. d/b/a WC Music Corp. |
| No Limit | PA0001951617; PA0001874362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| No New Friends | PA0001975061 | Sony/ATV Music Publishing LLC / WB Music Warner-Tamerlane Publishing Corp. |
| No Such Thing As Too Late | PA0001835409; PA0001882752 | EMI Blackwood Music Inc. / W.B.C.M. Music Corp. |
| No Worries | PA0001842289; PA0001885790 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Not A Bad Thing | PA0001896719 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Notebook | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Number One | PA0001299027; PA0001160616 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| O Let's Do It | PA0001847140 | EMI Blackwood Music Inc. / WB W Chappell Music Corp. d/b/a WC Music Corp. |

| Old Time's Sake | PA0001848040; PA0001706421 | EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| One Foot | ~~PA0001791458~~ PA0001811984 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Out Of My Head | PA0001750279; PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Paint Tha Town | PA0001976126 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Permanent December | PA0001741420; PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Picasso Baby | PA0001398432; PA0001858799 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. ~~/ Warner-Tamerlane Publishing~~ d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Pieces Of Me | PA0001778259; PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Play It Again | PA0001870876; PA0001967424 | EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music Corp. / Warner-Chappell Music, Inc. |
| Push Up On Me | PA0001167699 | EMI Blackwood Music Inc. / Warner-Chappell Music, Inc. |
| Real Hip Hop | PA0001314213; PA0001159524; PA0001241282 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Red Lipstick | PA0001771886; PA0001786336 | EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Refill | PA0002000106 | Sony/ATV Music Publishing LLC / EMI April Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Roman Reloaded | PA0001842418 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| ~~Romans~~ Roman's Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Sentimental | PA0000627933 PA0000597871 | ~~EMI Blackwood Music Inc. / WB Music Corp~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Sexodus | PA0001919070; PA0001955249 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Shackles (Praise You) | PA0001157819 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Shawty | PA0001765610 | ~~EMI April Music Inc. / WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| She Ain't You | PA0001775944; PA0001772287 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Simple Things | PA0001227182; PA0001159549 | EMI April Music Inc. ~~/ EMI Blackwood Music Inc.~~ / Warner-Tamerlane Publishing Corp. |
| So Bad | PA0001861898; PA0001730981 | EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Some Nights | PA0001791456; PA0001810594 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Some Nights (Intro) | PA0001791456; PA0001810593 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Somebody To Love | PA0001733294 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Someone Else | PA0001870024 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/~~ / Warner-~~Tamerlane~~ Tamerlane Publishing Corp. |
| Speedin' | PA0001647947 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Stars | PA0001791456; PA0001810598 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Starships | PA0001807221; PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Stay Wide Awake | PA0001848044; PA0001943940 | EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music ~~Corp. / Warner-Tamerlane Publishing~~ Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Stuck In The Moment | PA0001733295 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Stupid Love | PA0001924144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Sunburnt Lips | PA0001884828 | EMI Blackwood Music Inc. ~~/~~ / W.~~B~~C.M. Music Corp. |
| Super Bass | PA0001852528 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Take It To The Head | PA0001852373; PA0001844665 | EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Take You Down | PA0001395676 | EMI April Music Inc. ~~/ WB~~ / W Chappell Music Corp. d/b/a WC Music Corp. |
| Talk Dirty | PA0001924145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Talk That Talk | PA0001848908; PA0002003919 | Sony/ATV Music Publishing LLC / EMI April Music Inc. ~~/ WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| That Ain't Me | PA0001745296; PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| That's My Kind Of Night | PA0001870880; PA0001967409 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music Corp. ~~/~~ d/b/a WC Music Corp. / Warner-Chappell Music, Inc. |
| That's What It's Made For | PA0001227183; PA0001159550 | EMI April Music Inc. ~~/ EMI Blackwood Music Inc.~~ / Warner-Tamerlane Publishing Corp. |
| The Bed | PA0001227153; PA0001159332 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Edge Of Glory | PA0001757746; PA0001751987 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Plan | PA0001874363; PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Queen | PA0001757748; PA0001751984 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Shape I'm In | PA0001741424; PA0001717909 | EMI Blackwood Music Inc. ~~/ WB.~~ / W Chappell Music Corp. d/b/a WC Music Corp. |

| Title | Registration No. | Publisher |
|---|---|---|
| The Show Goes On | PA0001750275; PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| The Sky's The Limit | PA0001742577; PA0001813221 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| They Ready | PA0001995515 | ~~EMI Blackwood Music Inc. / EMI Al Gallico WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking Of You | PA0001687082 | ~~Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Thinking Of You | PA0001884080 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Trucker Anthem | PA0001058125; PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| Truth Hurts | PA0001227182; PA0001159551 | EMI April Music Inc. ~~/ EMI Blackwood Music Inc.~~ / Warner-Tamerlane Publishing Corp. |
| ~~Turn Around (5,4,3,2,1)~~ | ~~PA0001745024~~ | ~~Sony/ATV Music Publishing LLC / WB Music Corp.~~ |
| Turn Around (5,4,3,2,1) | PA0001745024 PA0001821659 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Turn It Up | PA0001763350 | EMI April Music Inc. ~~/~~ / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Turn It Up | PA0001236716; PA0001159468 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| U Got It Bad | PA0001248726; PA0000846614 | EMI April Music Inc. / W.~~B~~C.M. Music Corp. |
| Unfortunate | PA0001856240; PA0001787038 | Sony/ATV Music Publishing LLC / ~~EMI Blackwood Music Inc. /~~ Warner-Tamerlane Publishing Corp. |
| Until It Breaks | PA0001840841 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Untitled | PA0001735849 | EMI Blackwood Music Inc. ~~/~~ / Unichappell Music, Inc. |
| Unusual | PA0001771888; PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Up In It | PA0001834384; PA0001951620 | EMI Blackwood Music Inc. ~~/~~ / Warner-Tamerlane Publishing Corp. / W.~~B~~C.M. Music Corp. |
| Up To You | PA0001750517 | EMI Blackwood Music Inc. ~~/ WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| We Are Young | PA0001791456; PA0001811978 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. Music Corp. |
| We Made You | PA0001848047; PA0001706448; PA0001957226 | EMI ~~Blackwood Music Inc. / EMI~~ April Music Inc. ~~/ WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| We Owned The Night | PA0001817027 | EMI Blackwood Music Inc. ~~/~~ / Warner-Tamerlane Publishing Corp. |
| We Run This Town | PA0001967419 | EMI April Music Inc. / EMI Blackwood Music Inc. ~~/ WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| We Were Us | PA0001878243; PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| What's Wrong With Them | PA0001741927; PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Where I Wanna Be | PA0001087580; PA0001024534 | EMI April Music Inc. ~~/ WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Whip It | PA0001807223; PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| Why Am I the One | PA0001791456; PA0001810596 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Why You Up In Here | PA0001741641; PA0001821674 | Sony/ATV Music Publishing LLC / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. ~~/ WB /~~ W Chappell Music Corp. d/b/a WC Music Corp. |
| Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| Work It Man | PA0001763347 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Working On A Tan | PA0001742330; PA0002004468 | EMI April Music Inc. / ~~WB~~ W Chappell Music Corp. d/b/a WC Music Corp. / Warner~~/~~ Chappell Music, Inc. |
| You Just Need Me | PA0001771889; PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| Come & Go | PA0001643195 | ~~Warner-Tamerlane Publishing Corp. / WB~~ W Chappell Music Corp. d/b/a WC Music Corp. ~~/ Universal Music Corp.~~ |
| Hands All Over | PA0001784067 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music - MGB NA LLC |
| Last Chance | PA0001784067 | ~~WB Music Corp.~~ W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music - MGB NA LLC |
| Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp / Songs of Universal, Inc. |
| Mr. Know It All | PA0001851190 | ~~WB Music Corp~~ W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| Rocket | PA0001918124 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. ~~/ WB Music Corp. /~~ Universal Music - Z Tunes LLC |
| Don't Tell Me You Love Me | PA0001780734 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Down On Me | PA0001722077 | Songs of Universal, Inc. / Universal Music Corp. |
| I'm In Miami Bitch | PA0001749811 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Turn It Up | PA0001317543 | EMI April Music Inc. / Universal Music Corp. |
| Up In Flames | PA0001840535 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| Where Them Girls At | PA0001761902; PA0001741154 | Songs of Universal, Inc. / EMI April Music Inc. / ~~EMI Blackwood Music Inc /~~ Sony/ATV Music Publishing |
| Young Forever | PA0001822065 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |