**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1 | B.o.B. | Airplanes Pt. II (feat. Eminem & Hayley Williams of Paramore) | SR0000704831 | ATLANTIC RECORDING CORPORATION |
| 2 | The Notorious B.I.G. | Dead Wrong | SR0000330247; SR0000332455 | BAD BOY RECORDS LLC |
| 3 | Bonnie Raitt | Have A Heart | SR0000102443 | CAPITOL RECORDS, LLC |
| 4 | Bonnie Raitt | I Ain't Gonna Let You Break My Heart Again | SR0000102443 | CAPITOL RECORDS, LLC |
| 5 | Bonnie Raitt | I Will Not Be Denied | SR0000102443 | CAPITOL RECORDS, LLC |
| 6 | Bonnie Raitt | Love Letter | SR0000102443 | CAPITOL RECORDS, LLC |
| 7 | Bonnie Raitt | Nick Of Time | SR0000102443 | CAPITOL RECORDS, LLC |
| 8 | Bonnie Raitt | Nobody's Girl | SR0000102443 | CAPITOL RECORDS, LLC |
| 9 | Bonnie Raitt | Real Man | SR0000102443 | CAPITOL RECORDS, LLC |
| 10 | Bonnie Raitt | Too Soon To Tell | SR0000102443 | CAPITOL RECORDS, LLC |
| 11 | Bonnie Raitt | Cry On My Shoulder | SR0000102443 | CAPITOL RECORDS, LLC |
| 12 | Darius Rucker | Come Back Song | SR0000669904 | CAPITOL RECORDS, LLC |
| 13 | Darius Rucker | I Don't Care (Featuring Brad Paisley) | SR0000669902 | CAPITOL RECORDS, LLC |
| 14 | Darius Rucker | I Got Nothin' | SR0000669902 | CAPITOL RECORDS, LLC |
| 15 | Darius Rucker | In A Big Way | SR0000669902 | CAPITOL RECORDS, LLC |
| 16 | Darius Rucker | Love Will Do That | SR0000669902 | CAPITOL RECORDS, LLC |
| 17 | Darius Rucker | Might Get Lucky | SR0000669902 | CAPITOL RECORDS, LLC |
| 18 | Darius Rucker | She's Beautiful | SR0000669902 | CAPITOL RECORDS, LLC |
| 19 | Darius Rucker | Southern State Of Mind | SR0000669902 | CAPITOL RECORDS, LLC |
| 20 | Darius Rucker | The Craziest Thing | SR0000669902 | CAPITOL RECORDS, LLC |
| 21 | Darius Rucker | Things I'd Never Do | SR0000669902 | CAPITOL RECORDS, LLC |
| 22 | Darius Rucker | This | SR0000669902 | CAPITOL RECORDS, LLC |
| 23 | Darius Rucker | We All Fall Down | SR0000669902 | CAPITOL RECORDS, LLC |
| 24 | Darius Rucker | Whiskey And You | SR0000669902 | CAPITOL RECORDS, LLC |
| 25 | Darius Rucker ft. Brad Paisley | I Don't Care | SR0000669902 | CAPITOL RECORDS, LLC |
| 26 | Eric Church | A Man Who Was Gonna Die Young | SR0000741478 | CAPITOL RECORDS, LLC |
| 27 | Eric Church | Broke Record | SR0000741478 | CAPITOL RECORDS, LLC |
| 28 | Eric Church | Cold One | SR0000741478 | CAPITOL RECORDS, LLC |
| 29 | Eric Church | Country Music Jesus | SR0000681019 | CAPITOL RECORDS, LLC |
| 30 | Eric Church | Creepin' | SR0000681019 | CAPITOL RECORDS, LLC |
| 31 | Eric Church | Dark Side | SR0000741478 | CAPITOL RECORDS, LLC |
| 32 | Eric Church | Devil, Devil (Prelude: Princess Of Darkness) | SR0000741478 | CAPITOL RECORDS, LLC |
| 33 | Eric Church | Drink In My Hand | SR0000681019 | CAPITOL RECORDS, LLC |
| 34 | Eric Church | Homeboy | SR0000681020 | CAPITOL RECORDS, LLC |
| 35 | Eric Church | Hungover & Hard Up | SR0000681019 | CAPITOL RECORDS, LLC |
| 36 | Eric Church | I'm Gettin' Stoned | SR0000681019 | CAPITOL RECORDS, LLC |
| 37 | Eric Church | Jack Daniels | SR0000681019 | CAPITOL RECORDS, LLC |
| 38 | Eric Church | Keep On | SR0000681019 | CAPITOL RECORDS, LLC |
| 39 | Eric Church | Like A Wrecking Ball | SR0000741478 | CAPITOL RECORDS, LLC |
| 40 | Eric Church | Like Jesus Does | SR0000681019 | CAPITOL RECORDS, LLC |
| 41 | Eric Church | Over When It's Over | SR0000681019 | CAPITOL RECORDS, LLC |
| 42 | Eric Church | Roller Coaster Ride | SR0000741478 | CAPITOL RECORDS, LLC |
| 43 | Eric Church | Springsteen | SR0000681019 | CAPITOL RECORDS, LLC |
| 44 | Eric Church | Talladega | SR0000741478 | CAPITOL RECORDS, LLC |
| 45 | Eric Church | That's Damn Rock & Roll | SR0000741478 | CAPITOL RECORDS, LLC |
| 46 | Eric Church | The Joint | SR0000741478 | CAPITOL RECORDS, LLC |
| 47 | Eric Church | The Outsiders | SR0000735546 | CAPITOL RECORDS, LLC |
| 48 | Katy Perry | Birthday | SR0000734382 | CAPITOL RECORDS, LLC |
| 49 | Katy Perry | By The Grace Of God | SR0000734382 | CAPITOL RECORDS, LLC |
| 50 | Katy Perry | Choose Your Battles | SR0000734382 | CAPITOL RECORDS, LLC |
| 51 | Katy Perry | Dark Horse | SR0000734382 | CAPITOL RECORDS, LLC |
| 52 | Katy Perry | Double Rainbow | SR0000734382 | CAPITOL RECORDS, LLC |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 53 | Katy Perry | E.T. (Johnson Somerset & John Monkman Remix) | SR0000662268 | CAPITOL RECORDS, LLC |
| 54 | Katy Perry | Ghost | SR0000734382 | CAPITOL RECORDS, LLC |
| 55 | Katy Perry | International Smile | SR0000734382 | CAPITOL RECORDS, LLC |
| 56 | Katy Perry | It Takes Two | SR0000734382 | CAPITOL RECORDS, LLC |
| 57 | Katy Perry | Legendary Lovers | SR0000734382 | CAPITOL RECORDS, LLC |
| 58 | Katy Perry | Love Me | SR0000734382 | CAPITOL RECORDS, LLC |
| 59 | Katy Perry | Spiritual | SR0000734382 | CAPITOL RECORDS, LLC |
| 60 | Katy Perry | This Is How We Do | SR0000734382 | CAPITOL RECORDS, LLC |
| 61 | Katy Perry | This Moment | SR0000734382 | CAPITOL RECORDS, LLC |
| 62 | Katy Perry | Unconditionally | SR0000734382 | CAPITOL RECORDS, LLC |
| 63 | Katy Perry | Walking On Air | SR0000734382 | CAPITOL RECORDS, LLC |
| 64 | Katy Perry | Wide Awake | SR0000695553 | CAPITOL RECORDS, LLC |
| 65 | Lady Antebellum | American Honey | SR0000644544 | CAPITOL RECORDS, LLC |
| 66 | Lady Antebellum | Hello World | SR0000644543 | CAPITOL RECORDS, LLC |
| 67 | Lady Antebellum | If I Knew Then | SR0000644543 | CAPITOL RECORDS, LLC |
| 68 | Lady Antebellum | Love This Pain | SR0000644542 | CAPITOL RECORDS, LLC |
| 69 | Lady Antebellum | Need You Now | SR0000644543 | CAPITOL RECORDS, LLC |
| 70 | Lady Antebellum | Our Kind Of Love | SR0000644546 | CAPITOL RECORDS, LLC |
| 71 | Lady Antebellum | Perfect Day | SR0000644543 | CAPITOL RECORDS, LLC |
| 72 | Lady Antebellum | Ready To Love Again | SR0000644547 | CAPITOL RECORDS, LLC |
| 73 | Lady Antebellum | Something 'Bout A Woman | SR0000644543 | CAPITOL RECORDS, LLC |
| 74 | Lady Antebellum | Stars Tonight | SR0000644546 | CAPITOL RECORDS, LLC |
| 75 | Lady Antebellum | When You Got A Good Thing | SR0000644543 | CAPITOL RECORDS, LLC |
| 76 | Leon Russell | Big Lips | SR0000741296 | CAPITOL RECORDS, LLC |
| 77 | Leon Russell | Come On In My Kitchen | SR0000741296 | CAPITOL RECORDS, LLC |
| 78 | Leon Russell | Down In Dixieland | SR0000741296 | CAPITOL RECORDS, LLC |
| 79 | Leon Russell | Fever | SR0000741296 | CAPITOL RECORDS, LLC |
| 80 | Leon Russell | Fool's Paradise | SR0000741296 | CAPITOL RECORDS, LLC |
| 81 | Leon Russell | Georgia On My Mind | SR0000741296 | CAPITOL RECORDS, LLC |
| 82 | Leon Russell | I Got It Bad And That Ain't Good | SR0000741296 | CAPITOL RECORDS, LLC |
| 83 | Leon Russell | I Really Miss You | SR0000741296 | CAPITOL RECORDS, LLC |
| 84 | Leon Russell | New York State Of Mind | SR0000741296 | CAPITOL RECORDS, LLC |
| 85 | Leon Russell | That Lucky Old Sun | SR0000741296 | CAPITOL RECORDS, LLC |
| 86 | Leon Russell | The Masquerade Is Over | SR0000741296 | CAPITOL RECORDS, LLC |
| 87 | Leon Russell | Think Of Me | SR0000741296 | CAPITOL RECORDS, LLC |
| 88 | Norah Jones | All A Dream | SR0000700099 | CAPITOL RECORDS, LLC |
| 89 | Norah Jones | Cold Cold Heart | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 90 | Norah Jones | Come Away With Me | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 91 | Norah Jones | Don't Know Why | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 92 | Norah Jones | Feelin' The Same Way | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 93 | Norah Jones | Good Morning | SR0000700099 | CAPITOL RECORDS, LLC |
| 94 | Norah Jones | Happy Pills | SR0000700101 | CAPITOL RECORDS, LLC |
| 95 | Norah Jones | I'll Be Your Baby Tonight | SR0000337829 | CAPITOL RECORDS, LLC |
| 96 | Norah Jones | I've Got To See You Again | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 97 | Norah Jones | Little Broken Hearts | SR0000700099 | CAPITOL RECORDS, LLC |
| 98 | Norah Jones | Lonestar | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 99 | Norah Jones | Miriam | SR0000700099 | CAPITOL RECORDS, LLC |
| 100 | Norah Jones | Nightingale | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 101 | Norah Jones | One Flight Down | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 102 | Norah Jones | Out On The Road | SR0000700099 | CAPITOL RECORDS, LLC |
| 103 | Norah Jones | Painter Song | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 104 | Norah Jones | Peace | SR0000337829 | CAPITOL RECORDS, LLC |
| 105 | Norah Jones | Say Goodbye | SR0000700099 | CAPITOL RECORDS, LLC |
| 106 | Norah Jones | Seven Years | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 107 | Norah Jones | She's 22 | SR0000700099 | CAPITOL RECORDS, LLC |
| 108 | Norah Jones | Shoot The Moon | SR0000320120;SR0000366945 | CAPITOL RECORDS, LLC |
| 109 | Norah Jones | Take It Back | SR0000700099 | CAPITOL RECORDS, LLC |
| 110 | Norah Jones | The Long Day Is Over | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 111 | Norah Jones | The Nearness Of You | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 112 | Norah Jones | Travelin' On | SR0000700099 | CAPITOL RECORDS, LLC |
| 113 | Norah Jones | Turn Me On | SR0000320120; SR0000366945 | CAPITOL RECORDS, LLC |
| 114 | The Beach Boys | Beaches In Mind | SR0000702826 | CAPITOL RECORDS, LLC |
| 115 | The Beach Boys | Daybreak Over The Ocean | SR0000702826 | CAPITOL RECORDS, LLC |
| 116 | The Beach Boys | From There To Back Again | SR0000702826 | CAPITOL RECORDS, LLC |
| 117 | The Beach Boys | Isn't It Time | SR0000702826 | CAPITOL RECORDS, LLC |
| 118 | The Beach Boys | Pacific Coast Highway | SR0000702826 | CAPITOL RECORDS, LLC |
| 119 | The Beach Boys | Shelter | SR0000702826 | CAPITOL RECORDS, LLC |
| 120 | The Beach Boys | Spring Vacation | SR0000702826 | CAPITOL RECORDS, LLC |
| 121 | The Beach Boys | Strange World | SR0000702826 | CAPITOL RECORDS, LLC |
| 122 | The Beach Boys | Summer's Gone | SR0000702826 | CAPITOL RECORDS, LLC |
| 123 | The Beach Boys | That's Why God Made The Radio | SR0000702825 | CAPITOL RECORDS, LLC |
| 124 | The Beach Boys | The Private Life Of Bill And Sue | SR0000702826 | CAPITOL RECORDS, LLC |
| 125 | The Beach Boys | Think About The Days | SR0000702826 | CAPITOL RECORDS, LLC |
| 126 | 5 Seconds Of Summer | Amnesia | SR0000752304 | CAPITOL RECORDS, LLC |
| 127 | 5 Seconds Of Summer | Don't Stop | SR0000752300 | CAPITOL RECORDS, LLC |
| 128 | Aaron Neville | Be My Baby | SR0000715103 | CAPITOL RECORDS, LLC |
| 129 | Aaron Neville | Goodnight My Love (Pleasant Dreams) | SR0000715103 | CAPITOL RECORDS, LLC |
| 130 | Aaron Neville | Gypsy Woman | SR0000715103 | CAPITOL RECORDS, LLC |
| 131 | Aaron Neville | Little Bitty Pretty One | SR0000715103 | CAPITOL RECORDS, LLC |
| 132 | Aaron Neville | Money Honey | SR0000715103 | CAPITOL RECORDS, LLC |
| 133 | Aaron Neville | My True Story | SR0000715103 | CAPITOL RECORDS, LLC |
| 134 | Aaron Neville | Ruby Baby | SR0000715103 | CAPITOL RECORDS, LLC |
| 135 | Aaron Neville | Tears On My Pillow | SR0000715103 | CAPITOL RECORDS, LLC |
| 136 | Aaron Neville | This Magic Moment / True Love (Medley) | SR0000715103 | CAPITOL RECORDS, LLC |
| 137 | Aaron Neville | Ting A Ling | SR0000715103 | CAPITOL RECORDS, LLC |
| 138 | Aaron Neville | Under The Boardwalk | SR0000715103 | CAPITOL RECORDS, LLC |
| 139 | Aaron Neville | Work With Me Annie | SR0000715103 | CAPITOL RECORDS, LLC |
| 140 | Bastille | Bad Blood | SR0000728185 | CAPITOL RECORDS, LLC |
| 141 | Bastille | Pompeii | SR0000728185 | CAPITOL RECORDS, LLC |
| 142 | Dierks Bentley | Back Porch | SR0000740353 | CAPITOL RECORDS, LLC |
| 143 | Dierks Bentley | Bourbon In Kentucky | SR0000724648 | CAPITOL RECORDS, LLC |
| 144 | Dierks Bentley | Damn These Dreams | SR0000740353 | CAPITOL RECORDS, LLC |
| 145 | Dierks Bentley | Drunk On A Plane | SR0000740353 | CAPITOL RECORDS, LLC |
| 146 | Dierks Bentley | Five | SR0000740353 | CAPITOL RECORDS, LLC |
| 147 | Dierks Bentley | Here On Earth | SR0000740353 | CAPITOL RECORDS, LLC |
| 148 | Dierks Bentley | Hurt Somebody | SR0000740353 | CAPITOL RECORDS, LLC |
| 149 | Dierks Bentley | I Hold On | SR0000729809 | CAPITOL RECORDS, LLC |
| 150 | Dierks Bentley | Pretty Girls | SR0000740353 | CAPITOL RECORDS, LLC |
| 151 | Dierks Bentley | Riser | SR0000740353 | CAPITOL RECORDS, LLC |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 152 | Dierks Bentley | Say You Do | SR0000740353 | CAPITOL RECORDS, LLC |
| 153 | Dierks Bentley | Sounds Of Summer | SR0000740353 | CAPITOL RECORDS, LLC |
| 154 | Little Big Town | All Over Again | SR0000662283 | CAPITOL RECORDS, LLC |
| 155 | Little Big Town | All The Way Down | SR0000662283 | CAPITOL RECORDS, LLC |
| 156 | Little Big Town | Kiss Goodbye | SR0000662283 | CAPITOL RECORDS, LLC |
| 157 | Little Big Town | Lean Into It | SR0000662283 | CAPITOL RECORDS, LLC |
| 158 | Little Big Town | Life Rolls On | SR0000662283 | CAPITOL RECORDS, LLC |
| 159 | Little Big Town | Little White Church | SR0000662274 | CAPITOL RECORDS, LLC |
| 160 | Little Big Town | Rain On A Tin Roof | SR0000662283 | CAPITOL RECORDS, LLC |
| 161 | Little Big Town | Runaway Train | SR0000662283 | CAPITOL RECORDS, LLC |
| 162 | Little Big Town | Shut Up Train | SR0000662283 | CAPITOL RECORDS, LLC |
| 163 | Little Big Town | The Reason Why | SR0000662283 | CAPITOL RECORDS, LLC |
| 164 | Little Big Town | Why, Oh Why | SR0000662283 | CAPITOL RECORDS, LLC |
| 165 | Little Big Town | You Can't Have Everything | SR0000662283 | CAPITOL RECORDS, LLC |
| 166 | Luke Bryan | Been There, Done That | SR0000681898 | CAPITOL RECORDS, LLC |
| 167 | Luke Bryan | Buzzkill | SR0000720004 | CAPITOL RECORDS, LLC |
| 168 | Luke Bryan | Cold Beer Drinker | SR0000720004 | CAPITOL RECORDS, LLC |
| 169 | Luke Bryan | Country Girl (Shake It For Me) | SR0000681897 | CAPITOL RECORDS, LLC |
| 170 | Luke Bryan | Drunk On You | SR0000681898 | CAPITOL RECORDS, LLC |
| 171 | Luke Bryan | Faded Away | SR0000681898 | CAPITOL RECORDS, LLC |
| 172 | Luke Bryan | Harvest Time | SR0000681898 | CAPITOL RECORDS, LLC |
| 173 | Luke Bryan | I Don't Want This Night To End | SR0000681898 | CAPITOL RECORDS, LLC |
| 174 | Luke Bryan | I Knew You That Way | SR0000681898 | CAPITOL RECORDS, LLC |
| 175 | Luke Bryan | I Know You're Gonna Be There | SR0000681898 | CAPITOL RECORDS, LLC |
| 176 | Luke Bryan | I See You | SR0000728445 | CAPITOL RECORDS, LLC |
| 177 | Luke Bryan | If You Ain't Here To Party | SR0000720004 | CAPITOL RECORDS, LLC |
| 178 | Luke Bryan | In Love With The Girl | SR0000720004 | CAPITOL RECORDS, LLC |
| 179 | Luke Bryan | Just A Sip | SR0000720004 | CAPITOL RECORDS, LLC |
| 180 | Luke Bryan | Kiss Tomorrow Goodbye | SR0000681898 | CAPITOL RECORDS, LLC |
| 181 | Luke Bryan | Little Bit Later On | SR0000720004 | CAPITOL RECORDS, LLC |
| 182 | Luke Bryan | Love In A College Town | SR0000720004 | CAPITOL RECORDS, LLC |
| 183 | Luke Bryan | Muckalee Creek Water | SR0000681898 | CAPITOL RECORDS, LLC |
| 184 | Luke Bryan | Shake The Sand | SR0000720004 | CAPITOL RECORDS, LLC |
| 185 | Luke Bryan | Shore Thing | SR0000720004 | CAPITOL RECORDS, LLC |
| 186 | Luke Bryan | Sorority Girl | SR0000720004 | CAPITOL RECORDS, LLC |
| 187 | Luke Bryan | Spring Break-Up | SR0000720004 | CAPITOL RECORDS, LLC |
| 188 | Luke Bryan | Suntan City | SR0000720004 | CAPITOL RECORDS, LLC |
| 189 | Luke Bryan | Tailgate Blues | SR0000681898 | CAPITOL RECORDS, LLC |
| 190 | Luke Bryan | Take My Drunk Ass Home | SR0000720004 | CAPITOL RECORDS, LLC |
| 191 | Luke Bryan | Too Damn Young | SR0000681898 | CAPITOL RECORDS, LLC |
| 192 | Luke Bryan | Wild Weekend | SR0000720004 | CAPITOL RECORDS, LLC |
| 193 | Luke Bryan | You Don't Know Jack | SR0000681898 | CAPITOL RECORDS, LLC |
| 194 | Rosanne Cash | 50,000 Watts | SR0000737352 | CAPITOL RECORDS, LLC |
| 195 | Rosanne Cash | A Feather's Not A Bird | SR0000737350 | CAPITOL RECORDS, LLC |
| 196 | Rosanne Cash | Biloxi | SR0000737352 | CAPITOL RECORDS, LLC |
| 197 | Rosanne Cash | Etta's Tune | SR0000737352 | CAPITOL RECORDS, LLC |
| 198 | Rosanne Cash | Modern Blue | SR0000737351 | CAPITOL RECORDS, LLC |
| 199 | Rosanne Cash | Money Road | SR0000737352 | CAPITOL RECORDS, LLC |
| 200 | Rosanne Cash | Night School | SR0000737349 | CAPITOL RECORDS, LLC |
| 201 | Rosanne Cash | Tell Heaven | SR0000737352 | CAPITOL RECORDS, LLC |
| 202 | Rosanne Cash | The Long Way Home | SR0000737352 | CAPITOL RECORDS, LLC |
| 203 | Rosanne Cash | The Sunken Lands | SR0000737352 | CAPITOL RECORDS, LLC |
| 204 | Rosanne Cash | Two Girls | SR0000737352 | CAPITOL RECORDS, LLC |
| 205 | Rosanne Cash | When The Master Calls The Roll | SR0000737352 | CAPITOL RECORDS, LLC |
| 206 | Rosanne Cash | World Of Strange Design | SR0000737352 | CAPITOL RECORDS, LLC |
| 207 | Rosanne Cash | Your Southern Heart | SR0000737352 | CAPITOL RECORDS, LLC |
| 208 | Sam Smith | Drowning Shadows | SR0000776351 | CAPITOL RECORDS, LLC |
| 209 | Sam Smith | Good Thing | SR0000750596 | CAPITOL RECORDS, LLC |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 210 | Sam Smith | How Will I Know | SR0000776350 | CAPITOL RECORDS, LLC |
| 211 | Sam Smith | I'm Not The Only One | SR0000750596 | CAPITOL RECORDS, LLC |
| 212 | Sam Smith | I've Told You Now | SR0000750596 | CAPITOL RECORDS, LLC |
| 213 | Sam Smith | Latch (Acoustic) | SR0000739735 | CAPITOL RECORDS, LLC |
| 214 | Sam Smith | Lay Me Down | SR0000750596 | CAPITOL RECORDS, LLC |
| 215 | Sam Smith | Leave Your Lover | SR0000750596 | CAPITOL RECORDS, LLC |
| 216 | Sam Smith | Life Support | SR0000750596 | CAPITOL RECORDS, LLC |
| 217 | Sam Smith | Like I Can | SR0000750596 | CAPITOL RECORDS, LLC |
| 218 | Sam Smith | Love Is A Losing Game | SR0000776350 | CAPITOL RECORDS, LLC |
| 219 | Sam Smith | Make It To Me | SR0000750581 | CAPITOL RECORDS, LLC |
| 220 | Sam Smith | Money On My Mind | SR0000739735 | CAPITOL RECORDS, LLC |
| 221 | Sam Smith | Nirvana | SR0000739735 | CAPITOL RECORDS, LLC |
| 222 | Sam Smith | Not In That Way | SR0000750596 | CAPITOL RECORDS, LLC |
| 223 | Sam Smith | Omen (Acoustic) | SR0000776350 | CAPITOL RECORDS, LLC |
| 224 | Sam Smith | Reminds Me Of You | SR0000750596 | CAPITOL RECORDS, LLC |
| 225 | Sam Smith | Restart | SR0000750596 | CAPITOL RECORDS, LLC |
| 226 | Sam Smith | Stay With Me | SR0000750596 | CAPITOL RECORDS, LLC |
| 227 | Willie Nelson & Wynton Marsalis | Busted (Gospel 12/8 Shuffle) | SR0000680250 | CAPITOL RECORDS, LLC |
| 228 | Willie Nelson & Wynton Marsalis | Hallelujah I Love her So (Gospel 2-Beat/Boogaloo/4/4 Swing) | SR0000680250 | CAPITOL RECORDS, LLC |
| 229 | Willie Nelson & Wynton Marsalis | I Love You So Much It Hurts (Waltz) | SR0000680250 | CAPITOL RECORDS, LLC |
| 230 | Willie Nelson & Wynton Marsalis | Losing Hand (Dirge With Chain-Gang Shuffle) | SR0000680250 | CAPITOL RECORDS, LLC |
| 231 | Willie Nelson & Wynton Marsalis | Unchain My Heart (Bolero With Habanera Bass) | SR0000680250 | CAPITOL RECORDS, LLC |
| 232 | Willie Nelson & Wynton Marsalis Feat | Come Rain Or Come Shine (feat. Norah Jones) [Walking Ballad] | SR0000680250 | CAPITOL RECORDS, LLC |
| 233 | Willie Nelson & Wynton Marsalis Feat | Cryin' Time (feat. Norah Jones) [Country Ballad] | SR0000680250 | CAPITOL RECORDS, LLC |
| 234 | Willie Nelson & Wynton Marsalis Feat | Here We Go Again (feat. Norah Jones) [Rhythm & Blues 12/8 Shuffle] | SR0000680250 | CAPITOL RECORDS, LLC |
| 235 | Willie Nelson & Wynton Marsalis Feat | Makin' Whoopee (feat. Norah Jones) [Hard-Bop 2-Beat/ 4/4 Swing] | SR0000680250 | CAPITOL RECORDS, LLC |
| 236 | Calvin Harris feat. Rihanna | This is What You Came For | SR0000787284 | SONY MUSIC ENTERTAINMENT |
| 237 | Boyz II Men | It's So Hard To Say Goodbye To Yesterday | SR0000212333 | UMG RECORDINGS, INC. |
| 238 | Boyz II Men | Little Things | SR0000212333 | UMG RECORDINGS, INC. |
| 239 | Boyz II Men | Lonely Heart | SR0000212333 | UMG RECORDINGS, INC. |
| 240 | Boyz II Men | Please Don't Go | SR0000212333 | UMG RECORDINGS, INC. |
| 241 | Boyz II Men | Sympin' | SR0000212333 | UMG RECORDINGS, INC. |
| 242 | Boyz II Men | This Is My Heart | SR0000212333 | UMG RECORDINGS, INC. |
| 243 | Boyz II Men | Uhh Ahh | SR0000212333 | UMG RECORDINGS, INC. |
| 244 | Boyz II Men | Under Pressure | SR0000212333 | UMG RECORDINGS, INC. |
| 245 | Boyz II Men | Your Love | SR0000212333 | UMG RECORDINGS, INC. |
| 246 | Brandon Flowers | Crossfire | SR0000657530 | UMG RECORDINGS, INC. |
| 247 | Brandon Flowers | Hard Enough | SR0000661082 | UMG RECORDINGS, INC. |
| 248 | Brandon Flowers | Jilted Lovers & Broken Hearts | SR0000661082 | UMG RECORDINGS, INC. |
| 249 | Brandon Flowers | Magdalena | SR0000661082 | UMG RECORDINGS, INC. |
| 250 | Brandon Flowers | On The Floor | SR0000661082 | UMG RECORDINGS, INC. |
| 251 | Brandon Flowers | Only The Young | SR0000661082 | UMG RECORDINGS, INC. |
| 252 | Brandon Flowers | Playing With Fire | SR0000661082 | UMG RECORDINGS, INC. |
| 253 | Brandon Flowers | Swallow It | SR0000661083 | UMG RECORDINGS, INC. |
| 254 | Brandon Flowers | Was It Something I Said? | SR0000661082 | UMG RECORDINGS, INC. |
| 255 | Brandon Flowers | Welcome To Fabulous Las Vegas | SR0000661082 | UMG RECORDINGS, INC. |
| 256 | Carly Rae Jepsen | Almost Said It | SR0000708946 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 257 | Carly Rae Jepsen | Tonight I'm Getting Over You | SR0000708946; SR0000738473 | UMG RECORDINGS, INC. |
| 258 | Carly Rae Jepsen, Owl City | Good Time | SR0000707491 | UMG RECORDINGS, INC. |
| 259 | Carpenters | Crystal Lullaby | RE0000852208; N1070 | UMG RECORDINGS, INC. |
| 260 | Carpenters | Flat Baroque | RE0000852208; N1070 | UMG RECORDINGS, INC. |
| 261 | Carpenters | Goodbye To Love | RE0000852208; N1070 | UMG RECORDINGS, INC. |
| 262 | Carpenters | I Won't Last A Day Without You | RE0000852208; N1070 | UMG RECORDINGS, INC. |
| 263 | Carpenters | Piano Picker | RE0000852208; N1070 | UMG RECORDINGS, INC. |
| 264 | Carpenters | Road Ode | RE0000852208; N1070 | UMG RECORDINGS, INC. |
| 265 | Chrisette Michele | Blame It On Me | SR0000631429 | UMG RECORDINGS, INC. |
| 266 | Chrisette Michele | What You Do | SR0000631428 | UMG RECORDINGS, INC. |
| 267 | Colbie Caillat | All Of You | SR0000679496 | UMG RECORDINGS, INC. |
| 268 | Colbie Caillat | Before I Let You Go | SR0000679496 | UMG RECORDINGS, INC. |
| 269 | Colbie Caillat | Brighter Than The Sun | SR0000679497 | UMG RECORDINGS, INC. |
| 270 | Colbie Caillat | Dream Life, Life | SR0000679496 | UMG RECORDINGS, INC. |
| 271 | Colbie Caillat | Favorite Song | SR0000679496 | UMG RECORDINGS, INC. |
| 272 | Colbie Caillat | I Do | SR0000674233 | UMG RECORDINGS, INC. |
| 273 | Colbie Caillat | Like Yesterday | SR0000679496 | UMG RECORDINGS, INC. |
| 274 | Colbie Caillat | Make It Rain | SR0000679496 | UMG RECORDINGS, INC. |
| 275 | Colbie Caillat | Shadow | SR0000679496 | UMG RECORDINGS, INC. |
| 276 | Colbie Caillat | Think Good Thoughts | SR0000679496 | UMG RECORDINGS, INC. |
| 277 | Colbie Caillat | What If | SR0000679496 | UMG RECORDINGS, INC. |
| 278 | Colbie Caillat | What Means The Most | SR0000679496 | UMG RECORDINGS, INC. |
| 279 | Common | A Bigger Picture Called Free | SR0000784367 | UMG RECORDINGS, INC. |
| 280 | Common | A Moment In The Sun Interlude | SR0000784367 | UMG RECORDINGS, INC. |
| 281 | Common | Black America Again | SR0000784369 | UMG RECORDINGS, INC. |
| 282 | Common | Home | SR0000784375 | UMG RECORDINGS, INC. |
| 283 | Common | Joy And Peace | SR0000784367 | UMG RECORDINGS, INC. |
| 284 | Common | Letter To The Free | SR0000784372 | UMG RECORDINGS, INC. |
| 285 | Common | Little Chicago Boy | SR0000784367 | UMG RECORDINGS, INC. |
| 286 | Common | Love Star | SR0000784368 | UMG RECORDINGS, INC. |
| 287 | Common | On A Whim Interlude | SR0000784367 | UMG RECORDINGS, INC. |
| 288 | Common | Pyramids | SR0000784378 | UMG RECORDINGS, INC. |
| 289 | Common | Rain | SR0000784367 | UMG RECORDINGS, INC. |
| 290 | Common | Red Wine | SR0000784367 | UMG RECORDINGS, INC. |
| 291 | Common | The Day Women Took Over | SR0000784367 | UMG RECORDINGS, INC. |
| 292 | Common | Unfamiliar | SR0000784367 | UMG RECORDINGS, INC. |
| 293 | Common | Word From Moe Luv Interlude | SR0000784367 | UMG RECORDINGS, INC. |
| 294 | American Authors | Believer | SR0000720637 | UMG RECORDINGS, INC. |
| 295 | American Authors | Best Day Of My Life | SR0000720641 | UMG RECORDINGS, INC. |
| 296 | American Authors | Ghost | SR0000743370 | UMG RECORDINGS, INC. |
| 297 | American Authors | Heart Of Stone | SR0000743370 | UMG RECORDINGS, INC. |
| 298 | American Authors | Hit It | SR0000730561 | UMG RECORDINGS, INC. |
| 299 | American Authors | Home | SR0000730561 | UMG RECORDINGS, INC. |
| 300 | American Authors | Love | SR0000743370 | UMG RECORDINGS, INC. |
| 301 | American Authors | Luck | SR0000730561 | UMG RECORDINGS, INC. |
| 302 | American Authors | Oh, What A Life | SR0000743370 | UMG RECORDINGS, INC. |
| 303 | American Authors | Think About It | SR0000743370 | UMG RECORDINGS, INC. |
| 304 | American Authors | Trouble | SR0000743372 | UMG RECORDINGS, INC. |
| 305 | Amy Winehouse | Back To Black | SR0000407451 | UMG RECORDINGS, INC. |
| 306 | Amy Winehouse | He Can Only Hold Her | SR0000407451 | UMG RECORDINGS, INC. |
| 307 | Amy Winehouse | Just Friends | SR0000407451 | UMG RECORDINGS, INC. |
| 308 | Amy Winehouse | Some Unholy War | SR0000407451 | UMG RECORDINGS, INC. |
| 309 | Amy Winehouse | Tears Dry On Their Own | SR0000407451 | UMG RECORDINGS, INC. |
| 310 | Amy Winehouse | Wake Up Alone | SR0000695755 | UMG RECORDINGS, INC. |
| 311 | Ariana Grande | Bad Decisions | SR0000781026 | UMG RECORDINGS, INC. |
| 312 | Ariana Grande | Be Alright | SR0000781014 | UMG RECORDINGS, INC. |
| 313 | Ariana Grande | Dangerous Woman | SR0000781013 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 314 | Ariana Grande | Everyday | SR0000781017 | UMG RECORDINGS, INC. |
| 315 | Ariana Grande | Focus | SR0000776846 | UMG RECORDINGS, INC. |
| 316 | Ariana Grande | Greedy | SR0000781018 | UMG RECORDINGS, INC. |
| 317 | Ariana Grande | I Don't Care | SR0000781012 | UMG RECORDINGS, INC. |
| 318 | Ariana Grande | Into You | SR0000781016 | UMG RECORDINGS, INC. |
| 319 | Ariana Grande | Jason's Song | SR0000781012 | UMG RECORDINGS, INC. |
| 320 | Ariana Grande | Knew Better / Forever Boy | SR0000781012 | UMG RECORDINGS, INC. |
| 321 | Ariana Grande | Leave Me Lonely | SR0000781022 | UMG RECORDINGS, INC. |
| 322 | Ariana Grande | Let Me Love You | SR0000781015 | UMG RECORDINGS, INC. |
| 323 | Ariana Grande | Moonlight | SR0000781012 | UMG RECORDINGS, INC. |
| 324 | Ariana Grande | Sometimes | SR0000781020 | UMG RECORDINGS, INC. |
| 325 | Ariana Grande | Step On Up | SR0000781012 | UMG RECORDINGS, INC. |
| 326 | Ariana Grande | Thinking Bout You | SR0000781012 | UMG RECORDINGS, INC. |
| 327 | Ariana Grande | Touch It | SR0000781024 | UMG RECORDINGS, INC. |
| 328 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 329 | Beastie Boys | Brass Monkey | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 330 | Beastie Boys | Girls | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 331 | Beastie Boys | Hold It Now, Hit It | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 332 | Beastie Boys | No Sleep Till Brooklyn | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 333 | Beastie Boys | Posse In Effect | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 334 | Beastie Boys | Rhymin & Stealin | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 335 | Beastie Boys | She's Crafty | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 336 | Beastie Boys | Slow And Low | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 337 | Beastie Boys | Slow Ride | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 338 | Beastie Boys | Time To Get Ill | SR0000079470; SR0000091144 | UMG RECORDINGS, INC. |
| 339 | Billy Currington | All Day Long | SR0000664523 | UMG RECORDINGS, INC. |
| 340 | Billy Currington | Bad Day Of Fishin' | SR0000664523 | UMG RECORDINGS, INC. |
| 341 | Billy Currington | Enjoy Yourself | SR0000664523 | UMG RECORDINGS, INC. |
| 342 | Billy Currington | Like My Dog | SR0000664523 | UMG RECORDINGS, INC. |
| 343 | Billy Currington | Lil' Ol' Lonesome Dixie Town | SR0000664523 | UMG RECORDINGS, INC. |
| 344 | Billy Currington | Love Done Gone | SR0000664523 | UMG RECORDINGS, INC. |
| 345 | Billy Currington | Perfect Day | SR0000664523 | UMG RECORDINGS, INC. |
| 346 | Billy Currington | Pretty Good At Drinkin' Beer | SR0000664159 | UMG RECORDINGS, INC. |
| 347 | Billy Currington | Until You | SR0000664523 | UMG RECORDINGS, INC. |
| 348 | Bob Marley | Burnin' And Lootin' | SR0000278207; SR0000126653 | UMG RECORDINGS, INC. |
| 349 | Bob Marley | Concrete Jungle | SR0000278207; SR0000005955 | UMG RECORDINGS, INC. |
| 350 | Bob Marley | Guiltiness | SR0000278207; N48538 | UMG RECORDINGS, INC. |
| 351 | Bob Marley | Johnny Was | SR0000278207; N46332 | UMG RECORDINGS, INC. |
| 352 | Bob Marley | Kinky Reggae | SR0000278207; NF0000002037; RE0000906109 | UMG RECORDINGS, INC. |
| 353 | Bob Marley | No More Trouble | SR0000278207; SR0000005955 | UMG RECORDINGS, INC. |
| 354 | Bob Marley | Rastaman Chant | SR0000278207; SR0000126653 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 355 | Bob Marley | Rebel Music | SR0000278207; SR0000005955 | UMG RECORDINGS, INC. |
| 356 | Bob Marley | Roots, Rock, Reggae | SR0000278207; N46332 | UMG RECORDINGS, INC. |
| 357 | Bob Marley | Survival a.k.a. Black Survivors | SR0000278207; SR0000013612 | UMG RECORDINGS, INC. |
| 358 | Bob Marley | Turn Your Lights Down Low | SR0000278207; N48538 | UMG RECORDINGS, INC. |
| 359 | Bob Marley & The Wailers | Africa Unite | SR0000013612 | UMG RECORDINGS, INC. |
| 360 | Bob Marley & The Wailers | Ambush In The Night | SR0000013612 | UMG RECORDINGS, INC. |
| 361 | Bob Marley & The Wailers | Babylon System | SR0000013612 | UMG RECORDINGS, INC. |
| 362 | Bob Marley & The Wailers | Bad Card | SR0000019502 | UMG RECORDINGS, INC. |
| 363 | Bob Marley & The Wailers | Coming In From The Cold | SR0000019502 | UMG RECORDINGS, INC. |
| 364 | Bob Marley & The Wailers | Crazy Baldhead | SR0000323536; N46332 | UMG RECORDINGS, INC. |
| 365 | Bob Marley & The Wailers | Crisis | SR0000001122 | UMG RECORDINGS, INC. |
| 366 | Bob Marley & The Wailers | Easy Skanking | SR0000001122; SR0000011955 | UMG RECORDINGS, INC. |
| 367 | Bob Marley & The Wailers | Forever Loving Jah | SR0000019502 | UMG RECORDINGS, INC. |
| 368 | Bob Marley & The Wailers | Heathen | SR0000005955 | UMG RECORDINGS, INC. |
| 369 | Bob Marley & The Wailers | High Tide Or Low Tide | SR0000152585 | UMG RECORDINGS, INC. |
| 370 | Bob Marley & The Wailers | I Shot the Sheriff | RE0000873551; N26054 | UMG RECORDINGS, INC. |
| 371 | Bob Marley & The Wailers | Is This Love | SR0000001122; SR0000011955 | UMG RECORDINGS, INC. |
| 372 | Bob Marley & The Wailers | Kaya | SR0000001122 | UMG RECORDINGS, INC. |
| 373 | Bob Marley & The Wailers | Lively Up Yourself | SR0000005955 | UMG RECORDINGS, INC. |
| 374 | Bob Marley & The Wailers | Medley:  War / No More Trouble | SR0000734089; N46332 | UMG RECORDINGS, INC. |
| 375 | Bob Marley & The Wailers | Natural Mystic | RE0000926868; N48538 | UMG RECORDINGS, INC. |
| 376 | Bob Marley & The Wailers | Night Shift | SR0000323536; N46332 | UMG RECORDINGS, INC. |
| 377 | Bob Marley & The Wailers | No Woman No Cry | RE0000906109; NF2037 | UMG RECORDINGS, INC. |
| 378 | Bob Marley & The Wailers | One Drop | SR0000013612 | UMG RECORDINGS, INC. |
| 379 | Bob Marley & The Wailers | One Love | RE0000926868; N48538 | UMG RECORDINGS, INC. |
| 380 | Bob Marley & The Wailers | Pimper's Paradise | SR0000019502 | UMG RECORDINGS, INC. |
| 381 | Bob Marley & The Wailers | Positive Vibration | SR0000005955; N46332 | UMG RECORDINGS, INC. |
| 382 | Bob Marley & The Wailers | Punky Reggae Party | SR0000005955 | UMG RECORDINGS, INC. |
| 383 | Bob Marley & The Wailers | Punky Reggae Party- Live at the Pavillon de Paris 1977 | SR0000005955 | UMG RECORDINGS, INC. |
| 384 | Bob Marley & The Wailers | Rat Race | SR0000005955; N46332 | UMG RECORDINGS, INC. |
| 385 | Bob Marley & The Wailers | Rat Race- Live at the Pavillon de Paris 1977 | SR0000005955 | UMG RECORDINGS, INC. |
| 386 | Bob Marley & The Wailers | Real Situation | SR0000019502 | UMG RECORDINGS, INC. |
| 387 | Bob Marley & The Wailers | Ride Natty Ride | SR0000013612 | UMG RECORDINGS, INC. |
| 388 | Bob Marley & The Wailers | She's Gone | SR0000001122 | UMG RECORDINGS, INC. |
| 389 | Bob Marley & The Wailers | So Much Trouble In The World | SR0000013612 | UMG RECORDINGS, INC. |
| 390 | Bob Marley & The Wailers | Sun Is Shining | SR0000001122; SR0000011955 | UMG RECORDINGS, INC. |
| 391 | Bob Marley & The Wailers | Survival | SR0000013612 | UMG RECORDINGS, INC. |
| 392 | Bob Marley & The Wailers | The Heathen | RE0000926868; N48538 | UMG RECORDINGS, INC. |
| 393 | Bob Marley & The Wailers | Three Little Birds | RE0000926868; N48538 | UMG RECORDINGS, INC. |
| 394 | Bob Marley & The Wailers | Top Rankin' | SR0000013612 | UMG RECORDINGS, INC. |
| 395 | Bob Marley & The Wailers | Wake Up And Live | SR0000013612; SR0000012504 | UMG RECORDINGS, INC. |
| 396 | Bob Marley & The Wailers | War | SR0000323536 | UMG RECORDINGS, INC. |
| 397 | Bob Marley & The Wailers | We And Dem | SR0000019502 | UMG RECORDINGS, INC. |
| 398 | Bob Marley & The Wailers | Work | SR0000019502 | UMG RECORDINGS, INC. |
| 399 | Bob Marley & The Wailers | Zimbabwe | SR0000013612 | UMG RECORDINGS, INC. |
| 400 | Bob Marley & The Wailers | Zion Train | SR0000019502 | UMG RECORDINGS, INC. |
| 401 | Bon Jovi | 99 In The Shade | SR0000100048 | UMG RECORDINGS, INC. |
| 402 | Bon Jovi | All Hail The King | SR0000784239 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 403 | Bon Jovi | Backdoor To Heaven | SR0000100048; SR0000750797 | UMG RECORDINGS, INC. |
| 404 | Bon Jovi | Bad Medicine | SR0000100048 | UMG RECORDINGS, INC. |
| 405 | Bon Jovi | Blood On Blood | SR0000100048 | UMG RECORDINGS, INC. |
| 406 | Bon Jovi | Born Again Tomorrow | SR0000784243 | UMG RECORDINGS, INC. |
| 407 | Bon Jovi | Born To Be My Baby | SR0000100048 | UMG RECORDINGS, INC. |
| 408 | Bon Jovi | Come On Up To Our House | SR0000784239 | UMG RECORDINGS, INC. |
| 409 | Bon Jovi | Diamond Ring | SR0000208948 | UMG RECORDINGS, INC. |
| 410 | Bon Jovi | Does Anybody Really Fall In Love Anymore? | SR0000750797 | UMG RECORDINGS, INC. |
| 411 | Bon Jovi | Full Moon High | SR0000750797 | UMG RECORDINGS, INC. |
| 412 | Bon Jovi | God Bless This Mess | SR0000784239 | UMG RECORDINGS, INC. |
| 413 | Bon Jovi | Goodnight New York | SR0000784239 | UMG RECORDINGS, INC. |
| 414 | Bon Jovi | Growing Up the Hard Way | SR0000750797 | UMG RECORDINGS, INC. |
| 415 | Bon Jovi | Homebound Train | SR0000100048 | UMG RECORDINGS, INC. |
| 416 | Bon Jovi | House Of Fire | SR0000750797 | UMG RECORDINGS, INC. |
| 417 | Bon Jovi | I Will Drive You Home | SR0000784239 | UMG RECORDINGS, INC. |
| 418 | Bon Jovi | I'd Die For You | SR0000071794 | UMG RECORDINGS, INC. |
| 419 | Bon Jovi | I'll Be There For You | SR0000100048 | UMG RECORDINGS, INC. |
| 420 | Bon Jovi | Judgement Day | SR0000750797 | UMG RECORDINGS, INC. |
| 421 | Bon Jovi | Knockout | SR0000784241 | UMG RECORDINGS, INC. |
| 422 | Bon Jovi | Labor Of Love | SR0000784242 | UMG RECORDINGS, INC. |
| 423 | Bon Jovi | Lay Your Hands On Me | SR0000100048 | UMG RECORDINGS, INC. |
| 424 | Bon Jovi | Let It Rock | SR0000071794 | UMG RECORDINGS, INC. |
| 425 | Bon Jovi | Let's Make It Baby | SR0000750797 | UMG RECORDINGS, INC. |
| 426 | Bon Jovi | Livin' On A Prayer | SR0000071794 | UMG RECORDINGS, INC. |
| 427 | Bon Jovi | Living In Sin | SR0000100048 | UMG RECORDINGS, INC. |
| 428 | Bon Jovi | Living With The Ghost | SR0000784239 | UMG RECORDINGS, INC. |
| 429 | Bon Jovi | Love For Sale | SR0000100048 | UMG RECORDINGS, INC. |
| 430 | Bon Jovi | Love Hurts | SR0000750797 | UMG RECORDINGS, INC. |
| 431 | Bon Jovi | Never Say Goodbye | SR0000071794 | UMG RECORDINGS, INC. |
| 432 | Bon Jovi | New Year's Day | SR0000784239 | UMG RECORDINGS, INC. |
| 433 | Bon Jovi | Now And Forever | SR0000750797 | UMG RECORDINGS, INC. |
| 434 | Bon Jovi | Raise Your Hands | SR0000071794 | UMG RECORDINGS, INC. |
| 435 | Bon Jovi | Real Love | SR0000784239 | UMG RECORDINGS, INC. |
| 436 | Bon Jovi | Reunion | SR0000784239 | UMG RECORDINGS, INC. |
| 437 | Bon Jovi | Ride Cowboy Ride | SR0000100048 | UMG RECORDINGS, INC. |
| 438 | Bon Jovi | Roller Coaster | SR0000784239 | UMG RECORDINGS, INC. |
| 439 | Bon Jovi | Scars On This Guitar | SR0000784239 | UMG RECORDINGS, INC. |
| 440 | Bon Jovi | Social Disease | SR0000071794 | UMG RECORDINGS, INC. |
| 441 | Bon Jovi | Stick To Your Guns | SR0000100048 | UMG RECORDINGS, INC. |
| 442 | Bon Jovi | The Devil's In The Temple | SR0000784239 | UMG RECORDINGS, INC. |
| 443 | Bon Jovi | This House Is Not For Sale | SR0000791610 | UMG RECORDINGS, INC. |
| 444 | Bon Jovi | Touch Of Grey | SR0000784239 | UMG RECORDINGS, INC. |
| 445 | Bon Jovi | Wanted Dead Or Alive | SR0000071794 | UMG RECORDINGS, INC. |
| 446 | Bon Jovi | We Don't Run | SR0000784239 | UMG RECORDINGS, INC. |
| 447 | Bon Jovi | Wild In The Streets | SR0000071794 | UMG RECORDINGS, INC. |
| 448 | Bon Jovi | Wild Is The Wind | SR0000100048 | UMG RECORDINGS, INC. |
| 449 | Bon Jovi | Without Love | SR0000071794 | UMG RECORDINGS, INC. |
| 450 | Boney James | Close To You | SR0000681271 | UMG RECORDINGS, INC. |
| 451 | Boney James | Contact | SR0000681270 | UMG RECORDINGS, INC. |
| 452 | Boney James | Cry | SR0000681271 | UMG RECORDINGS, INC. |
| 453 | Boney James | Deep Time | SR0000681271 | UMG RECORDINGS, INC. |
| 454 | Boney James | Everything Matters | SR0000681271 | UMG RECORDINGS, INC. |
| 455 | Boney James | I'm Waiting | SR0000681271 | UMG RECORDINGS, INC. |
| 456 | Boney James | Spin | SR0000681271 | UMG RECORDINGS, INC. |
| 457 | Boney James | That Look On Your Face | SR0000681271 | UMG RECORDINGS, INC. |
| 458 | Boney James | There And Back | SR0000681271 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

|  | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 459 | Boney James, LeToya Luckett | When I Had The Chance | SR0000681272 | UMG RECORDINGS, INC. |
| 460 | Desiigner | Caliber | SR0000792862 | UMG RECORDINGS, INC. |
| 461 | Desiigner | Da Day | SR0000792862 | UMG RECORDINGS, INC. |
| 462 | Desiigner | interlude 2 | SR0000792862 | UMG RECORDINGS, INC. |
| 463 | Desiigner | Intro | SR0000792862 | UMG RECORDINGS, INC. |
| 464 | Desiigner | Jet | SR0000792862 | UMG RECORDINGS, INC. |
| 465 | Desiigner | Make It Out | SR0000792862 | UMG RECORDINGS, INC. |
| 466 | Desiigner | Monstas & Villains | SR0000792862 | UMG RECORDINGS, INC. |
| 467 | Desiigner | Overnight | SR0000792862 | UMG RECORDINGS, INC. |
| 468 | Desiigner | Panda | SR0000779266 | UMG RECORDINGS, INC. |
| 469 | Desiigner | Roll Wit Me | SR0000792862 | UMG RECORDINGS, INC. |
| 470 | Desiigner | Shooters | SR0000792862 | UMG RECORDINGS, INC. |
| 471 | Desiigner | Talk Regardless | SR0000792862 | UMG RECORDINGS, INC. |
| 472 | Desiigner | Zombie Walk | SR0000792862 | UMG RECORDINGS, INC. |
| 473 | Diana Krall | Devil May Care | SR0000186505 | UMG RECORDINGS, INC. |
| 474 | Diana Krall | Do It Again | SR0000186505 | UMG RECORDINGS, INC. |
| 475 | DIANA KRALL | East Of The Sun (And West Of The Moon) | SR0000186505 | UMG RECORDINGS, INC. |
| 476 | Diana Krall | Glad Rag Doll | SR0000715100 | UMG RECORDINGS, INC. |
| 477 | Diana Krall | Here Lies Love | SR0000715100 | UMG RECORDINGS, INC. |
| 478 | Diana Krall | I Can't Give You Anything But Love | SR0000186505 | UMG RECORDINGS, INC. |
| 479 | Diana Krall | I've Got You Under My Skin | SR0000186505 | UMG RECORDINGS, INC. |
| 480 | Diana Krall | Let It Rain | SR0000715100 | UMG RECORDINGS, INC. |
| 481 | Diana Krall | Let's Fall In Love | SR0000186505 | UMG RECORDINGS, INC. |
| 482 | Diana Krall | Pick Yourself Up | SR0000186505 | UMG RECORDINGS, INC. |
| 483 | Diana Krall | Prairie Lullaby | SR0000715100 | UMG RECORDINGS, INC. |
| 484 | Diana Krall | There Ain't No Sweet Man That's Worth The Salt Of My Tears | SR0000710484 | UMG RECORDINGS, INC. |
| 485 | Diana Krall | When I Look In Your Eyes | SR0000186505 | UMG RECORDINGS, INC. |
| 486 | Diana Krall | When The Curtain Comes Down | SR0000715100 | UMG RECORDINGS, INC. |
| 487 | Diana Krall | Wide River To Cross | SR0000715100 | UMG RECORDINGS, INC. |
| 488 | Disclosure | Confess To Me | SR0000724303 | UMG RECORDINGS, INC. |
| 489 | Disclosure | Defeated No More | SR0000724303 | UMG RECORDINGS, INC. |
| 490 | Disclosure | F For You | SR0000724303 | UMG RECORDINGS, INC. |
| 491 | Disclosure | Grab Her! | SR0000724303 | UMG RECORDINGS, INC. |
| 492 | Disclosure | Intro | SR0000724303 | UMG RECORDINGS, INC. |
| 493 | Disclosure | January | SR0000724303 | UMG RECORDINGS, INC. |
| 494 | Disclosure | Running (Disclosure Remix) | SR0000724635 | UMG RECORDINGS, INC. |
| 495 | Disclosure | Second Chance | SR0000724303 | UMG RECORDINGS, INC. |
| 496 | Disclosure | Stimulation | SR0000724303 | UMG RECORDINGS, INC. |
| 497 | Disclosure | Tenderly | SR0000724635 | UMG RECORDINGS, INC. |
| 498 | Disclosure | Voices | SR0000724303 | UMG RECORDINGS, INC. |
| 499 | Disclosure | What's In Your Head | SR0000724635 | UMG RECORDINGS, INC. |
| 500 | Disclosure | When A Fire Starts To Burn | SR0000724303 | UMG RECORDINGS, INC. |
| 501 | Disclosure ft. London Grammar | Help Me Lose My Mind | SR0000724303 | UMG RECORDINGS, INC. |
| 502 | DNCE | Almost | SR0000784331 | UMG RECORDINGS, INC. |
| 503 | DNCE | Be Mean | SR0000784336 | UMG RECORDINGS, INC. |
| 504 | DNCE | Blown | SR0000784334 | UMG RECORDINGS, INC. |
| 505 | DNCE | Body Moves | SR0000784332 | UMG RECORDINGS, INC. |
| 506 | DNCE | Cake By The Ocean | SR0000774621 | UMG RECORDINGS, INC. |
| 507 | DNCE | DNCE | SR0000784331 | UMG RECORDINGS, INC. |
| 508 | DNCE | Doctor You | SR0000784331 | UMG RECORDINGS, INC. |
| 509 | DNCE | Good Day | SR0000784335 | UMG RECORDINGS, INC. |
| 510 | DNCE | Naked | SR0000784331 | UMG RECORDINGS, INC. |
| 511 | DNCE | Pay My Rent | SR0000776452 | UMG RECORDINGS, INC. |
| 512 | DNCE | Toothbrush | SR0000776452 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 513 | DNCE | Truthfully | SR0000784331 | UMG RECORDINGS, INC. |
| 514 | DNCE | Unsweet | SR0000784331 | UMG RECORDINGS, INC. |
| 515 | DNCE | Zoom | SR0000784331 | UMG RECORDINGS, INC. |
| 516 | Don Henley | A Month Of Sundays | SR0000057993 | UMG RECORDINGS, INC. |
| 517 | Don Henley | All She Wants To Do Is Dance | SR0000059611 | UMG RECORDINGS, INC. |
| 518 | Don Henley | Building The Perfect Beast | SR0000059611 | UMG RECORDINGS, INC. |
| 519 | Don Henley | Drivin' With Your Eyes Closed | SR0000059611 | UMG RECORDINGS, INC. |
| 520 | Don Henley | Gimme What You Got | SR0000107166 | UMG RECORDINGS, INC. |
| 521 | Don Henley | How Bad Do You Want It? | SR0000107166 | UMG RECORDINGS, INC. |
| 522 | Don Henley | I Will Not Go Quietly | SR0000107166 | UMG RECORDINGS, INC. |
| 523 | Don Henley | If Dirt Were Dollars | SR0000107166 | UMG RECORDINGS, INC. |
| 524 | Don Henley | Land Of The Living | SR0000059611 | UMG RECORDINGS, INC. |
| 525 | Don Henley | Man With A Mission | SR0000059611 | UMG RECORDINGS, INC. |
| 526 | Don Henley | New York Minute | SR0000107166 | UMG RECORDINGS, INC. |
| 527 | Don Henley | Not Enough Love In The World | SR0000059611 | UMG RECORDINGS, INC. |
| 528 | Don Henley | Shangri-La | SR0000107166 | UMG RECORDINGS, INC. |
| 529 | Don Henley | Sunset Grill | SR0000059611 | UMG RECORDINGS, INC. |
| 530 | Don Henley | The Boys Of Summer | SR0000057993 | UMG RECORDINGS, INC. |
| 531 | Don Henley | The End Of The Innocence | SR0000107166 | UMG RECORDINGS, INC. |
| 532 | Don Henley | The Heart Of The Matter | SR0000107166 | UMG RECORDINGS, INC. |
| 533 | Don Henley | The Last Worthless Evening | SR0000107166 | UMG RECORDINGS, INC. |
| 534 | Don Henley | You Can't Make Love | SR0000059611 | UMG RECORDINGS, INC. |
| 535 | Don Henley | You're Not Drinking Enough | SR0000059611 | UMG RECORDINGS, INC. |
| 536 | Eminem | '97 Bonnie & Clyde | SR0000262686 | UMG RECORDINGS, INC. |
| 537 | Eminem | As The World Turns | SR0000262686 | UMG RECORDINGS, INC. |
| 538 | Eminem | Asshole | SR0000735449 | UMG RECORDINGS, INC. |
| 539 | Eminem | Baby | SR0000735449 | UMG RECORDINGS, INC. |
| 540 | Eminem | Bad Guy | SR0000735449 | UMG RECORDINGS, INC. |
| 541 | Eminem | Bad Meets Evil | SR0000262686 | UMG RECORDINGS, INC. |
| 542 | Eminem | Beautiful Pain | SR0000735449 | UMG RECORDINGS, INC. |
| 543 | Eminem | Brain Damage | SR0000262686; SR0000250999 | UMG RECORDINGS, INC. |
| 544 | Eminem | Brainless | SR0000735449 | UMG RECORDINGS, INC. |
| 545 | Eminem | Come On Everybody | SR0000262686 | UMG RECORDINGS, INC. |
| 546 | Eminem | Criminal | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 547 | Eminem | Cum On Everybody (Explicit) | SR0000262686 | UMG RECORDINGS, INC. |
| 548 | Eminem | Desperation | SR0000735449 | UMG RECORDINGS, INC. |
| 549 | Eminem | Don't Front | SR0000732270 | UMG RECORDINGS, INC. |
| 550 | Eminem | Drug Ballad | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 551 | Eminem | Evil Twin | SR0000735449 | UMG RECORDINGS, INC. |
| 552 | Eminem | Groundhog Day | SR0000735449 | UMG RECORDINGS, INC. |
| 553 | Eminem | Headlights | SR0000735449 | UMG RECORDINGS, INC. |
| 554 | Eminem | I'm Back | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 555 | Eminem | I'm Shady | SR0000262686 | UMG RECORDINGS, INC. |
| 556 | Eminem | If I Had | SR0000262686 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 557 | Eminem | Kill You | SR0000287944 | UMG RECORDINGS, INC. |
| 558 | Eminem | Kim | SR0000287944 | UMG RECORDINGS, INC. |
| 559 | Eminem | Legacy | SR0000735449 | UMG RECORDINGS, INC. |
| 560 | Eminem | Lounge | SR0000262686 | UMG RECORDINGS, INC. |
| 561 | Eminem | Love Game | SR0000735449 | UMG RECORDINGS, INC. |
| 562 | Eminem | Marshall Mathers | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 563 | Eminem | Parking Lot | SR0000735449 | UMG RECORDINGS, INC. |
| 564 | Eminem | Public Service Announcement | SR0000262686 | UMG RECORDINGS, INC. |
| 565 | Eminem | Remember Me? | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 566 | Eminem | Rhyme Or Reason | SR0000735449 | UMG RECORDINGS, INC. |
| 567 | Eminem | Rock Bottom | SR0000262686 | UMG RECORDINGS, INC. |
| 568 | Eminem | Role Model | SR0000262686 | UMG RECORDINGS, INC. |
| 569 | Eminem | So Far... | SR0000735449 | UMG RECORDINGS, INC. |
| 570 | Eminem | So Much Better | SR0000735449 | UMG RECORDINGS, INC. |
| 571 | Eminem | Soap | SR0000262686 | UMG RECORDINGS, INC. |
| 572 | Eminem | Stan | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 573 | Eminem | Steve Berman | SR0000317924 | UMG RECORDINGS, INC. |
| 574 | Eminem | Stronger Than I Was | SR0000735449 | UMG RECORDINGS, INC. |
| 575 | Eminem | Under The Influence | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 576 | Eminem | Who Knew | SR0000280854; SR0000287944 | UMG RECORDINGS, INC. |
| 577 | Eminem | Wicked Ways/Silence/Ken (skit) | SR0000735449 | UMG RECORDINGS, INC. |
| 578 | Eminem ft. Bizarre | Amityville | SR0000287944 | UMG RECORDINGS, INC. |
| 579 | Eminem ft. Dr. Dre, Snoop Dogg, Xzibi | Bitch Please II | SR0000287944 | UMG RECORDINGS, INC. |
| 580 | Eminem, Aristotle, Mark Bass | Ken Kaniff | SR0000262686 | UMG RECORDINGS, INC. |
| 581 | Etta James | Boondocks | SR0000689346 | UMG RECORDINGS, INC. |
| 582 | Etta James | Champagne & Wine | SR0000689346 | UMG RECORDINGS, INC. |
| 583 | Etta James | Cigarettes & Coffee | SR0000689346 | UMG RECORDINGS, INC. |
| 584 | Etta James | Dreamer | SR0000689346 | UMG RECORDINGS, INC. |
| 585 | Etta James | Groove Me | SR0000689346 | UMG RECORDINGS, INC. |
| 586 | Etta James | In The Evening | SR0000689346 | UMG RECORDINGS, INC. |
| 587 | Etta James | Let Me Down Easy | SR0000689346 | UMG RECORDINGS, INC. |
| 588 | Etta James | That's The Chance You Take | SR0000689346 | UMG RECORDINGS, INC. |
| 589 | Etta James | Too Tired | SR0000689346 | UMG RECORDINGS, INC. |
| 590 | Etta James | Welcome To The Jungle | SR0000689346 | UMG RECORDINGS, INC. |
| 591 | Florence & The Machine | Breaking Down (Acoustic) | SR0000687601 | UMG RECORDINGS, INC. |
| 592 | Florence & The Machine | Heartlines (Acoustic) | SR0000687601 | UMG RECORDINGS, INC. |
| 593 | Florence & The Machine | Shake It Out (Acoustic) | SR0000687601 | UMG RECORDINGS, INC. |
| 594 | Florence + The Machine | All This And Heaven Too | SR0000687601 | UMG RECORDINGS, INC. |
| 595 | Florence + The Machine | Bedroom Hymns | SR0000687601 | UMG RECORDINGS, INC. |
| 596 | Florence + The Machine | Bird Song | SR0000637279 | UMG RECORDINGS, INC. |
| 597 | Florence + The Machine | Bird Song Intro | SR0000637279 | UMG RECORDINGS, INC. |
| 598 | Florence + The Machine | Breaking Down | SR0000687601 | UMG RECORDINGS, INC. |
| 599 | Florence + The Machine | Caught | SR0000768599 | UMG RECORDINGS, INC. |
| 600 | Florence + The Machine | Delilah | SR0000768602 | UMG RECORDINGS, INC. |
| 601 | Florence + The Machine | Drumming Song | SR0000645045 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 602 | Florence + The Machine | Falling | SR0000637279 | UMG RECORDINGS, INC. |
| 603 | Florence + The Machine | Ghosts | SR0000645045 | UMG RECORDINGS, INC. |
| 604 | Florence + The Machine | Hardest Of Hearts | SR0000645045 | UMG RECORDINGS, INC. |
| 605 | Florence + The Machine | Heartlines | SR0000687601 | UMG RECORDINGS, INC. |
| 606 | Florence + The Machine | Heavy In Your Arms | SR0000645045 | UMG RECORDINGS, INC. |
| 607 | Florence + The Machine | Hiding | SR0000768599 | UMG RECORDINGS, INC. |
| 608 | Florence + The Machine | How Big, How Blue, How Beautiful | SR0000768599 | UMG RECORDINGS, INC. |
| 609 | Florence + The Machine | Kiss With A Fist | SR0000645045 | UMG RECORDINGS, INC. |
| 610 | Florence + The Machine | Landscape | SR0000687601 | UMG RECORDINGS, INC. |
| 611 | Florence + The Machine | Leave My Body | SR0000687601 | UMG RECORDINGS, INC. |
| 612 | Florence + The Machine | Long & Lost | SR0000768599 | UMG RECORDINGS, INC. |
| 613 | Florence + The Machine | Lover To Lover | SR0000687601 | UMG RECORDINGS, INC. |
| 614 | Florence + The Machine | Make Up Your Mind | SR0000768599 | UMG RECORDINGS, INC. |
| 615 | Florence + The Machine | Mother | SR0000768599 | UMG RECORDINGS, INC. |
| 616 | Florence + The Machine | Never Let Me Go | SR0000687601 | UMG RECORDINGS, INC. |
| 617 | Florence + The Machine | No Light, No Light | SR0000687601 | UMG RECORDINGS, INC. |
| 618 | Florence + The Machine | Only If For A Night | SR0000687601 | UMG RECORDINGS, INC. |
| 619 | Florence + The Machine | Queen Of Peace | SR0000768599 | UMG RECORDINGS, INC. |
| 620 | Florence + The Machine | Remain Nameless | SR0000687601 | UMG RECORDINGS, INC. |
| 621 | Florence + The Machine | Seven Devils | SR0000687601 | UMG RECORDINGS, INC. |
| 622 | Florence + The Machine | Shake It Out | SR0000687606 | UMG RECORDINGS, INC. |
| 623 | Florence + The Machine | Ship To Wreck | SR0000768601 | UMG RECORDINGS, INC. |
| 624 | Florence + The Machine | Spectrum | SR0000687601 | UMG RECORDINGS, INC. |
| 625 | Florence + The Machine | St Jude | SR0000768600 | UMG RECORDINGS, INC. |
| 626 | Florence + The Machine | Strangeness And Charm | SR0000645045 | UMG RECORDINGS, INC. |
| 627 | Florence + The Machine | Swimming | SR0000637279 | UMG RECORDINGS, INC. |
| 628 | Florence + The Machine | Third Eye | SR0000768599 | UMG RECORDINGS, INC. |
| 629 | Florence + The Machine | Various Storms & Saints | SR0000768599 | UMG RECORDINGS, INC. |
| 630 | Florence + The Machine | What Kind Of Man | SR0000759768 | UMG RECORDINGS, INC. |
| 631 | Florence + The Machine | What The Water Gave Me | SR0000687601 | UMG RECORDINGS, INC. |
| 632 | Florence + The Machine | Which Witch | SR0000768599 | UMG RECORDINGS, INC. |
| 633 | Florida Georgia Line | Cruise | SR0000708128 | UMG RECORDINGS, INC. |
| 634 | Florida Georgia Line | Dayum, Baby | SR0000712829 | UMG RECORDINGS, INC. |
| 635 | Florida Georgia Line | Get Your Shine On | SR0000708128 | UMG RECORDINGS, INC. |
| 636 | Florida Georgia Line | Hell Raisin' Heat Of The Summer | SR0000712829 | UMG RECORDINGS, INC. |
| 637 | Florida Georgia Line | Here's To The Good Times | SR0000712829 | UMG RECORDINGS, INC. |
| 638 | Florida Georgia Line | It'z Just What We Do | SR0000708128 | UMG RECORDINGS, INC. |
| 639 | Florida Georgia Line | Party People | SR0000712829 | UMG RECORDINGS, INC. |
| 640 | Florida Georgia Line | Round Here | SR0000712829 | UMG RECORDINGS, INC. |
| 641 | Florida Georgia Line | Stay | SR0000712829 | UMG RECORDINGS, INC. |
| 642 | Florida Georgia Line | Tell Me How You Like It | SR0000708128 | UMG RECORDINGS, INC. |
| 643 | Florida Georgia Line | Tip It Back | SR0000708128 | UMG RECORDINGS, INC. |
| 644 | George Strait | Blue Melodies | SR0000721937 | UMG RECORDINGS, INC. |
| 645 | George Strait | Give It All We Got Tonight | SR0000712472 | UMG RECORDINGS, INC. |
| 646 | George Strait | I Believe | SR0000721937 | UMG RECORDINGS, INC. |
| 647 | George Strait | I Got A Car | SR0000721937 | UMG RECORDINGS, INC. |
| 648 | George Strait | I Just Can't Go On Dying Like This | SR0000721937 | UMG RECORDINGS, INC. |
| 649 | George Strait | I Thought I Heard My Heart Sing | SR0000721937 | UMG RECORDINGS, INC. |
| 650 | George Strait | Love Is Everything | SR0000721937 | UMG RECORDINGS, INC. |
| 651 | George Strait | Sittin' On The Fence | SR0000721937 | UMG RECORDINGS, INC. |
| 652 | George Strait | That's What Breaking Hearts Do | SR0000721937 | UMG RECORDINGS, INC. |
| 653 | George Strait | The Night Is Young | SR0000721937 | UMG RECORDINGS, INC. |
| 654 | George Strait | When Love Comes Around Again | SR0000721937 | UMG RECORDINGS, INC. |
| 655 | George Strait | When The Credits Roll | SR0000721937 | UMG RECORDINGS, INC. |
| 656 | George Strait | You Don't Know What You're Missing | SR0000721937 | UMG RECORDINGS, INC. |
| 657 | Ghostface Killah | You Know I'm No Good | SR0000403986 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

|  | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 658 | Glenn Frey | Brave New World | SR0000143984 | UMG RECORDINGS, INC. |
| 659 | Glenn Frey | Call On Me (Theme From "South Of Sunset") | SR0000191187 | UMG RECORDINGS, INC. |
| 660 | Glenn Frey | Common Ground | SR0000191187 | UMG RECORDINGS, INC. |
| 661 | Glenn Frey | I've Got Mine | SR0000143984 | UMG RECORDINGS, INC. |
| 662 | Glenn Frey | Part Of Me, Part Of You | SR0000130891 | UMG RECORDINGS, INC. |
| 663 | Glenn Frey | Rising Sun | SR0000143984 | UMG RECORDINGS, INC. |
| 664 | Glenn Frey | River Of Dreams | SR0000143984 | UMG RECORDINGS, INC. |
| 665 | Glenn Frey | Sexy Girl | SR0000056451 | UMG RECORDINGS, INC. |
| 666 | Glenn Frey | Soul Searchin' | SR0000097838 | UMG RECORDINGS, INC. |
| 667 | Glenn Frey | The One You Love | SR0000038272 | UMG RECORDINGS, INC. |
| 668 | Glenn Frey | This Way To Happiness | SR0000191187 | UMG RECORDINGS, INC. |
| 669 | Glenn Frey | True Love | SR0000094352 | UMG RECORDINGS, INC. |
| 670 | Glenn Frey | Who's Been Sleeping In My Bed | SR0000191187 | UMG RECORDINGS, INC. |
| 671 | Glenn Frey | You Belong To The City | SR0000079195 | UMG RECORDINGS, INC. |
| 672 | Gotye | Dig Your Own Hole | SR0000692982 | UMG RECORDINGS, INC. |
| 673 | Guns N' Roses | 14 Years | SR0000134648 | UMG RECORDINGS, INC. |
| 674 | Guns N' Roses | Ain't It Fun | SR0000172390 | UMG RECORDINGS, INC. |
| 675 | Guns N' Roses | Anything Goes | SR0000085358 | UMG RECORDINGS, INC. |
| 676 | Guns N' Roses | Attitude | SR0000172390 | UMG RECORDINGS, INC. |
| 677 | Guns N' Roses | Back Off Bitch | SR0000134647 | UMG RECORDINGS, INC. |
| 678 | Guns N' Roses | Bad Apples | SR0000134647; SRu000206052 | UMG RECORDINGS, INC. |
| 679 | Guns N' Roses | Bad Obsession | SR0000134647 | UMG RECORDINGS, INC. |
| 680 | Guns N' Roses | Better | SR0000622777 | UMG RECORDINGS, INC. |
| 681 | Guns N' Roses | Black Leather | SR0000172390 | UMG RECORDINGS, INC. |
| 682 | Guns N' Roses | Breakdown | SR0000134648 | UMG RECORDINGS, INC. |
| 683 | Guns N' Roses | Buick Makane / Big Dumb Sex | SR0000172390 | UMG RECORDINGS, INC. |
| 684 | Guns N' Roses | Catcher In The Rye | SR0000622777 | UMG RECORDINGS, INC. |
| 685 | Guns N' Roses | Chinese Democracy | SR0000622777 | UMG RECORDINGS, INC. |
| 686 | Guns N' Roses | Civil War | SR0000134648 | UMG RECORDINGS, INC. |
| 687 | Guns N' Roses | Coma | SR0000134647 | UMG RECORDINGS, INC. |
| 688 | Guns N' Roses | Don't Cry | SR0000134647 | UMG RECORDINGS, INC. |
| 689 | Guns N' Roses | Don't Damn Me | SR0000134647 | UMG RECORDINGS, INC. |
| 690 | Guns N' Roses | Double Talkin' Jive | SR0000134647 | UMG RECORDINGS, INC. |
| 691 | Guns N' Roses | Down On The Farm | SR0000172390 | UMG RECORDINGS, INC. |
| 692 | Guns N' Roses | Dust N' Bones | SR0000134647 | UMG RECORDINGS, INC. |
| 693 | Guns N' Roses | Estranged | SR0000134648 | UMG RECORDINGS, INC. |
| 694 | Guns N' Roses | Garden Of Eden | SR0000134647 | UMG RECORDINGS, INC. |
| 695 | Guns N' Roses | Get In The Ring | SR0000134648 | UMG RECORDINGS, INC. |
| 696 | Guns N' Roses | Hair Of The Dog | SR0000172390 | UMG RECORDINGS, INC. |
| 697 | Guns N' Roses | Human Being | SR0000172390 | UMG RECORDINGS, INC. |
| 698 | Guns N' Roses | I Don't Care About You | SR0000172390 | UMG RECORDINGS, INC. |
| 699 | Guns N' Roses | I.R.S. | SR0000622777 | UMG RECORDINGS, INC. |
| 700 | Guns N' Roses | If The World | SR0000622777 | UMG RECORDINGS, INC. |
| 701 | Guns N' Roses | It's So Easy | SR0000085358 | UMG RECORDINGS, INC. |
| 702 | Guns N' Roses | Knockin' On Heaven's Door | SR0000134648 | UMG RECORDINGS, INC. |
| 703 | Guns N' Roses | Live And Let Die | SR0000134647 | UMG RECORDINGS, INC. |
| 704 | Guns N' Roses | Locomotive (Complicity) | SR0000134648 | UMG RECORDINGS, INC. |
| 705 | Guns N' Roses | Madagascar | SR0000622777 | UMG RECORDINGS, INC. |
| 706 | Guns N' Roses | Mr. Brownstone | SR0000085358 | UMG RECORDINGS, INC. |
| 707 | Guns N' Roses | My Michelle | SR0000085358 | UMG RECORDINGS, INC. |
| 708 | Guns N' Roses | My World | SR0000134648 | UMG RECORDINGS, INC. |
| 709 | Guns N' Roses | New Rose | SR0000172390 | UMG RECORDINGS, INC. |
| 710 | Guns N' Roses | Nightrain | SR0000085358 | UMG RECORDINGS, INC. |
| 711 | Guns N' Roses | November Rain | SR0000134647 | UMG RECORDINGS, INC. |
| 712 | Guns N' Roses | Out Ta Get Me | SR0000085358 | UMG RECORDINGS, INC. |
| 713 | Guns N' Roses | Paradise City | SR0000085358 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 714 | Guns N' Roses | Patience | SR0000101117 | UMG RECORDINGS, INC. |
| 715 | Guns N' Roses | Perfect Crime | SR0000134647 | UMG RECORDINGS, INC. |
| 716 | Guns N' Roses | Pretty Tied Up (The Perils Of Rock N' Roll Decadence) | SR0000134648 | UMG RECORDINGS, INC. |
| 717 | Guns N' Roses | Prostitute | SR0000622777 | UMG RECORDINGS, INC. |
| 718 | Guns N' Roses | Raw Power | SR0000172390 | UMG RECORDINGS, INC. |
| 719 | Guns N' Roses | Riad N' The Bedouins | SR0000622777 | UMG RECORDINGS, INC. |
| 720 | Guns N' Roses | Right Next Door To Hell | SR0000134647 | UMG RECORDINGS, INC. |
| 721 | Guns N' Roses | Rocket Queen | SR0000085358 | UMG RECORDINGS, INC. |
| 722 | Guns N' Roses | Scraped | SR0000622777 | UMG RECORDINGS, INC. |
| 723 | Guns N' Roses | Shackler's Revenge | SR0000622777 | UMG RECORDINGS, INC. |
| 724 | Guns N' Roses | Shotgun Blues | SR0000134648 | UMG RECORDINGS, INC. |
| 725 | Guns N' Roses | Since I Don't Have You | SR0000172390 | UMG RECORDINGS, INC. |
| 726 | Guns N' Roses | So Fine | SR0000134648 | UMG RECORDINGS, INC. |
| 727 | Guns N' Roses | Sorry | SR0000622777 | UMG RECORDINGS, INC. |
| 728 | Guns N' Roses | Street Of Dreams | SR0000622777 | UMG RECORDINGS, INC. |
| 729 | Guns N' Roses | Sweet Child O' Mine | SR0000085358 | UMG RECORDINGS, INC. |
| 730 | Guns N' Roses | The Garden | SR0000134647 | UMG RECORDINGS, INC. |
| 731 | Guns N' Roses | There Was A Time | SR0000622777 | UMG RECORDINGS, INC. |
| 732 | Guns N' Roses | Think About You | SR0000085358 | UMG RECORDINGS, INC. |
| 733 | Guns N' Roses | This I Love | SR0000622777 | UMG RECORDINGS, INC. |
| 734 | Guns N' Roses | Used To Love Her | SR0000101117 | UMG RECORDINGS, INC. |
| 735 | Guns N' Roses | Welcome To The Jungle | SR0000085358 | UMG RECORDINGS, INC. |
| 736 | Guns N' Roses | Yesterdays | SR0000134648 | UMG RECORDINGS, INC. |
| 737 | Guns N' Roses | You Ain't The First | SR0000134647 | UMG RECORDINGS, INC. |
| 738 | Guns N' Roses | You Can't Put Your Arms Around A Memory | SR0000172390 | UMG RECORDINGS, INC. |
| 739 | Guns N' Roses | You Could Be Mine | SR0000134648 | UMG RECORDINGS, INC. |
| 740 | Guns N' Roses | You're Crazy | SR0000085358 | UMG RECORDINGS, INC. |
| 741 | Iggy Azalea | 100 | SR0000748652 | UMG RECORDINGS, INC. |
| 742 | Iggy Azalea | Black Widow | SR0000748652 | UMG RECORDINGS, INC. |
| 743 | Iggy Azalea | Bounce | SR0000733363 | UMG RECORDINGS, INC. |
| 744 | Iggy Azalea | Change Your Life | SR0000733363 | UMG RECORDINGS, INC. |
| 745 | Iggy Azalea | Don't Need Y'all | SR0000748652 | UMG RECORDINGS, INC. |
| 746 | Iggy Azalea | Fuck Love | SR0000748652 | UMG RECORDINGS, INC. |
| 747 | Iggy Azalea | Goddess | SR0000748652 | UMG RECORDINGS, INC. |
| 748 | Iggy Azalea | Impossible Is Nothing | SR0000748652 | UMG RECORDINGS, INC. |
| 749 | Iggy Azalea | Just Askin' | SR0000748652 | UMG RECORDINGS, INC. |
| 750 | Iggy Azalea | Lady Patra | SR0000748652 | UMG RECORDINGS, INC. |
| 751 | Iggy Azalea | New Bitch | SR0000748652 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 752 | Iggy Azalea | New Chick | SR0000748652 | UMG RECORDINGS, INC. |
| 753 | Iggy Azalea | Rolex | SR0000748652 | UMG RECORDINGS, INC. |
| 754 | Iggy Azalea | Walk The Line | SR0000748652 | UMG RECORDINGS, INC. |
| 755 | Iggy Azalea feat. Charli XCX | Fancy | SR0000748651 | UMG RECORDINGS, INC. |
| 756 | Imagine Dragons | Amsterdam | SR0000707482 | UMG RECORDINGS, INC. |
| 757 | Imagine Dragons | Battle Cry | SR0000745068 | UMG RECORDINGS, INC. |
| 758 | Imagine Dragons | Bleeding Out | SR0000707482 | UMG RECORDINGS, INC. |
| 759 | Imagine Dragons | Cha-Ching (Till We Grow Older) | SR0000706681 | UMG RECORDINGS, INC. |
| 760 | Imagine Dragons | Cover Up | SR0000717800 | UMG RECORDINGS, INC. |
| 761 | Imagine Dragons | Dream | SR0000791028 | UMG RECORDINGS, INC. |
| 762 | Imagine Dragons | Every Night | SR0000707482 | UMG RECORDINGS, INC. |
| 763 | Imagine Dragons | Friction | SR0000791028 | UMG RECORDINGS, INC. |
| 764 | Imagine Dragons | Gold | SR0000791030 | UMG RECORDINGS, INC. |
| 765 | Imagine Dragons | Hear Me | SR0000707482 | UMG RECORDINGS, INC. |
| 766 | Imagine Dragons | Hopeless Opus | SR0000791028 | UMG RECORDINGS, INC. |
| 767 | Imagine Dragons | I Bet My Life | SR0000752778 | UMG RECORDINGS, INC. |
| 768 | Imagine Dragons | I Don't Mind | SR0000717800 | UMG RECORDINGS, INC. |
| 769 | Imagine Dragons | I'm So Sorry | SR0000791028 | UMG RECORDINGS, INC. |
| 770 | Imagine Dragons | It Comes Back To You | SR0000791028 | UMG RECORDINGS, INC. |
| 771 | Imagine Dragons | Monster | SR0000730378 | UMG RECORDINGS, INC. |
| 772 | Imagine Dragons | Nothing Left To Say / Rocks | SR0000707482 | UMG RECORDINGS, INC. |
| 773 | Imagine Dragons | On Top Of The World | SR0000695196 | UMG RECORDINGS, INC. |
| 774 | Imagine Dragons | Polaroid | SR0000791028 | UMG RECORDINGS, INC. |
| 775 | Imagine Dragons | Release | SR0000791028 | UMG RECORDINGS, INC. |
| 776 | Imagine Dragons | Second Chances | SR0000791028 | UMG RECORDINGS, INC. |
| 777 | Imagine Dragons | Shots | SR0000791029 | UMG RECORDINGS, INC. |
| 778 | Imagine Dragons | Smoke And Mirrors | SR0000791028 | UMG RECORDINGS, INC. |
| 779 | Imagine Dragons | Summer | SR0000791028 | UMG RECORDINGS, INC. |
| 780 | Imagine Dragons | The Fall | SR0000791028 | UMG RECORDINGS, INC. |
| 781 | Imagine Dragons | The Unknown | SR0000791028 | UMG RECORDINGS, INC. |
| 782 | Imagine Dragons | Thief | SR0000791028 | UMG RECORDINGS, INC. |
| 783 | Imagine Dragons | Tiptoe | SR0000707482 | UMG RECORDINGS, INC. |
| 784 | Imagine Dragons | Trouble | SR0000791028 | UMG RECORDINGS, INC. |
| 785 | Imagine Dragons | Underdog | SR0000707482 | UMG RECORDINGS, INC. |
| 786 | Imagine Dragons | Warriors | SR0000750136 | UMG RECORDINGS, INC. |
| 787 | Imagine Dragons | Who We Are | SR0000743413 | UMG RECORDINGS, INC. |
| 788 | India Arie | Outro | SR0000295599 | UMG RECORDINGS, INC. |
| 789 | India Arie | Part Of My Life | SR0000295599 | UMG RECORDINGS, INC. |
| 790 | India Arie | Strength Courage & Wisdom | SR0000295599 | UMG RECORDINGS, INC. |
| 791 | India.Arie | Always In My Head | SR0000295599 | UMG RECORDINGS, INC. |
| 792 | India.Arie | Back To The Middle | SR0000295599 | UMG RECORDINGS, INC. |
| 793 | India.Arie | Beautiful | SR0000295599 | UMG RECORDINGS, INC. |
| 794 | India.Arie | Brown Skin | SR0000295599 | UMG RECORDINGS, INC. |
| 795 | India.Arie | I See God In You | SR0000295599 | UMG RECORDINGS, INC. |
| 796 | India.Arie | Interlude | SR0000295599 | UMG RECORDINGS, INC. |
| 797 | India.Arie | Intro | SR0000295599 | UMG RECORDINGS, INC. |
| 798 | India.Arie | Nature | SR0000295599 | UMG RECORDINGS, INC. |
| 799 | India.Arie | Promises | SR0000295599 | UMG RECORDINGS, INC. |
| 800 | India.Arie | Ready For Love | SR0000295599 | UMG RECORDINGS, INC. |
| 801 | India.Arie | Simple | SR0000295599 | UMG RECORDINGS, INC. |
| 802 | India.Arie | Wonderful | SR0000295599 | UMG RECORDINGS, INC. |
| 803 | Jamey Johnson | By The Seat Of Your Pants | SR0000661553 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 804 | Jamey Johnson | California Riots | SR0000661553 | UMG RECORDINGS, INC. |
| 805 | Jamey Johnson | Can't Cash My Checks | SR0000661553 | UMG RECORDINGS, INC. |
| 806 | Jamey Johnson | Cover Your Eyes | SR0000661553 | UMG RECORDINGS, INC. |
| 807 | Jamey Johnson | Dog In The Yard | SR0000661553 | UMG RECORDINGS, INC. |
| 808 | Jamey Johnson | Don't Touch Me | SR0000710037 | UMG RECORDINGS, INC. |
| 809 | Jamey Johnson | Even The Skies Are Blue | SR0000661553 | UMG RECORDINGS, INC. |
| 810 | Jamey Johnson | For The Good Times | SR0000661553 | UMG RECORDINGS, INC. |
| 811 | Jamey Johnson | Front Porch Swing Afternoon | SR0000661553 | UMG RECORDINGS, INC. |
| 812 | Jamey Johnson | Good Morning Sunrise | SR0000661553 | UMG RECORDINGS, INC. |
| 813 | Jamey Johnson | Good Times Ain't What They Used To Be | SR0000661553 | UMG RECORDINGS, INC. |
| 814 | Jamey Johnson | Heartache | SR0000661553 | UMG RECORDINGS, INC. |
| 815 | Jamey Johnson | Heaven Bound | SR0000661553 | UMG RECORDINGS, INC. |
| 816 | Jamey Johnson | I Don't Do Windows | SR0000710037 | UMG RECORDINGS, INC. |
| 817 | Jamey Johnson | I Fall To Pieces | SR0000710037 | UMG RECORDINGS, INC. |
| 818 | Jamey Johnson | I Remember You | SR0000661553 | UMG RECORDINGS, INC. |
| 819 | Jamey Johnson | I'd Fight The World | SR0000710037 | UMG RECORDINGS, INC. |
| 820 | Jamey Johnson | Lonely At The Top | SR0000661553 | UMG RECORDINGS, INC. |
| 821 | Jamey Johnson | Love Makes A Fool Of Us All | SR0000710037 | UMG RECORDINGS, INC. |
| 822 | Jamey Johnson | Macon | SR0000659169 | UMG RECORDINGS, INC. |
| 823 | Jamey Johnson | Make The World Go Away | SR0000710037 | UMG RECORDINGS, INC. |
| 824 | Jamey Johnson | Mental Revenge | SR0000661553 | UMG RECORDINGS, INC. |
| 825 | Jamey Johnson | My Way To You | SR0000634236 | UMG RECORDINGS, INC. |
| 826 | Jamey Johnson | Playing The Part | SR0000661553 | UMG RECORDINGS, INC. |
| 827 | Jamey Johnson | Poor Man Blues | SR0000661553 | UMG RECORDINGS, INC. |
| 828 | Jamey Johnson | Set 'Em Up Joe | SR0000661553 | UMG RECORDINGS, INC. |
| 829 | Jamey Johnson | She'll Be Back | SR0000710037 | UMG RECORDINGS, INC. |
| 830 | Jamey Johnson | Thankful For The Rain | SR0000661553 | UMG RECORDINGS, INC. |
| 831 | Jamey Johnson | That's How I Don't Love You | SR0000661553 | UMG RECORDINGS, INC. |
| 832 | Jamey Johnson | That's Why I Write Songs | SR0000661553 | UMG RECORDINGS, INC. |
| 833 | Jamey Johnson | The Eagle | SR0000710037 | UMG RECORDINGS, INC. |
| 834 | Jamey Johnson | The Guitar Song | SR0000661553 | UMG RECORDINGS, INC. |
| 835 | Jamey Johnson | This Ain't My First Rodeo | SR0000710037 | UMG RECORDINGS, INC. |
| 836 | Jamey Johnson | Would These Arms Be In Your Way | SR0000710037 | UMG RECORDINGS, INC. |
| 837 | Jamey Johnson | You Wouldn't Know Love | SR0000710037 | UMG RECORDINGS, INC. |
| 838 | Janet Jackson | Control | SR0000069529 | UMG RECORDINGS, INC. |
| 839 | Janet Jackson | Funny How Time Flies (When You're Having Fun) | SR0000069529 | UMG RECORDINGS, INC. |
| 840 | Janet Jackson | He Doesn't Know I'm Alive | SR0000069529 | UMG RECORDINGS, INC. |
| 841 | Janet Jackson | Let's Wait Awhile | SR0000069529 | UMG RECORDINGS, INC. |
| 842 | Janet Jackson | Nasty | SR0000069529 | UMG RECORDINGS, INC. |
| 843 | Janet Jackson | The Pleasure Principle | SR0000069529 | UMG RECORDINGS, INC. |
| 844 | Janet Jackson | What Have You Done For Me Lately | SR0000069529 | UMG RECORDINGS, INC. |
| 845 | Janet Jackson | When I Think Of You | SR0000069529 | UMG RECORDINGS, INC. |
| 846 | Janet Jackson | You Can Be Mine | SR0000069529 | UMG RECORDINGS, INC. |
| 847 | Jeezy | All There | SR0000782432 | UMG RECORDINGS, INC. |
| 848 | Jeezy | Going Crazy | SR0000782433 | UMG RECORDINGS, INC. |
| 849 | Jeezy | Goldmine | SR0000782436 | UMG RECORDINGS, INC. |
| 850 | Jeezy | In The Air | SR0000782431 | UMG RECORDINGS, INC. |
| 851 | Jeezy | It Is What It Is | SR0000782431 | UMG RECORDINGS, INC. |
| 852 | Jeezy | Let Em Know | SR0000779314 | UMG RECORDINGS, INC. |
| 853 | Jeezy | Like That | SR0000782431 | UMG RECORDINGS, INC. |
| 854 | Jeezy | Never Settle | SR0000782431 | UMG RECORDINGS, INC. |
| 855 | Jeezy | Pretty Diamonds | SR0000782431 | UMG RECORDINGS, INC. |
| 856 | Jeezy | Recipe | SR0000782431 | UMG RECORDINGS, INC. |
| 857 | Jeezy | Sexé | SR0000782431 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 858 | Jeezy | So What | SR0000782431 | UMG RECORDINGS, INC. |
| 859 | Jeezy | U Kno It | SR0000782431 | UMG RECORDINGS, INC. |
| 860 | Jeezy | Where It At | SR0000782431 | UMG RECORDINGS, INC. |
| 861 | Jennifer Lopez | (What Is) LOVE? | SR0000676979 | UMG RECORDINGS, INC. |
| 862 | Jennifer Lopez | Charge Me Up | SR0000676979 | UMG RECORDINGS, INC. |
| 863 | Jennifer Lopez | Everybody's Girl | SR0000676979 | UMG RECORDINGS, INC. |
| 864 | Jennifer Lopez | Good Hit | SR0000676979 | UMG RECORDINGS, INC. |
| 865 | Jennifer Lopez | Hypnotico | SR0000676979 | UMG RECORDINGS, INC. |
| 866 | Jennifer Lopez | Invading My Mind | SR0000676979 | UMG RECORDINGS, INC. |
| 867 | Jennifer Lopez | On The Floor | SR0000676979 | UMG RECORDINGS, INC. |
| 868 | Jennifer Lopez | One Love | SR0000676979 | UMG RECORDINGS, INC. |
| 869 | Jennifer Lopez | Run The World | SR0000676979 | UMG RECORDINGS, INC. |
| 870 | Jennifer Lopez | Starting Over | SR0000676979 | UMG RECORDINGS, INC. |
| 871 | Jennifer Lopez | Take Care | SR0000676979 | UMG RECORDINGS, INC. |
| 872 | Jennifer Lopez | Until It Beats No More | SR0000676979 | UMG RECORDINGS, INC. |
| 873 | Jennifer Lopez | Ven a Bailar (On The Floor) | SR0000676980 | UMG RECORDINGS, INC. |
| 874 | Jennifer Lopez | Villain | SR0000676979 | UMG RECORDINGS, INC. |
| 875 | Jessie J | Abracadabra | SR0000674861 | UMG RECORDINGS, INC. |
| 876 | Jessie J | Big White Room | SR0000674861 | UMG RECORDINGS, INC. |
| 877 | Jessie J | Casualty Of Love | SR0000674864 | UMG RECORDINGS, INC. |
| 878 | Jessie J | Do It Like A Dude | SR0000670276 | UMG RECORDINGS, INC. |
| 879 | Jessie J | I Need This | SR0000674861 | UMG RECORDINGS, INC. |
| 880 | Jessie J | L.O.V.E | SR0000674861 | UMG RECORDINGS, INC. |
| 881 | Jessie J | LaserLight | SR0000674861 | UMG RECORDINGS, INC. |
| 882 | Jessie J | Mamma Knows Best | SR0000674861 | UMG RECORDINGS, INC. |
| 883 | Jessie J | My Shadow | SR0000674861 | UMG RECORDINGS, INC. |
| 884 | Jessie J | Nobody's Perfect | SR0000674861 | UMG RECORDINGS, INC. |
| 885 | Jessie J | Price Tag | SR0000674863 | UMG RECORDINGS, INC. |
| 886 | Jessie J | Rainbow | SR0000674861 | UMG RECORDINGS, INC. |
| 887 | Jessie J | Stand Up | SR0000674861 | UMG RECORDINGS, INC. |
| 888 | Jessie J | Who You Are | SR0000674861 | UMG RECORDINGS, INC. |
| 889 | Jessie J | Who's Laughing Now | SR0000674861 | UMG RECORDINGS, INC. |
| 890 | Jessie J | Whose Laughing Now | SR0000674861 | UMG RECORDINGS, INC. |
| 891 | Jimmy Eat World | Action Needs An Audience | SR0000663718 | UMG RECORDINGS, INC. |
| 892 | Jimmy Eat World | Coffee And Cigarettes | SR0000663718 | UMG RECORDINGS, INC. |
| 893 | Jimmy Eat World | Cut | SR0000663718 | UMG RECORDINGS, INC. |
| 894 | Jimmy Eat World | Evidence | SR0000663718 | UMG RECORDINGS, INC. |
| 895 | Jimmy Eat World | Heart Is Hard To Find | SR0000663718 | UMG RECORDINGS, INC. |
| 896 | Jimmy Eat World | Higher Devotion | SR0000663718 | UMG RECORDINGS, INC. |
| 897 | Jimmy Eat World | Littlething | SR0000663718 | UMG RECORDINGS, INC. |
| 898 | Jimmy Eat World | Mixtape | SR0000663718 | UMG RECORDINGS, INC. |
| 899 | Jimmy Eat World | Movielike | SR0000663718 | UMG RECORDINGS, INC. |
| 900 | Jimmy Eat World | My Best Theory | SR0000663719 | UMG RECORDINGS, INC. |
| 901 | Jimmy Eat World | Stop | SR0000663718 | UMG RECORDINGS, INC. |
| 902 | Justin Bieber | All Bad | SR0000733273 | UMG RECORDINGS, INC. |
| 903 | Justin Bieber | All In It | SR0000775670 | UMG RECORDINGS, INC. |
| 904 | Justin Bieber | All That Matters | SR0000735592 | UMG RECORDINGS, INC. |
| 905 | Justin Bieber | Backpack | SR0000736955 | UMG RECORDINGS, INC. |
| 906 | Justin Bieber | Bad Day | SR0000732686 | UMG RECORDINGS, INC. |
| 907 | Justin Bieber | Been You | SR0000775670 | UMG RECORDINGS, INC. |
| 908 | Justin Bieber | Change Me | SR0000736138 | UMG RECORDINGS, INC. |
| 909 | Justin Bieber | Children | SR0000775670 | UMG RECORDINGS, INC. |
| 910 | Justin Bieber | Company | SR0000775670 | UMG RECORDINGS, INC. |
| 911 | Justin Bieber | Confident | SR0000736094 | UMG RECORDINGS, INC. |
| 912 | Justin Bieber | Favorite Girl (Live) | SR0000669536 | UMG RECORDINGS, INC. |
| 913 | Justin Bieber | Get Used To It | SR0000775670 | UMG RECORDINGS, INC. |
| 914 | Justin Bieber | Heartbreaker | SR0000735590 | UMG RECORDINGS, INC. |
| 915 | Justin Bieber | Hit The Ground | SR0000775670 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

|  | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 916 | Justin Bieber | Hold Tight | SR0000735587 | UMG RECORDINGS, INC. |
| 917 | Justin Bieber | Home To Mama | SR0000756921 | UMG RECORDINGS, INC. |
| 918 | Justin Bieber | I'll Show You | SR0000775672 | UMG RECORDINGS, INC. |
| 919 | Justin Bieber | Justin Bieber's Believe | SR0000704844 | UMG RECORDINGS, INC. |
| 920 | Justin Bieber | Kiss And Tell | SR0000647976 | UMG RECORDINGS, INC. |
| 921 | Justin Bieber | Life Is Worth Living | SR0000775670 | UMG RECORDINGS, INC. |
| 922 | Justin Bieber | Love Me Like You Do | SR0000702902 | UMG RECORDINGS, INC. |
| 923 | Justin Bieber | Love Yourself | SR0000775671 | UMG RECORDINGS, INC. |
| 924 | Justin Bieber | Mark My Words | SR0000775670 | UMG RECORDINGS, INC. |
| 925 | Justin Bieber | Memphis | SR0000736955 | UMG RECORDINGS, INC. |
| 926 | Justin Bieber | No Pressure | SR0000775670 | UMG RECORDINGS, INC. |
| 927 | Justin Bieber | No Sense | SR0000775670 | UMG RECORDINGS, INC. |
| 928 | Justin Bieber | One Life | SR0000736955 | UMG RECORDINGS, INC. |
| 929 | Justin Bieber | One Time | SR0000634194 | UMG RECORDINGS, INC. |
| 930 | Justin Bieber | Pray | SR0000669536 | UMG RECORDINGS, INC. |
| 931 | Justin Bieber | Purpose | SR0000775670 | UMG RECORDINGS, INC. |
| 932 | Justin Bieber | PYD | SR0000733727 | UMG RECORDINGS, INC. |
| 933 | Justin Bieber | Recovery | SR0000732645 | UMG RECORDINGS, INC. |
| 934 | Justin Bieber | Roller Coaster | SR0000736131 | UMG RECORDINGS, INC. |
| 935 | Justin Bieber | Someday At Christmas | SR0000704701 | UMG RECORDINGS, INC. |
| 936 | Justin Bieber | Sorry | SR0000775673 | UMG RECORDINGS, INC. |
| 937 | Justin Bieber | Swap It Out | SR0000736955 | UMG RECORDINGS, INC. |
| 938 | Justin Bieber | The Feeling | SR0000775670 | UMG RECORDINGS, INC. |
| 939 | Justin Bieber | The Most | SR0000775670 | UMG RECORDINGS, INC. |
| 940 | Justin Bieber | Trust | SR0000775670 | UMG RECORDINGS, INC. |
| 941 | Justin Bieber | Up | SR0000669536 | UMG RECORDINGS, INC. |
| 942 | Justin Bieber | We Are | SR0000775670 | UMG RECORDINGS, INC. |
| 943 | Justin Bieber | What Do You Mean? | SR0000773004 | UMG RECORDINGS, INC. |
| 944 | Justin Bieber | What Do You Mean? (Remix) | SR0000777911 | UMG RECORDINGS, INC. |
| 945 | Justin Bieber | What's Hatnin' | SR0000736955 | UMG RECORDINGS, INC. |
| 946 | Justin Bieber ft. Usher | Somebody To Love Remix | SR0000671626 | UMG RECORDINGS, INC. |
| 947 | Kanye West | 30 Hours | SR0000779225 | UMG RECORDINGS, INC. |
| 948 | Kanye West | Addiction | SR0000372867 | UMG RECORDINGS, INC. |
| 949 | Kanye West | All Day | SR0000800808 | UMG RECORDINGS, INC. |
| 950 | Kanye West | Amazing | SR0000620203 | UMG RECORDINGS, INC. |
| 951 | Kanye West | Black Skinhead | SR0000724178 | UMG RECORDINGS, INC. |
| 952 | Kanye West | Blood On The Leaves | SR0000724178 | UMG RECORDINGS, INC. |
| 953 | Kanye West | Bring Me Down | SR0000372867 | UMG RECORDINGS, INC. |
| 954 | Kanye West | Can't Tell You Nothing (Explicit) | SR0000615020 | UMG RECORDINGS, INC. |
| 955 | Kanye West | Celebration | SR0000372867 | UMG RECORDINGS, INC. |
| 956 | Kanye West | Crack Music | SR0000372867 | UMG RECORDINGS, INC. |
| 957 | Kanye West | Drive Slow | SR0000372867 | UMG RECORDINGS, INC. |
| 958 | Kanye West | Facts (Charlie Heat Version) | SR0000779225 | UMG RECORDINGS, INC. |
| 959 | Kanye West | Fade | SR0000779225 | UMG RECORDINGS, INC. |
| 960 | Kanye West | Family Business | SR0000347391 | UMG RECORDINGS, INC. |
| 961 | Kanye West | Famous | SR0000779225 | UMG RECORDINGS, INC. |
| 962 | Kanye West | Father Stretch My Hands Pt. 1 | SR0000779225 | UMG RECORDINGS, INC. |
| 963 | Kanye West | Feedback | SR0000779225 | UMG RECORDINGS, INC. |
| 964 | Kanye West | Flashing Lights | SR0000615020 | UMG RECORDINGS, INC. |
| 965 | Kanye West | FML | SR0000779225 | UMG RECORDINGS, INC. |
| 966 | Kanye West | Frank's Track | SR0000779225 | UMG RECORDINGS, INC. |
| 967 | Kanye West | Freestyle 4 | SR0000779225 | UMG RECORDINGS, INC. |
| 968 | Kanye West | Gold Digger | SR0000377885 | UMG RECORDINGS, INC. |
| 969 | Kanye West | Gone | SR0000372867; SRu000587811 | UMG RECORDINGS, INC. |
| 970 | Kanye West | Good Life | SR0000615020 | UMG RECORDINGS, INC. |
| 971 | Kanye West | Guilt Trip | SR0000724178 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 972 | Kanye West | Heard 'Em Say | SR0000380526; SR0000372867 | UMG RECORDINGS, INC. |
| 973 | Kanye West | Heartless | SR0000620204 | UMG RECORDINGS, INC. |
| 974 | Kanye West | Hey Mama | SR0000372867 | UMG RECORDINGS, INC. |
| 975 | Kanye West | Highlights | SR0000779225 | UMG RECORDINGS, INC. |
| 976 | Kanye West | Hold My Liquor | SR0000724178 | UMG RECORDINGS, INC. |
| 977 | Kanye West | Homecoming | SR0000615020 | UMG RECORDINGS, INC. |
| 978 | Kanye West | I Am A God | SR0000724178 | UMG RECORDINGS, INC. |
| 979 | Kanye West | I Love Kanye | SR0000779225 | UMG RECORDINGS, INC. |
| 980 | Kanye West | I'm In It | SR0000724178 | UMG RECORDINGS, INC. |
| 981 | Kanye West | Jesus Walks | SR0000347391 | UMG RECORDINGS, INC. |
| 982 | Kanye West | Late | SR0000372867 | UMG RECORDINGS, INC. |
| 983 | Kanye West | Love Lockdown | SR0000618708 | UMG RECORDINGS, INC. |
| 984 | Kanye West | Low Lights | SR0000779225 | UMG RECORDINGS, INC. |
| 985 | Kanye West | My Way Home | SR0000372867 | UMG RECORDINGS, INC. |
| 986 | Kanye West | New Slaves | SR0000724178 | UMG RECORDINGS, INC. |
| 987 | Kanye West | No More Parties In LA | SR0000779225 | UMG RECORDINGS, INC. |
| 988 | Kanye West | On Sight | SR0000724178 | UMG RECORDINGS, INC. |
| 989 | Kanye West | Pinocchio Story | SR0000620203 | UMG RECORDINGS, INC. |
| 990 | Kanye West | Pt. 2 | SR0000779225 | UMG RECORDINGS, INC. |
| 991 | Kanye West | Real Friends | SR0000779225 | UMG RECORDINGS, INC. |
| 992 | Kanye West | Roses | SR0000372867 | UMG RECORDINGS, INC. |
| 993 | Kanye West | Saint Pablo | SR0000779240 | UMG RECORDINGS, INC. |
| 994 | Kanye West | School Spirit Skit 2 | SR0000347391 | UMG RECORDINGS, INC. |
| 995 | Kanye West | Send It Up | SR0000724178 | UMG RECORDINGS, INC. |
| 996 | Kanye West | Siiiiiiiilver Surffffeeeeer Intermission | SR0000779225 | UMG RECORDINGS, INC. |
| 997 | Kanye West | Skit #1 (Kanye West/Late Registration) | SR0000372867 | UMG RECORDINGS, INC. |
| 998 | Kanye West | Skit #2 (Kanye West/Late Registration) | SR0000372867 | UMG RECORDINGS, INC. |
| 999 | Kanye West | Skit #4 (Kanye West/Late Registration) | SR0000372867 | UMG RECORDINGS, INC. |
| 1000 | Kanye West | The New Workout Plan | SR0000347391 | UMG RECORDINGS, INC. |
| 1001 | Kanye West | Through The Wire | SR0000343120 | UMG RECORDINGS, INC. |
| 1002 | Kanye West | Touch The Sky | SR0000380526; SR0000372867 | UMG RECORDINGS, INC. |
| 1003 | Kanye West | Ultralight Beam | SR0000779225 | UMG RECORDINGS, INC. |
| 1004 | Kanye West | Wake Up Mr. West | SR0000372867 | UMG RECORDINGS, INC. |
| 1005 | Kanye West | Waves | SR0000779225 | UMG RECORDINGS, INC. |
| 1006 | Kanye West | We Major | SR0000372867 | UMG RECORDINGS, INC. |
| 1007 | Kanye West | Wolves | SR0000779225 | UMG RECORDINGS, INC. |
| 1008 | Kanye West ft. Syleena Johnson | All Falls Down | SR0000347391 | UMG RECORDINGS, INC. |
| 1009 | Kendrick Lamar | Alright | SR0000767371 | UMG RECORDINGS, INC. |
| 1010 | Kendrick Lamar | Complexion (A Zulu Love) | SR0000767371 | UMG RECORDINGS, INC. |
| 1011 | Kendrick Lamar | For Free (Interlude) | SR0000767371 | UMG RECORDINGS, INC. |
| 1012 | Kendrick Lamar | For Sale? | SR0000767371 | UMG RECORDINGS, INC. |
| 1013 | Kendrick Lamar | Hood Politics | SR0000767371 | UMG RECORDINGS, INC. |
| 1014 | Kendrick Lamar | How Much A Dollar Cost | SR0000767371 | UMG RECORDINGS, INC. |
| 1015 | Kendrick Lamar | i | SR0000767371 | UMG RECORDINGS, INC. |
| 1016 | Kendrick Lamar | Institutionalized | SR0000767371 | UMG RECORDINGS, INC. |
| 1017 | Kendrick Lamar | King Kunta | SR0000767371 | UMG RECORDINGS, INC. |
| 1018 | Kendrick Lamar | Momma | SR0000767371 | UMG RECORDINGS, INC. |
| 1019 | Kendrick Lamar | Mortal Man | SR0000767371 | UMG RECORDINGS, INC. |
| 1020 | Kendrick Lamar | The Blacker The Berry | SR0000759769 | UMG RECORDINGS, INC. |
| 1021 | Kendrick Lamar | These Walls | SR0000767371 | UMG RECORDINGS, INC. |
| 1022 | Kendrick Lamar | u | SR0000767371 | UMG RECORDINGS, INC. |
| 1023 | Kendrick Lamar | Wesley's Theory | SR0000767371 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1024 | Kendrick Lamar | You Ain't Gotta Lie (Momma Said) | SR0000767371 | UMG RECORDINGS, INC. |
| 1025 | Keri Hilson | All The Boys | SR0000668317 | UMG RECORDINGS, INC. |
| 1026 | Keri Hilson | Bahm Bahm (Do It Once Again) / I Want You | SR0000668317 | UMG RECORDINGS, INC. |
| 1027 | Keri Hilson | Beautiful Mistake | SR0000668317 | UMG RECORDINGS, INC. |
| 1028 | Keri Hilson | Breaking Point | SR0000664729 | UMG RECORDINGS, INC. |
| 1029 | Keri Hilson | Buyou | SR0000668317 | UMG RECORDINGS, INC. |
| 1030 | Keri Hilson | Fearless | SR0000668603 | UMG RECORDINGS, INC. |
| 1031 | Keri Hilson | Gimme What I Want | SR0000668317 | UMG RECORDINGS, INC. |
| 1032 | Keri Hilson | Hustler | SR0000668317 | UMG RECORDINGS, INC. |
| 1033 | Keri Hilson | Lose Control | SR0000668317 | UMG RECORDINGS, INC. |
| 1034 | Keri Hilson | One Night Stand | SR0000668317 | UMG RECORDINGS, INC. |
| 1035 | Keri Hilson | Pretty Girl Rock | SR0000668316 | UMG RECORDINGS, INC. |
| 1036 | Keri Hilson | The Way You Love Me | SR0000668317 | UMG RECORDINGS, INC. |
| 1037 | Keri Hilson | Toy Soldier | SR0000668317 | UMG RECORDINGS, INC. |
| 1038 | Keri Hilson ft. Timbaland | Lie To Me | SR0000668317 | UMG RECORDINGS, INC. |
| 1039 | Keri Hilson ft. Timbaland | Won't Be Long | SR0000668317 | UMG RECORDINGS, INC. |
| 1040 | Kid Cudi | All In | SR0000804818 | UMG RECORDINGS, INC. |
| 1041 | Kid Cudi | Baptized In Fire | SR0000804821 | UMG RECORDINGS, INC. |
| 1042 | Kid Cudi | By Design | SR0000804818 | UMG RECORDINGS, INC. |
| 1043 | Kid Cudi | Cosmic Warrior | SR0000804818 | UMG RECORDINGS, INC. |
| 1044 | Kid Cudi | Dance 4 Eternity | SR0000804818 | UMG RECORDINGS, INC. |
| 1045 | Kid Cudi | Distant Fantasies | SR0000804818 | UMG RECORDINGS, INC. |
| 1046 | Kid Cudi | Does It | SR0000804818 | UMG RECORDINGS, INC. |
| 1047 | Kid Cudi | Flight At First Sight/Advanced | SR0000804818 | UMG RECORDINGS, INC. |
| 1048 | Kid Cudi | Frequency | SR0000793767 | UMG RECORDINGS, INC. |
| 1049 | Kid Cudi | ILLusions | SR0000804818 | UMG RECORDINGS, INC. |
| 1050 | Kid Cudi | Kitchen | SR0000804818 | UMG RECORDINGS, INC. |
| 1051 | Kid Cudi | Mature Nature | SR0000804818 | UMG RECORDINGS, INC. |
| 1052 | Kid Cudi | Releaser | SR0000804818 | UMG RECORDINGS, INC. |
| 1053 | Kid Cudi | Rose Golden | SR0000804818 | UMG RECORDINGS, INC. |
| 1054 | Kid Cudi | Surfin' | SR0000793766 | UMG RECORDINGS, INC. |
| 1055 | Kid Cudi | Swim In The Light | SR0000804818 | UMG RECORDINGS, INC. |
| 1056 | Kid Cudi | The Commander | SR0000804818 | UMG RECORDINGS, INC. |
| 1057 | Kid Cudi | The Guide | SR0000804818 | UMG RECORDINGS, INC. |
| 1058 | Kid Cudi | Wounds | SR0000804818 | UMG RECORDINGS, INC. |
| 1059 | Lady Gaga | A-YO | SR0000784357 | UMG RECORDINGS, INC. |
| 1060 | Lady Gaga | Angel Down | SR0000784354 | UMG RECORDINGS, INC. |
| 1061 | Lady Gaga | Applause | SR0000729225 | UMG RECORDINGS, INC. |
| 1062 | Lady Gaga | ARTPOP | SR0000737557 | UMG RECORDINGS, INC. |
| 1063 | Lady Gaga | Aura | SR0000737557 | UMG RECORDINGS, INC. |
| 1064 | Lady Gaga | Come To Mama | SR0000784354 | UMG RECORDINGS, INC. |
| 1065 | Lady Gaga | Dancin' In Circles | SR0000784354 | UMG RECORDINGS, INC. |
| 1066 | Lady Gaga | Diamond Heart | SR0000784354 | UMG RECORDINGS, INC. |
| 1067 | Lady Gaga | Donatella | SR0000737557 | UMG RECORDINGS, INC. |
| 1068 | Lady Gaga | Dope | SR0000737557 | UMG RECORDINGS, INC. |
| 1069 | Lady Gaga | G.U.Y. | SR0000737557 | UMG RECORDINGS, INC. |
| 1070 | Lady Gaga | Government Hooker Remix - Mugler Mix | SR0000671815 | UMG RECORDINGS, INC. |
| 1071 | Lady Gaga | Grigio Girls | SR0000784354 | UMG RECORDINGS, INC. |
| 1072 | Lady Gaga | Gypsy | SR0000737557 | UMG RECORDINGS, INC. |
| 1073 | Lady Gaga | Hey Girl | SR0000784354 | UMG RECORDINGS, INC. |
| 1074 | Lady Gaga | Joanne | SR0000784354 | UMG RECORDINGS, INC. |
| 1075 | Lady Gaga | John Wayne | SR0000784354 | UMG RECORDINGS, INC. |
| 1076 | Lady Gaga | Just Another Day | SR0000784354 | UMG RECORDINGS, INC. |
| 1077 | Lady Gaga | MANiCURE | SR0000737557 | UMG RECORDINGS, INC. |
| 1078 | Lady Gaga | Mary Jane Holland | SR0000737557 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1079 | Lady Gaga | Million Reasons | SR0000784356 | UMG RECORDINGS, INC. |
| 1080 | Lady Gaga | Perfect Illusion | SR0000784355 | UMG RECORDINGS, INC. |
| 1081 | Lady Gaga | Retro, Dance, Freak | SR0000642917 | UMG RECORDINGS, INC. |
| 1082 | Lady Gaga | Sexxx Dreams | SR0000737557 | UMG RECORDINGS, INC. |
| 1083 | Lady Gaga | Sheisse | SR0000671815 | UMG RECORDINGS, INC. |
| 1084 | Lady Gaga | Shiza | SR0000671815 | UMG RECORDINGS, INC. |
| 1085 | Lady Gaga | Sinner's Prayer | SR0000784354 | UMG RECORDINGS, INC. |
| 1086 | Lady Gaga | Swine | SR0000737557 | UMG RECORDINGS, INC. |
| 1087 | Lady Gaga | Venus | SR0000737559 | UMG RECORDINGS, INC. |
| 1088 | Lady Gaga ft. Christina Aguilera | Do What U Want | SR0000736954 | UMG RECORDINGS, INC. |
| 1089 | Lady Gaga ft. T.I., Too $hort, Twista | Jewels N' Drugs | SR0000737557 | UMG RECORDINGS, INC. |
| 1090 | Lana Del Rey | Black Beauty | SR0000750726 | UMG RECORDINGS, INC. |
| 1091 | Lana Del Rey | Brooklyn Baby | SR0000750724 | UMG RECORDINGS, INC. |
| 1092 | Lana Del Rey | Cruel World | SR0000750726 | UMG RECORDINGS, INC. |
| 1093 | Lana Del Rey | Flipside | SR0000750726 | UMG RECORDINGS, INC. |
| 1094 | Lana Del Rey | Florida Kilos | SR0000750726 | UMG RECORDINGS, INC. |
| 1095 | Lana Del Rey | Fucked My Way Up To The Top | SR0000750726 | UMG RECORDINGS, INC. |
| 1096 | Lana Del Rey | Guns And Roses | SR0000750726 | UMG RECORDINGS, INC. |
| 1097 | Lana Del Rey | Money Power Glory | SR0000750726 | UMG RECORDINGS, INC. |
| 1098 | Lana Del Rey | Old Money | SR0000750726 | UMG RECORDINGS, INC. |
| 1099 | Lana Del Rey | Pretty When You Cry | SR0000750726 | UMG RECORDINGS, INC. |
| 1100 | Lana Del Rey | Sad Girl | SR0000750726 | UMG RECORDINGS, INC. |
| 1101 | Lana Del Rey | Shades Of Cool | SR0000750721 | UMG RECORDINGS, INC. |
| 1102 | Lana Del Rey | The Other Woman | SR0000750726 | UMG RECORDINGS, INC. |
| 1103 | Lana Del Rey | Ultraviolence | SR0000750722 | UMG RECORDINGS, INC. |
| 1104 | Lana Del Rey | West Coast | SR0000750720 | UMG RECORDINGS, INC. |
| 1105 | Lana Del Rey | Young And Beautiful | SR0000721899 | UMG RECORDINGS, INC. |
| 1106 | Ledisi | One Step Ahead | SR0000679321 | UMG RECORDINGS, INC. |
| 1107 | Lifehouse | All In | SR0000642695 | UMG RECORDINGS, INC. |
| 1108 | Lifehouse | By Your Side | SR0000642695 | UMG RECORDINGS, INC. |
| 1109 | Lifehouse | Falling In | SR0000642695 | UMG RECORDINGS, INC. |
| 1110 | Lifehouse | Had Enough | SR0000642695 | UMG RECORDINGS, INC. |
| 1111 | Lifehouse | Here Tomorrow Gone Today | SR0000642695 | UMG RECORDINGS, INC. |
| 1112 | Lifehouse | In Your Skin | SR0000642695 | UMG RECORDINGS, INC. |
| 1113 | Lifehouse | Nerve Damage | SR0000642695 | UMG RECORDINGS, INC. |
| 1114 | Lifehouse | Wrecking Ball | SR0000642695 | UMG RECORDINGS, INC. |
| 1115 | Lionel Richie | Can't Slow Down | SR0000049235 | UMG RECORDINGS, INC. |
| 1116 | Lionel Richie | Love Will Find A Way | SR0000049235 | UMG RECORDINGS, INC. |
| 1117 | Lionel Richie | Running With The Night | SR0000049235 | UMG RECORDINGS, INC. |
| 1118 | Lionel Richie | Serves You Right | SR0000039104 | UMG RECORDINGS, INC. |
| 1119 | Lionel Richie | Stuck On You | SR0000049235 | UMG RECORDINGS, INC. |
| 1120 | LMFAO | Party Rock Anthem | SR0000671268 | UMG RECORDINGS, INC. |
| 1121 | Lucinda Williams | 2 Kool 2 Be 4-Gotten | SR0000255075 | UMG RECORDINGS, INC. |
| 1122 | Lucinda Williams | Can't Let Go | SR0000255075 | UMG RECORDINGS, INC. |
| 1123 | Lucinda Williams | Car Wheels On A Gravel Road | SR0000255075 | UMG RECORDINGS, INC. |
| 1124 | Lucinda Williams | Concrete And Barbed Wire | SR0000255075 | UMG RECORDINGS, INC. |
| 1125 | Lucinda Williams | Drunken Angel | SR0000255075 | UMG RECORDINGS, INC. |
| 1126 | Lucinda Williams | Greenville | SR0000255075 | UMG RECORDINGS, INC. |
| 1127 | Lucinda Williams | I Lost It | SR0000255075 | UMG RECORDINGS, INC. |
| 1128 | Lucinda Williams | Jackson | SR0000255075 | UMG RECORDINGS, INC. |
| 1129 | Lucinda Williams | Joy | SR0000255075 | UMG RECORDINGS, INC. |
| 1130 | Lucinda Williams | Lake Charles | SR0000255075 | UMG RECORDINGS, INC. |
| 1131 | Lucinda Williams | Metal Firecracker | SR0000255075 | UMG RECORDINGS, INC. |
| 1132 | Lucinda Williams | Right In Time | SR0000255075 | UMG RECORDINGS, INC. |
| 1133 | Lucinda Williams | Still I Long For Your Kiss | SR0000255075 | UMG RECORDINGS, INC. |
| 1134 | Lyle Lovett | Bayou Song | SR0000636285 | UMG RECORDINGS, INC. |
| 1135 | Lyle Lovett | Bohemia | SR0000636285 | UMG RECORDINGS, INC. |
| 1136 | Lyle Lovett | Don't You Think I Feel It Too | SR0000636285 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1137 | Lyle Lovett | Empty Blue Shoes | SR0000636285 | UMG RECORDINGS, INC. |
| 1138 | Lyle Lovett | Farmer Brown/Chicken Reel | SR0000636285 | UMG RECORDINGS, INC. |
| 1139 | Lyle Lovett | It's Rock And Roll | SR0000636285 | UMG RECORDINGS, INC. |
| 1140 | Lyle Lovett | Loretta | SR0000636285 | UMG RECORDINGS, INC. |
| 1141 | Lyle Lovett | Natural Forces | SR0000636285 | UMG RECORDINGS, INC. |
| 1142 | Lyle Lovett | Pantry | SR0000636285 | UMG RECORDINGS, INC. |
| 1143 | Lyle Lovett | Sun And Moon And Stars | SR0000636285 | UMG RECORDINGS, INC. |
| 1144 | Lyle Lovett | Whooping Crane | SR0000636285 | UMG RECORDINGS, INC. |
| 1145 | M.I.A. | A.M.P (All My People) | SR0000793101 | UMG RECORDINGS, INC. |
| 1146 | M.I.A. | Ali r u ok? | SR0000793101 | UMG RECORDINGS, INC. |
| 1147 | M.I.A. | Bird Song | SR0000808646 | UMG RECORDINGS, INC. |
| 1148 | M.I.A. | Borders | SR0000778798 | UMG RECORDINGS, INC. |
| 1149 | M.I.A. | Finally | SR0000793101 | UMG RECORDINGS, INC. |
| 1150 | M.I.A. | Fly Pirate | SR0000793101 | UMG RECORDINGS, INC. |
| 1151 | M.I.A. | Foreign Friend | SR0000793101 | UMG RECORDINGS, INC. |
| 1152 | M.I.A. | Freedun | SR0000808649 | UMG RECORDINGS, INC. |
| 1153 | M.I.A. | Go Off | SR0000808651 | UMG RECORDINGS, INC. |
| 1154 | M.I.A. | Jump In | SR0000793101 | UMG RECORDINGS, INC. |
| 1155 | M.I.A. | Platforms | SR0000793101 | UMG RECORDINGS, INC. |
| 1156 | M.I.A. | Survivor | SR0000793101 | UMG RECORDINGS, INC. |
| 1157 | M.I.A. | Swords | SR0000771587 | UMG RECORDINGS, INC. |
| 1158 | M.I.A. | Talk | SR0000793101 | UMG RECORDINGS, INC. |
| 1159 | M.I.A. | The New International Sound Pt. 2 | SR0000793101 | UMG RECORDINGS, INC. |
| 1160 | M.I.A. | Visa | SR0000793101 | UMG RECORDINGS, INC. |
| 1161 | Mariah Carey | Angel (the prelude) | SR0000633779 | UMG RECORDINGS, INC. |
| 1162 | Mariah Carey | Angels Cry | SR0000633779 | UMG RECORDINGS, INC. |
| 1163 | Mariah Carey | Betcha Gon' Know (the prologue) | SR0000633779 | UMG RECORDINGS, INC. |
| 1164 | Mariah Carey | Camouflage | SR0000750759 | UMG RECORDINGS, INC. |
| 1165 | Mariah Carey | Candy Bling | SR0000633779 | UMG RECORDINGS, INC. |
| 1166 | Mariah Carey | Cry. | SR0000750759 | UMG RECORDINGS, INC. |
| 1167 | Mariah Carey | Dedicated | SR0000750759 | UMG RECORDINGS, INC. |
| 1168 | Mariah Carey | Faded | SR0000750759 | UMG RECORDINGS, INC. |
| 1169 | Mariah Carey | H.A.T.E.U. | SR0000633779 | UMG RECORDINGS, INC. |
| 1170 | Mariah Carey | Heavenly (No Ways Tired/Can't Give Up Now) | SR0000750759 | UMG RECORDINGS, INC. |
| 1171 | Mariah Carey | I Want To Know What Love Is | SR0000633432 | UMG RECORDINGS, INC. |
| 1172 | Mariah Carey | Inseparable | SR0000633779 | UMG RECORDINGS, INC. |
| 1173 | Mariah Carey | It's A Wrap | SR0000633779 | UMG RECORDINGS, INC. |
| 1174 | Mariah Carey | Languishing (The Interlude) | SR0000633779 | UMG RECORDINGS, INC. |
| 1175 | Mariah Carey | Make It Look Good | SR0000750759 | UMG RECORDINGS, INC. |
| 1176 | Mariah Carey | Me.  I Am Mariah...The Elusive Chanteuse | SR0000745183 | UMG RECORDINGS, INC. |
| 1177 | Mariah Carey | Meteorite | SR0000750759 | UMG RECORDINGS, INC. |
| 1178 | Mariah Carey | Money ($ * / ...) | SR0000750759 | UMG RECORDINGS, INC. |
| 1179 | Mariah Carey | More Than Just Friends | SR0000633779 | UMG RECORDINGS, INC. |
| 1180 | Mariah Carey | Obsessed | SR0000641972 | UMG RECORDINGS, INC. |
| 1181 | Mariah Carey | Obsessed [Jump Smokers Remix] | SR0000641972; SR0000641968; SR0000412565 | UMG RECORDINGS, INC. |
| 1182 | Mariah Carey | One More Try | SR0000750759 | UMG RECORDINGS, INC. |
| 1183 | Mariah Carey | Ribbon | SR0000633779 | UMG RECORDINGS, INC. |
| 1184 | Mariah Carey | Shake It Off | SR0000370795; SR0000412532 | UMG RECORDINGS, INC. |
| 1185 | Mariah Carey | Standing O | SR0000633779 | UMG RECORDINGS, INC. |
| 1186 | Mariah Carey | Supernatural | SR0000750759 | UMG RECORDINGS, INC. |
| 1187 | Mariah Carey | The Art Of Letting Go | SR0000736946 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1188 | Mariah Carey | The Impossible | SR0000633779 | UMG RECORDINGS, INC. |
| 1189 | Mariah Carey | The Impossible (the reprise) | SR0000633779 | UMG RECORDINGS, INC. |
| 1190 | Mariah Carey | Thirsty | SR0000750759 | UMG RECORDINGS, INC. |
| 1191 | Mariah Carey | Up Out My Face (The Reprise) | SR0000633779 | UMG RECORDINGS, INC. |
| 1192 | Mariah Carey | You Don't Know What To Do | SR0000750759 | UMG RECORDINGS, INC. |
| 1193 | Mariah Carey | You're Mine (Eternal) | SR0000739043 | UMG RECORDINGS, INC. |
| 1194 | Maroon 5 | Don't Know Nothing | SR0000664531 | UMG RECORDINGS, INC. |
| 1195 | Maroon 5 | If I Never See Your Face Again | SR0000613104 | UMG RECORDINGS, INC. |
| 1196 | Maroon 5 | The Air That I Breathe | SR0000664531 | UMG RECORDINGS, INC. |
| 1197 | Maroon 5 | Wake Up Call | SR0000613104 | UMG RECORDINGS, INC. |
| 1198 | Mary J. Blige | Changes I've Been Going Through | SR0000149212 | UMG RECORDINGS, INC. |
| 1199 | Mary J. Blige | I Don't Want To Do Anything | SR0000149212 | UMG RECORDINGS, INC. |
| 1200 | Mary J. Blige | Intro Talk | SR0000149212 | UMG RECORDINGS, INC. |
| 1201 | Mary J. Blige | Leave A Message | SR0000149212 | UMG RECORDINGS, INC. |
| 1202 | Mary J. Blige | Love No Limit | SR0000149212 | UMG RECORDINGS, INC. |
| 1203 | Mary J. Blige | My Love | SR0000149212 | UMG RECORDINGS, INC. |
| 1204 | Mary J. Blige | Reminisce | SR0000149212 | UMG RECORDINGS, INC. |
| 1205 | Mary J. Blige | Slow Down | SR0000149212 | UMG RECORDINGS, INC. |
| 1206 | Mary J. Blige | Sweet Thing | SR0000149212 | UMG RECORDINGS, INC. |
| 1207 | Mary J. Blige | What's The 411? | SR0000149212 | UMG RECORDINGS, INC. |
| 1208 | Mary J. Blige | You Remind Me | SR0000149212 | UMG RECORDINGS, INC. |
| 1209 | Method Man | Bring The Pain (Explicit) | SR0000755374 | UMG RECORDINGS, INC. |
| 1210 | Nas | A Queens Story | SR0000705208 | UMG RECORDINGS, INC. |
| 1211 | Nas | Accident Murderers | SR0000705208 | UMG RECORDINGS, INC. |
| 1212 | Nas | Back When | SR0000705208 | UMG RECORDINGS, INC. |
| 1213 | Nas | Bye Baby | SR0000705208 | UMG RECORDINGS, INC. |
| 1214 | Nas | Cherry Wine | SR0000705208 | UMG RECORDINGS, INC. |
| 1215 | Nas | Daughters | SR0000700485 | UMG RECORDINGS, INC. |
| 1216 | Nas | Loco-Motive | SR0000705208 | UMG RECORDINGS, INC. |
| 1217 | Nas | Nasty | SR0000682922 | UMG RECORDINGS, INC. |
| 1218 | Nas | No Introduction | SR0000705208 | UMG RECORDINGS, INC. |
| 1219 | Nas | Reach Out | SR0000705208 | UMG RECORDINGS, INC. |
| 1220 | Nas | Roses | SR0000705208 | UMG RECORDINGS, INC. |
| 1221 | Nas | Stay | SR0000705208 | UMG RECORDINGS, INC. |
| 1222 | Nas | Summer On Smash | SR0000705208 | UMG RECORDINGS, INC. |
| 1223 | Nas | The Black Bond | SR0000705208 | UMG RECORDINGS, INC. |
| 1224 | Nas | The Don | SR0000698535 | UMG RECORDINGS, INC. |
| 1225 | Nas | Trust | SR0000703874 | UMG RECORDINGS, INC. |
| 1226 | Nas | Where's The Love | SR0000705208 | UMG RECORDINGS, INC. |
| 1227 | Nas | World's An Addiction | SR0000705208 | UMG RECORDINGS, INC. |
| 1228 | Nas | You Wouldn't Understand | SR0000705208 | UMG RECORDINGS, INC. |
| 1229 | Ne-Yo | Back To What You Know | SR0000616454 | UMG RECORDINGS, INC. |
| 1230 | Ne-Yo | Beautiful Monster | SR0000659167 | UMG RECORDINGS, INC. |
| 1231 | Ne-Yo | Cause I Said So | SR0000683419 | UMG RECORDINGS, INC. |
| 1232 | Ne-Yo | Champagne Life | SR0000683419 | UMG RECORDINGS, INC. |
| 1233 | Ne-Yo | Closer | SR0000612632 | UMG RECORDINGS, INC. |
| 1234 | Ne-Yo | Fade Into The Background | SR0000616454 | UMG RECORDINGS, INC. |
| 1235 | Ne-Yo | Genuine Only | SR0000683419 | UMG RECORDINGS, INC. |
| 1236 | Ne-Yo | Know Your Name | SR0000683419 | UMG RECORDINGS, INC. |
| 1237 | Ne-Yo | Lie To Me | SR0000616454 | UMG RECORDINGS, INC. |
| 1238 | Ne-Yo | Mad | SR0000616454 | UMG RECORDINGS, INC. |
| 1239 | Ne-Yo | Makin' A Movie | SR0000683419 | UMG RECORDINGS, INC. |
| 1240 | Ne-Yo | Miss Independent | SR0000616457 | UMG RECORDINGS, INC. |
| 1241 | Ne-Yo | Nobody | SR0000616454 | UMG RECORDINGS, INC. |
| 1242 | Ne-Yo | One In A Million | SR0000669548 | UMG RECORDINGS, INC. |
| 1243 | Ne-Yo | Part Of The List | SR0000616454 | UMG RECORDINGS, INC. |
| 1244 | Ne-Yo | Single | SR0000616454 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1245 | Ne-Yo | So You Can Cry | SR0000616454 | UMG RECORDINGS, INC. |
| 1246 | Ne-Yo | Stop This World | SR0000616454 | UMG RECORDINGS, INC. |
| 1247 | Ne-Yo | Telekinesis | SR0000683419 | UMG RECORDINGS, INC. |
| 1248 | Ne-Yo | What Have I Done? | SR0000683419 | UMG RECORDINGS, INC. |
| 1249 | Ne-Yo | What's The Matter | SR0000619779 | UMG RECORDINGS, INC. |
| 1250 | Ne-Yo | Why Does She Stay | SR0000616454 | UMG RECORDINGS, INC. |
| 1251 | Ne-Yo ft. Fabolous | Crazy Love | SR0000683419 | UMG RECORDINGS, INC. |
| 1252 | Nirvana | Aneurysm | SR0000134601 | UMG RECORDINGS, INC. |
| 1253 | Nirvana | Curmudgeon | SR0000146536 | UMG RECORDINGS, INC. |
| 1254 | Nirvana | Even In His Youth | SR0000134601 | UMG RECORDINGS, INC. |
| 1255 | Nirvana | Forgotten Tune | SR0000753442 | UMG RECORDINGS, INC. |
| 1256 | Nirvana | Frances Farmer Will Have Her Revenge On Seattle | SR0000172276 | UMG RECORDINGS, INC. |
| 1257 | Nirvana | Gallons Of Rubbing Alcohol Flow Through The Strip | SR0000382699 | UMG RECORDINGS, INC. |
| 1258 | Nirvana | Here She Comes Now | SR0000382699 | UMG RECORDINGS, INC. |
| 1259 | Nirvana | I Hate Myself And Want To Die | SR0000753442 | UMG RECORDINGS, INC. |
| 1260 | Nirvana | Immodium (Breed) | SR0000135335 | UMG RECORDINGS, INC. |
| 1261 | Nirvana | Jam | SR0000753442 | UMG RECORDINGS, INC. |
| 1262 | Nirvana | Jesus Doesn't Want Me For A Sunbeam | SR0000178690 | UMG RECORDINGS, INC. |
| 1263 | Nirvana | Marigold | SR0000382699 | UMG RECORDINGS, INC. |
| 1264 | Nirvana | Milk It | SR0000172276 | UMG RECORDINGS, INC. |
| 1265 | Nirvana | Old Age | SR0000382699 | UMG RECORDINGS, INC. |
| 1266 | Nirvana | Pay To Play | SR0000135335 | UMG RECORDINGS, INC. |
| 1267 | Nirvana | Radio Friendly Unit Shifter | SR0000172276 | UMG RECORDINGS, INC. |
| 1268 | Nirvana | Sappy | SR0000753442 | UMG RECORDINGS, INC. |
| 1269 | Nirvana | Scentless Apprentice | SR0000172276 | UMG RECORDINGS, INC. |
| 1270 | Nirvana | Scentless Apprentice (Live) | SR0000172276; SR0000753442; SR0000227411 | UMG RECORDINGS, INC. |
| 1271 | Nirvana | Serve The Servants | SR0000172276 | UMG RECORDINGS, INC. |
| 1272 | Nirvana | Smells Like Teen Spirit (Butch Vig Mix) | SR0000382699 | UMG RECORDINGS, INC. |
| 1273 | Nirvana | Smells Like Teen Spirit (Rehearsal Demo) | SR0000382699 | UMG RECORDINGS, INC. |
| 1274 | Nirvana | Something In The Way (Maida Vale Studios, London 09.10.91) | SR0000685523; SR0000135335 | UMG RECORDINGS, INC. |
| 1275 | Nirvana | Tourette's | SR0000172276 | UMG RECORDINGS, INC. |
| 1276 | Nirvana | Very Ape | SR0000172276 | UMG RECORDINGS, INC. |
| 1277 | Nirvana | Waif Me | SR0000172276 | UMG RECORDINGS, INC. |
| 1278 | No Doubt | Dreaming The Same Dream | SR0000708746 | UMG RECORDINGS, INC. |
| 1279 | No Doubt | Easy | SR0000708746 | UMG RECORDINGS, INC. |
| 1280 | No Doubt | Gravity | SR0000708746 | UMG RECORDINGS, INC. |
| 1281 | No Doubt | Heaven | SR0000708746 | UMG RECORDINGS, INC. |
| 1282 | No Doubt | Looking Hot | SR0000708746 | UMG RECORDINGS, INC. |
| 1283 | No Doubt | One More Summer | SR0000708746 | UMG RECORDINGS, INC. |
| 1284 | No Doubt | Push And Shove | SR0000708748 | UMG RECORDINGS, INC. |
| 1285 | No Doubt | Sparkle | SR0000708746 | UMG RECORDINGS, INC. |
| 1286 | No Doubt | Stand And Deliver | SR0000708746 | UMG RECORDINGS, INC. |
| 1287 | No Doubt | Undercover | SR0000708746 | UMG RECORDINGS, INC. |
| 1288 | No Doubt | Undone | SR0000708746 | UMG RECORDINGS, INC. |
| 1289 | Obie Trice | Cry Now | SR0000396266 | UMG RECORDINGS, INC. |
| 1290 | Obie Trice | Pistol Pistol (remix) | SR0000401289 | UMG RECORDINGS, INC. |
| 1291 | Obie Trice | We Ride For Shady | SR0000401289 | UMG RECORDINGS, INC. |
| 1292 | Of Monsters and Men | Dirty Paws | SR0000698589 | UMG RECORDINGS, INC. |
| 1293 | Of Monsters and Men | From Finner | SR0000694984 | UMG RECORDINGS, INC. |
| 1294 | Of Monsters and Men | King And Lionheart | SR0000698589 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1295 | Of Monsters and Men | Lakehouse | SR0000698589 | UMG RECORDINGS, INC. |
| 1296 | Of Monsters and Men | Love Love Love | SR0000694984 | UMG RECORDINGS, INC. |
| 1297 | Of Monsters And Men | Mountain Sound | SR0000698589 | UMG RECORDINGS, INC. |
| 1298 | Of Monsters and Men | Sinking Man | SR0000699081 | UMG RECORDINGS, INC. |
| 1299 | Of Monsters and Men | Six Weeks | SR0000694984 | UMG RECORDINGS, INC. |
| 1300 | Of Monsters and Men | Sloom | SR0000698589 | UMG RECORDINGS, INC. |
| 1301 | Of Monsters and Men | Slow And Steady | SR0000698589 | UMG RECORDINGS, INC. |
| 1302 | Of Monsters and Men | Yellow Light | SR0000698589 | UMG RECORDINGS, INC. |
| 1303 | OneRepublic | A.I. | SR0000797122 | UMG RECORDINGS, INC. |
| 1304 | OneRepublic | All These Things | SR0000797121 | UMG RECORDINGS, INC. |
| 1305 | OneRepublic | Better | SR0000797121 | UMG RECORDINGS, INC. |
| 1306 | OneRepublic | Born | SR0000797121 | UMG RECORDINGS, INC. |
| 1307 | OneRepublic | Choke | SR0000797121 | UMG RECORDINGS, INC. |
| 1308 | OneRepublic | Colors | SR0000797121 | UMG RECORDINGS, INC. |
| 1309 | OneRepublic | Dream | SR0000797121 | UMG RECORDINGS, INC. |
| 1310 | OneRepublic | Fingertips | SR0000797121 | UMG RECORDINGS, INC. |
| 1311 | OneRepublic | Future Looks Good | SR0000797123 | UMG RECORDINGS, INC. |
| 1312 | OneRepublic | Heaven | SR0000797121 | UMG RECORDINGS, INC. |
| 1313 | OneRepublic | Human | SR0000797121 | UMG RECORDINGS, INC. |
| 1314 | OneRepublic | Kids | SR0000797124 | UMG RECORDINGS, INC. |
| 1315 | OneRepublic | Let's Hurt Tonight | SR0000797121 | UMG RECORDINGS, INC. |
| 1316 | OneRepublic | Lift Me Up | SR0000797121 | UMG RECORDINGS, INC. |
| 1317 | OneRepublic | NbHD | SR0000797121 | UMG RECORDINGS, INC. |
| 1318 | OneRepublic | Oh My My | SR0000797121 | UMG RECORDINGS, INC. |
| 1319 | OneRepublic | The Less I Know | SR0000797121 | UMG RECORDINGS, INC. |
| 1320 | OneRepublic | Wherever I Go | SR0000788301 | UMG RECORDINGS, INC. |
| 1321 | Owl City | Butterfly Wings | SR0000645594 | UMG RECORDINGS, INC. |
| 1322 | Owl City | Cave In | SR0000628227 | UMG RECORDINGS, INC. |
| 1323 | Owl City | Dental Care | SR0000628227 | UMG RECORDINGS, INC. |
| 1324 | Owl City | Fireflies | SR0000628227 | UMG RECORDINGS, INC. |
| 1325 | Owl City | Hello Seattle | SR0000628227 | UMG RECORDINGS, INC. |
| 1326 | Owl City | Hot Air Balloon | SR0000636152 | UMG RECORDINGS, INC. |
| 1327 | Owl City | If My Heart Was a House | SR0000628227 | UMG RECORDINGS, INC. |
| 1328 | Owl City | Meteor Shower | SR0000628227 | UMG RECORDINGS, INC. |
| 1329 | Owl City | On The Wing | SR0000628227 | UMG RECORDINGS, INC. |
| 1330 | Owl City | Rugs From Me To You | SR0000645594 | UMG RECORDINGS, INC. |
| 1331 | Owl City | Strawberry Avalanche | SR0000636153 | UMG RECORDINGS, INC. |
| 1332 | Owl City | The Bird And The Worm | SR0000628227 | UMG RECORDINGS, INC. |
| 1333 | Owl City | The Saltwater Room | SR0000628227 | UMG RECORDINGS, INC. |
| 1334 | Owl City | The Tip Of The Iceberg | SR0000628227 | UMG RECORDINGS, INC. |
| 1335 | Owl City | Tidal Wave | SR0000628227 | UMG RECORDINGS, INC. |
| 1336 | Owl City | Umbrella Beach | SR0000628227 | UMG RECORDINGS, INC. |
| 1337 | Owl City | Vanilla Twilight | SR0000628227 | UMG RECORDINGS, INC. |
| 1338 | Parachute | Can't Help | SR0000724672 | UMG RECORDINGS, INC. |
| 1339 | Parachute | Didn't See It Coming | SR0000728449 | UMG RECORDINGS, INC. |
| 1340 | Parachute | Disappear | SR0000728449 | UMG RECORDINGS, INC. |
| 1341 | Parachute | Drive You Home | SR0000728449 | UMG RECORDINGS, INC. |
| 1342 | Parachute | Higher | SR0000728449 | UMG RECORDINGS, INC. |
| 1343 | Parachute | Hurricane | SR0000728448 | UMG RECORDINGS, INC. |
| 1344 | Parachute | Meant To Be | SR0000728449 | UMG RECORDINGS, INC. |
| 1345 | Parachute | Overnight | SR0000728449 | UMG RECORDINGS, INC. |
| 1346 | Parachute | The Only One | SR0000728449 | UMG RECORDINGS, INC. |
| 1347 | Parachute | The Other Side | SR0000728449 | UMG RECORDINGS, INC. |
| 1348 | Parachute | Waiting For That Call | SR0000728449 | UMG RECORDINGS, INC. |
| 1349 | Phantogram | Bad Dreams | SR0000741000 | UMG RECORDINGS, INC. |
| 1350 | Phantogram | Bill Murray | SR0000741006 | UMG RECORDINGS, INC. |
| 1351 | Phantogram | Black Out Days | SR0000733769 | UMG RECORDINGS, INC. |
| 1352 | Phantogram | Celebrating Nothing | SR0000733769 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1353 | Phantogram | Fall In Love | SR0000741004 | UMG RECORDINGS, INC. |
| 1354 | Phantogram | Howling At The Moon | SR0000741000 | UMG RECORDINGS, INC. |
| 1355 | Phantogram | I Don't Blame You | SR0000741000 | UMG RECORDINGS, INC. |
| 1356 | Phantogram | My Only Friend | SR0000741000 | UMG RECORDINGS, INC. |
| 1357 | Phantogram | Never Going Home | SR0000733769 | UMG RECORDINGS, INC. |
| 1358 | Phantogram | Nothing But Trouble | SR0000741005 | UMG RECORDINGS, INC. |
| 1359 | Phantogram | The Day You Died | SR0000733769 | UMG RECORDINGS, INC. |
| 1360 | Phillip Phillips | Take Me Away | SR0000712841 | UMG RECORDINGS, INC. |
| 1361 | Phillip Phillips | Thriller | SR0000712841 | UMG RECORDINGS, INC. |
| 1362 | Post Malone | Big Lie | SR0000800519 | UMG RECORDINGS, INC. |
| 1363 | Post Malone | Broken Whiskey Glass | SR0000800519 | UMG RECORDINGS, INC. |
| 1364 | Post Malone | Cold | SR0000800519 | UMG RECORDINGS, INC. |
| 1365 | Post Malone | Congratulations | SR0000800520 | UMG RECORDINGS, INC. |
| 1366 | Post Malone | Deja Vu | SR0000792655 | UMG RECORDINGS, INC. |
| 1367 | Post Malone | Feel | SR0000800519 | UMG RECORDINGS, INC. |
| 1368 | Post Malone | Feeling Whitney | SR0000800519 | UMG RECORDINGS, INC. |
| 1369 | Post Malone | Go Flex | SR0000779224 | UMG RECORDINGS, INC. |
| 1370 | Post Malone | Hit This Hard | SR0000800519 | UMG RECORDINGS, INC. |
| 1371 | Post Malone | I Fall Apart | SR0000800519 | UMG RECORDINGS, INC. |
| 1372 | Post Malone | Leave | SR0000800523 | UMG RECORDINGS, INC. |
| 1373 | Post Malone | Money Made Me Do It | SR0000800519 | UMG RECORDINGS, INC. |
| 1374 | Post Malone | No Option | SR0000800519 | UMG RECORDINGS, INC. |
| 1375 | Post Malone | Patient | SR0000800521 | UMG RECORDINGS, INC. |
| 1376 | Post Malone | Too Young | SR0000776301 | UMG RECORDINGS, INC. |
| 1377 | Post Malone | Up There | SR0000800519 | UMG RECORDINGS, INC. |
| 1378 | Post Malone | White Iverson | SR0000771552 | UMG RECORDINGS, INC. |
| 1379 | Post Malone | Yours Truly, Austin Post | SR0000800519 | UMG RECORDINGS, INC. |
| 1380 | Rihanna | Breakin' Dishes | SR0000411459 | UMG RECORDINGS, INC. |
| 1381 | Rihanna | Diamonds | SR0000708917 | UMG RECORDINGS, INC. |
| 1382 | Rihanna | Get It Over With | SR0000712658 | UMG RECORDINGS, INC. |
| 1383 | Rihanna | Half Of Me | SR0000712658 | UMG RECORDINGS, INC. |
| 1384 | Rihanna | Jump | SR0000712658 | UMG RECORDINGS, INC. |
| 1385 | Rihanna | Lost In Paradise | SR0000712658 | UMG RECORDINGS, INC. |
| 1386 | Rihanna | Love Without Tragedy / Mother Mary | SR0000712658 | UMG RECORDINGS, INC. |
| 1387 | Rihanna | Loveeeeeee Song | SR0000712658 | UMG RECORDINGS, INC. |
| 1388 | Rihanna | No Love Allowed | SR0000712658 | UMG RECORDINGS, INC. |
| 1389 | Rihanna | Numb | SR0000712658 | UMG RECORDINGS, INC. |
| 1390 | Rihanna | Phresh Out The Runway | SR0000712658 | UMG RECORDINGS, INC. |
| 1391 | Rihanna | Pour It Up | SR0000712658 | UMG RECORDINGS, INC. |
| 1392 | Rihanna | Right Now | SR0000712658 | UMG RECORDINGS, INC. |
| 1393 | Rihanna | Sell Me Candy | SR0000411459 | UMG RECORDINGS, INC. |
| 1394 | Rihanna | Stay | SR0000712658 | UMG RECORDINGS, INC. |
| 1395 | Rihanna | What Now | SR0000712658 | UMG RECORDINGS, INC. |
| 1396 | Rihanna ft. Chris Brown | Nobody's Business | SR0000712658 | UMG RECORDINGS, INC. |
| 1397 | Robin Thicke | 4 The Rest Of My Life | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1398 | Robin Thicke | Ain't No Hat 4 That | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1399 | Robin Thicke | Feel Good | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1400 | Robin Thicke | Get In My Way | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1401 | Robin Thicke | Give It 2 U | SR0000728227; SR0000412677 | UMG RECORDINGS, INC. |
| 1402 | Robin Thicke | Go Stupid 4 U | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1403 | Robin Thicke | Ooo La La | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1404 | Robin Thicke | Pressure | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1405 | Robin Thicke | Put Your Lovin On Me | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1406 | Robin Thicke | Take It Easy On Me | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1407 | Robin Thicke | The Good Life | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1408 | Robin Thicke | Top Of The World | SR0000728226; SR0000412690 | UMG RECORDINGS, INC. |
| 1409 | Sarah McLachlan | Angels We Have Heard On High | SR0000798028 | UMG RECORDINGS, INC. |
| 1410 | Sarah McLachlan | Away In A Manger | SR0000798028 | UMG RECORDINGS, INC. |
| 1411 | Sarah McLachlan | Beautiful Girl | SR0000748654 | UMG RECORDINGS, INC. |
| 1412 | Sarah McLachlan | Brink Of Destruction | SR0000748654 | UMG RECORDINGS, INC. |
| 1413 | Sarah McLachlan | Broken Heart | SR0000748654 | UMG RECORDINGS, INC. |
| 1414 | Sarah McLachlan | Flesh And Blood | SR0000748654 | UMG RECORDINGS, INC. |
| 1415 | Sarah McLachlan | Go Tell It On The Mountain | SR0000798028 | UMG RECORDINGS, INC. |
| 1416 | Sarah McLachlan | Huron Carol | SR0000798028 | UMG RECORDINGS, INC. |
| 1417 | Sarah McLachlan | In Your Shoes | SR0000748656 | UMG RECORDINGS, INC. |
| 1418 | Sarah McLachlan | Let It Snow | SR0000798030 | UMG RECORDINGS, INC. |
| 1419 | Sarah McLachlan | Little B | SR0000748654 | UMG RECORDINGS, INC. |
| 1420 | Sarah McLachlan | Love Beside Me | SR0000748654 | UMG RECORDINGS, INC. |
| 1421 | Sarah McLachlan | Monsters | SR0000748654 | UMG RECORDINGS, INC. |
| 1422 | Sarah McLachlan | O Come All Ye Faithful | SR0000798028 | UMG RECORDINGS, INC. |
| 1423 | Sarah McLachlan | O Holy Night | SR0000798028 | UMG RECORDINGS, INC. |
| 1424 | Sarah McLachlan | Silver Bells | SR0000798028 | UMG RECORDINGS, INC. |
| 1425 | Sarah McLachlan | Song For My Father | SR0000748654 | UMG RECORDINGS, INC. |
| 1426 | Sarah McLachlan | Surrender And Certainty | SR0000748654 | UMG RECORDINGS, INC. |
| 1427 | Sarah McLachlan | The Christmas Song | SR0000798028 | UMG RECORDINGS, INC. |
| 1428 | Sarah McLachlan | The Sound That Love Makes | SR0000748654 | UMG RECORDINGS, INC. |
| 1429 | Sarah McLachlan | Turn The Lights Down Low | SR0000748654 | UMG RECORDINGS, INC. |
| 1430 | Sarah McLachlan | What's It Gonna Take | SR0000748654 | UMG RECORDINGS, INC. |
| 1431 | Sarah McLachlan | White Christmas | SR0000798028 | UMG RECORDINGS, INC. |
| 1432 | Sarah McLachlan | Winter Wonderland | SR0000798029 | UMG RECORDINGS, INC. |
| 1433 | ScHoolboy Q | Big Body | SR0000779288 | UMG RECORDINGS, INC. |
| 1434 | ScHoolboy Q | Black THougHts | SR0000779288 | UMG RECORDINGS, INC. |
| 1435 | ScHoolboy Q | Blank Face | SR0000779288 | UMG RECORDINGS, INC. |
| 1436 | ScHoolboy Q | By Any Means | SR0000779288 | UMG RECORDINGS, INC. |
| 1437 | ScHoolboy Q | Dope Dealer | SR0000779288 | UMG RECORDINGS, INC. |
| 1438 | ScHoolboy Q | Groovy Tony | SR0000779288 | UMG RECORDINGS, INC. |
| 1439 | ScHoolboy Q | JoHn Muir | SR0000779288 | UMG RECORDINGS, INC. |
| 1440 | ScHoolboy Q | Kno Ya Wrong | SR0000779288 | UMG RECORDINGS, INC. |
| 1441 | ScHoolboy Q | Lord Have Mercy | SR0000779288 | UMG RECORDINGS, INC. |
| 1442 | ScHoolboy Q | Neva CHange | SR0000779288 | UMG RECORDINGS, INC. |
| 1443 | ScHoolboy Q | Overtime | SR0000779288 | UMG RECORDINGS, INC. |
| 1444 | ScHoolboy Q | Ride Out | SR0000779288 | UMG RECORDINGS, INC. |
| 1445 | ScHoolboy Q | Str8 Ballin | SR0000779288 | UMG RECORDINGS, INC. |
| 1446 | ScHoolboy Q | THat Part | SR0000779290 | UMG RECORDINGS, INC. |
| 1447 | ScHoolboy Q | Tookie Knows II | SR0000779288 | UMG RECORDINGS, INC. |
| 1448 | ScHoolboy Q | TorcH | SR0000779288 | UMG RECORDINGS, INC. |
| 1449 | ScHoolboy Q | WHateva U Want | SR0000779288 | UMG RECORDINGS, INC. |
| 1450 | Scotty McCreery | Back On The Ground | SR0000685512 | UMG RECORDINGS, INC. |
| 1451 | Scotty McCreery | Better Than That | SR0000685512 | UMG RECORDINGS, INC. |
| 1452 | Scotty McCreery | Clear As Day | SR0000685512 | UMG RECORDINGS, INC. |
| 1453 | Scotty McCreery | Dirty Dishes | SR0000685512 | UMG RECORDINGS, INC. |
| 1454 | Scotty McCreery | I Love You This Big | SR0000685512 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1455 | Scotty McCreery | Out Of Summertime | SR0000685512 | UMG RECORDINGS, INC. |
| 1456 | Scotty McCreery | That Old King James | SR0000685512 | UMG RECORDINGS, INC. |
| 1457 | Scotty McCreery | The Trouble With Girls | SR0000685513 | UMG RECORDINGS, INC. |
| 1458 | Scotty McCreery | Walk In The Country | SR0000685512 | UMG RECORDINGS, INC. |
| 1459 | Scotty McCreery | Water Tower Town | SR0000685512 | UMG RECORDINGS, INC. |
| 1460 | Scotty McCreery | Write My Number On Your Hand | SR0000685512 | UMG RECORDINGS, INC. |
| 1461 | Scotty McCreery | You Make That Look Good | SR0000685512 | UMG RECORDINGS, INC. |
| 1462 | Skylar Grey | Back From The Dead (Explicit) | SR0000726642 | UMG RECORDINGS, INC. |
| 1463 | Skylar Grey | C'mon Let You Ride (Explicit) | SR0000715320 | UMG RECORDINGS, INC. |
| 1464 | Skylar Grey | Clear Blue Sky | SR0000726642 | UMG RECORDINGS, INC. |
| 1465 | Skylar Grey | Final Warning | SR0000722303 | UMG RECORDINGS, INC. |
| 1466 | Skylar Grey | Glow In The Dark | SR0000726642 | UMG RECORDINGS, INC. |
| 1467 | Skylar Grey | Pulse | SR0000726642 | UMG RECORDINGS, INC. |
| 1468 | Skylar Grey | Religion | SR0000726642 | UMG RECORDINGS, INC. |
| 1469 | Skylar Grey | Shit, Man! (Explicit) | SR0000726642 | UMG RECORDINGS, INC. |
| 1470 | Skylar Grey | Sunshine | SR0000726642 | UMG RECORDINGS, INC. |
| 1471 | Skylar Grey | Tower (Don't Look Down) | SR0000726642 | UMG RECORDINGS, INC. |
| 1472 | Skylar Grey | Wear Me Out | SR0000726643 | UMG RECORDINGS, INC. |
| 1473 | Skylar Grey | White Suburban | SR0000726644 | UMG RECORDINGS, INC. |
| 1474 | Snoop Dogg | If I Was You (OMG) | SR0000664587 | UMG RECORDINGS, INC. |
| 1475 | St. Vincent | Birth in Reverse | SR0000740341 | UMG RECORDINGS, INC. |
| 1476 | St. Vincent | Bring Me Your Loves | SR0000740346 | UMG RECORDINGS, INC. |
| 1477 | St. Vincent | Digital Witness | SR0000740338; | UMG RECORDINGS, INC. |
| 1478 | St. Vincent | Every Tear Disappears | SR0000740346 | UMG RECORDINGS, INC. |
| 1479 | St. Vincent | Huey Newton | SR0000740346 | UMG RECORDINGS, INC. |
| 1480 | St. Vincent | I Prefer Your Love | SR0000740346 | UMG RECORDINGS, INC. |
| 1481 | St. Vincent | Prince Johnny | SR0000740334 | UMG RECORDINGS, INC. |
| 1482 | St. Vincent | Psychopath | SR0000740346 | UMG RECORDINGS, INC. |
| 1483 | St. Vincent | Rattlesnake | SR0000740346 | UMG RECORDINGS, INC. |
| 1484 | St. Vincent | Regret | SR0000740346 | UMG RECORDINGS, INC. |
| 1485 | St. Vincent | Severed Crossed Fingers | SR0000740346 | UMG RECORDINGS, INC. |
| 1486 | Steely Dan | Aja | RE0000926454; N45817 | UMG RECORDINGS, INC. |
| 1487 | Steely Dan | Black Cow | RE0000926454; N45817 | UMG RECORDINGS, INC. |
| 1488 | Steely Dan | Deacon Blues | RE0000926454; N45817 | UMG RECORDINGS, INC. |
| 1489 | Steely Dan | Josie | RE0000926454; N45817 | UMG RECORDINGS, INC. |
| 1490 | Steely Dan | Peg | RE0000926454; N45817 | UMG RECORDINGS, INC. |
| 1491 | Stevie Wonder | I Believe (When I Fall In Love It Will Be Forever) | RE0000852322; N3886 | UMG RECORDINGS, INC. |
| 1492 | Stevie Wonder | You And I | N3886; RE0000852322 | UMG RECORDINGS, INC. |
| 1493 | Stevie Wonder | You Are The Sunshine Of My Life | RE0000852322; N3886 | UMG RECORDINGS, INC. |
| 1494 | Stevie Wonder | You've Got It Bad Girl | RE0000852322; N3886 | UMG RECORDINGS, INC. |
| 1495 | Sting | 50,000 | SR0000801477 | UMG RECORDINGS, INC. |
| 1496 | Sting | Down, Down, Down | SR0000798011 | UMG RECORDINGS, INC. |
| 1497 | Sting | Heading South On The Great North Road | SR0000798011 | UMG RECORDINGS, INC. |
| 1498 | Sting | I Can't Stop Thinking About You | SR0000798012 | UMG RECORDINGS, INC. |
| 1499 | Sting | If You Can't Love Me | SR0000798011 | UMG RECORDINGS, INC. |
| 1500 | Sting | Inshallah | SR0000798011 | UMG RECORDINGS, INC. |
| 1501 | Sting | Next To You | SR0000798011 | UMG RECORDINGS, INC. |
| 1502 | Sting | One Fine Day | SR0000801478 | UMG RECORDINGS, INC. |
| 1503 | Sting | Petrol Head | SR0000798016 | UMG RECORDINGS, INC. |
| 1504 | Sting | Pretty Young Soldier | SR0000798011 | UMG RECORDINGS, INC. |
| 1505 | Sting | The Empty Chair | SR0000798011 | UMG RECORDINGS, INC. |
| 1506 | SUPERTRAMP | Breakfast In America | SR0000008211 | UMG RECORDINGS, INC. |
| 1507 | Supertramp | Casual Conversations | SR0000008211 | UMG RECORDINGS, INC. |
| 1508 | Supertramp | Child Of Vision | SR0000008211 | UMG RECORDINGS, INC. |
| 1509 | Supertramp | Gone Hollywood | SR0000008211 | UMG RECORDINGS, INC. |
| 1510 | Supertramp | Goodbye Stranger | SR0000008211 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1511 | Supertramp | Just Another Nervous Wreck | SR0000008211 | UMG RECORDINGS, INC. |
| 1512 | Supertramp | Lord Is It Mine | SR0000008211 | UMG RECORDINGS, INC. |
| 1513 | Supertramp | Oh Darling | SR0000008211 | UMG RECORDINGS, INC. |
| 1514 | Supertramp | Take The Long Way Home | SR0000008211 | UMG RECORDINGS, INC. |
| 1515 | Supertramp | The Logical Song | SR0000008211 | UMG RECORDINGS, INC. |
| 1516 | Taio Cruz | Falling In Love | SR0000656945 | UMG RECORDINGS, INC. |
| 1517 | Taio Cruz | Feel Again | SR0000656945 | UMG RECORDINGS, INC. |
| 1518 | Taio Cruz | Forever Love | SR0000658280 | UMG RECORDINGS, INC. |
| 1519 | Taio Cruz | I Can Be | SR0000656945 | UMG RECORDINGS, INC. |
| 1520 | Taio Cruz | I'll Never Love Again | SR0000656945 | UMG RECORDINGS, INC. |
| 1521 | Taio Cruz ft. Ke$ha | Dirty Picture | SR0000656945 | UMG RECORDINGS, INC. |
| 1522 | Taio Cruz ft. Luciana Caporaso | Come On Girl | SR0000656945 | UMG RECORDINGS, INC. |
| 1523 | The Band Perry | Queen Maybelline | SR0000664737 | UMG RECORDINGS, INC. |
| 1524 | The Band Perry | Quittin' You | SR0000664551 | UMG RECORDINGS, INC. |
| 1525 | The Gaslight Anthem | 45 | SR0000705038 | UMG RECORDINGS, INC. |
| 1526 | The Gaslight Anthem | Blue Dahlia | SR0000704924 | UMG RECORDINGS, INC. |
| 1527 | The Gaslight Anthem | Desire | SR0000704924 | UMG RECORDINGS, INC. |
| 1528 | The Gaslight Anthem | Handwritten | SR0000704924 | UMG RECORDINGS, INC. |
| 1529 | The Gaslight Anthem | Here Comes My Man | SR0000704924 | UMG RECORDINGS, INC. |
| 1530 | The Gaslight Anthem | Howl | SR0000704924 | UMG RECORDINGS, INC. |
| 1531 | The Gaslight Anthem | Keepsake | SR0000704924 | UMG RECORDINGS, INC. |
| 1532 | The Gaslight Anthem | Mulholland Drive | SR0000704924 | UMG RECORDINGS, INC. |
| 1533 | The Gaslight Anthem | Sliver | SR0000704924 | UMG RECORDINGS, INC. |
| 1534 | The Gaslight Anthem | Too Much Blood | SR0000704924 | UMG RECORDINGS, INC. |
| 1535 | The Gaslight Anthem | You Got Lucky | SR0000705039 | UMG RECORDINGS, INC. |
| 1536 | The Killers | A Crippling Blow | SR0000619234 | UMG RECORDINGS, INC. |
| 1537 | The Killers | A Dustland Fairytale | SR0000620038 | UMG RECORDINGS, INC. |
| 1538 | The Killers | Goodnight, Travel Well | SR0000620038 | UMG RECORDINGS, INC. |
| 1539 | The Killers | Human | SR0000619236 | UMG RECORDINGS, INC. |
| 1540 | The Killers | I Can't Stay | SR0000620038 | UMG RECORDINGS, INC. |
| 1541 | The Killers | Joy Ride | SR0000620038 | UMG RECORDINGS, INC. |
| 1542 | The Killers | Losing Touch | SR0000620038 | UMG RECORDINGS, INC. |
| 1543 | The Killers | Neon Tiger | SR0000620038 | UMG RECORDINGS, INC. |
| 1544 | The Killers | Spaceman | SR0000620039 | UMG RECORDINGS, INC. |
| 1545 | The Killers | The World We Live In | SR0000620038 | UMG RECORDINGS, INC. |
| 1546 | The Killers | This Is Your Life | SR0000620038 | UMG RECORDINGS, INC. |
| 1547 | The Police | Behind My Camel | SR0000021466 | UMG RECORDINGS, INC. |
| 1548 | The Police | Bombs Away | SR0000021466 | UMG RECORDINGS, INC. |
| 1549 | The Police | Canary In A Coalmine | SR0000021466 | UMG RECORDINGS, INC. |
| 1550 | The Police | Don't Stand So Close To Me | SR0000021466 | UMG RECORDINGS, INC. |
| 1551 | The Police | Driven To Tears | SR0000021466 | UMG RECORDINGS, INC. |
| 1552 | The Police | Every Breath You Take | SR0000044862 | UMG RECORDINGS, INC. |
| 1553 | The Police | King Of Pain | SR0000044862 | UMG RECORDINGS, INC. |
| 1554 | The Police | Man In A Suitcase | SR0000021466 | UMG RECORDINGS, INC. |
| 1555 | The Police | Miss Gradenko | SR0000044862 | UMG RECORDINGS, INC. |
| 1556 | The Police | Mother | SR0000044862 | UMG RECORDINGS, INC. |
| 1557 | The Police | Murder By Numbers | SR0000044862; SR0000047032 | UMG RECORDINGS, INC. |
| 1558 | The Police | O My God | SR0000044862 | UMG RECORDINGS, INC. |
| 1559 | The Police | Shadows In The Rain | SR0000021466 | UMG RECORDINGS, INC. |
| 1560 | The Police | Synchronicity I | SR0000044862 | UMG RECORDINGS, INC. |
| 1561 | The Police | Synchronicity II | SR0000044862 | UMG RECORDINGS, INC. |
| 1562 | The Police | Tea In The Sahara | SR0000044862 | UMG RECORDINGS, INC. |
| 1563 | The Police | The Other Way Of Stopping | SR0000021466 | UMG RECORDINGS, INC. |
| 1564 | The Police | Voices Inside My Head | SR0000021466 | UMG RECORDINGS, INC. |
| 1565 | The Police | Walking In Your Footsteps | SR0000044862 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1566 | The Police | When The World Is Running Down, You Make The Best Of What's Still Around | SR0000021466 | UMG RECORDINGS, INC. |
| 1567 | The Police | Wrapped Around Your Finger | SR0000044862 | UMG RECORDINGS, INC. |
| 1568 | The Rolling Stones | Ain't Too Proud To Beg | N19036 | UMG RECORDINGS, INC. |
| 1569 | The Rolling Stones | All About You | SR0000018973 | UMG RECORDINGS, INC. |
| 1570 | The Rolling Stones | All Down The Line | N527 | UMG RECORDINGS, INC. |
| 1571 | The Rolling Stones | All The Way Down | SR0000049493 | UMG RECORDINGS, INC. |
| 1572 | The Rolling Stones | Around And Around | N45703 | UMG RECORDINGS, INC. |
| 1573 | The Rolling Stones | Back Of My Hand | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1574 | The Rolling Stones | Beast Of Burden | SR0000001522 | UMG RECORDINGS, INC. |
| 1575 | The Rolling Stones | Before They Make Me Run | SR0000001522 | UMG RECORDINGS, INC. |
| 1576 | The Rolling Stones | Biggest Mistake | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1577 | The Rolling Stones | Black Limousine | SR0000029150 | UMG RECORDINGS, INC. |
| 1578 | The Rolling Stones | Can't Be Seen | SR0000130050 | UMG RECORDINGS, INC. |
| 1579 | The Rolling Stones | Casino Boogie | N527 | UMG RECORDINGS, INC. |
| 1580 | The Rolling Stones | Cherry Oh Baby | N31810 | UMG RECORDINGS, INC. |
| 1581 | The Rolling Stones | Crackin' Up | N45703 | UMG RECORDINGS, INC. |
| 1582 | The Rolling Stones | Crazy Mama | N31810 | UMG RECORDINGS, INC. |
| 1583 | The Rolling Stones | Dance (Pt.1) | SR0000018973 | UMG RECORDINGS, INC. |
| 1584 | The Rolling Stones | Dance Little Sister | N19036 | UMG RECORDINGS, INC. |
| 1585 | The Rolling Stones | Dancing With Mr D | N8985 | UMG RECORDINGS, INC. |
| 1586 | The Rolling Stones | Dangerous Beauty | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1587 | The Rolling Stones | Dead Flowers | SR0000221091 | UMG RECORDINGS, INC. |
| 1588 | The Rolling Stones | Down In The Hole | SR0000018670 | UMG RECORDINGS, INC. |
| 1589 | The Rolling Stones | Driving Too Fast | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1590 | The Rolling Stones | Emotional Rescue | SR0000018670 | UMG RECORDINGS, INC. |
| 1591 | The Rolling Stones | Everything Is Turning To Gold | SR0000004894 | UMG RECORDINGS, INC. |
| 1592 | The Rolling Stones | Fade Not Away | SR0000221091 | UMG RECORDINGS, INC. |
| 1593 | The Rolling Stones | Far Away Eyes | SR0000001522 | UMG RECORDINGS, INC. |
| 1594 | The Rolling Stones | Feel On Baby | SR0000050568 | UMG RECORDINGS, INC. |
| 1595 | The Rolling Stones | Fight | SR0000071259 | UMG RECORDINGS, INC. |
| 1596 | The Rolling Stones | Fingerprint File | N45703 | UMG RECORDINGS, INC. |
| 1597 | The Rolling Stones | Fool To Cry | N31810; N37862 | UMG RECORDINGS, INC. |
| 1598 | The Rolling Stones | Had It With You | SR0000071259 | UMG RECORDINGS, INC. |
| 1599 | The Rolling Stones | Hand Of Fate | N31810 | UMG RECORDINGS, INC. |
| 1600 | The Rolling Stones | Hang Fire | SR0000029150 | UMG RECORDINGS, INC. |
| 1601 | The Rolling Stones | Heaven | SR0000029150 | UMG RECORDINGS, INC. |
| 1602 | The Rolling Stones | Hey Negrita | N31810 | UMG RECORDINGS, INC. |
| 1603 | The Rolling Stones | Highwire | SR0000130050 | UMG RECORDINGS, INC. |
| 1604 | The Rolling Stones | Hot Stuff | N45703 | UMG RECORDINGS, INC. |
| 1605 | The Rolling Stones | I Just Want To See His Face | N527 | UMG RECORDINGS, INC. |
| 1606 | The Rolling Stones | I'm Free | SR0000221091 | UMG RECORDINGS, INC. |
| 1607 | The Rolling Stones | If I Was A Dancer (Dance Pt. 2) | SR0000025203 | UMG RECORDINGS, INC. |
| 1608 | The Rolling Stones | If You Can't Rock Me | N19036 | UMG RECORDINGS, INC. |
| 1609 | The Rolling Stones | If You Really Want To Be My Friend | N19036 | UMG RECORDINGS, INC. |
| 1610 | The Rolling Stones | Infamy | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1611 | The Rolling Stones | Intro: Excerpt from "Fanfare For The Common Man" | N45703 | UMG RECORDINGS, INC. |
| 1612 | The Rolling Stones | It Must Be Hell | SR0000050568 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1613 | The Rolling Stones | It Won't Take Long | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1614 | The Rolling Stones | It's Only Rock 'N' Roll (But I Like It) | N17181 | UMG RECORDINGS, INC. |
| 1615 | The Rolling Stones | Jumpin' Jack Flash | N45703 | UMG RECORDINGS, INC. |
| 1616 | The Rolling Stones | Just My Imagination (Running Away With Me) | SR0000001522 | UMG RECORDINGS, INC. |
| 1617 | The Rolling Stones | Laugh, I Nearly Died | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1618 | The Rolling Stones | Let It Bleed | SR0000221091 | UMG RECORDINGS, INC. |
| 1619 | The Rolling Stones | Let It Loose | N527 | UMG RECORDINGS, INC. |
| 1620 | The Rolling Stones | Let Me Down Slow | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1621 | The Rolling Stones | Let Me Go | SR0000018973 | UMG RECORDINGS, INC. |
| 1622 | The Rolling Stones | Lies | SR0000001522 | UMG RECORDINGS, INC. |
| 1623 | The Rolling Stones | Like A Rolling Stone | SR0000221091 | UMG RECORDINGS, INC. |
| 1624 | The Rolling Stones | Little Baby | SR0000221091 | UMG RECORDINGS, INC. |
| 1625 | The Rolling Stones | Little Red Rooster | N45703 | UMG RECORDINGS, INC. |
| 1626 | The Rolling Stones | Little T&A | SR0000029150 | UMG RECORDINGS, INC. |
| 1627 | The Rolling Stones | Look What The Cat Dragged In | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1628 | The Rolling Stones | Love In Vain | SR0000221091 | UMG RECORDINGS, INC. |
| 1629 | The Rolling Stones | Loving Cup | N527 | UMG RECORDINGS, INC. |
| 1630 | The Rolling Stones | Luxury | N19036 | UMG RECORDINGS, INC. |
| 1631 | The Rolling Stones | Mannish Boy | N45703 | UMG RECORDINGS, INC. |
| 1632 | The Rolling Stones | Melody | N31810 | UMG RECORDINGS, INC. |
| 1633 | The Rolling Stones | Memory Motel | N31810 | UMG RECORDINGS, INC. |
| 1634 | The Rolling Stones | Miss You | SR0000001522 | UMG RECORDINGS, INC. |
| 1635 | The Rolling Stones | No Use In Crying | SR0000030657 | UMG RECORDINGS, INC. |
| 1636 | The Rolling Stones | Oh No, Not You Again | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1637 | The Rolling Stones | Pretty Beat Up | SR0000050568 | UMG RECORDINGS, INC. |
| 1638 | The Rolling Stones | Rain Fall Down | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1639 | The Rolling Stones | Respectable | SR0000001522 | UMG RECORDINGS, INC. |
| 1640 | The Rolling Stones | Rip This Joint | N527 | UMG RECORDINGS, INC. |
| 1641 | The Rolling Stones | Rock And A Hard Place | SR0000130050 | UMG RECORDINGS, INC. |
| 1642 | The Rolling Stones | Rough Justice | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1643 | The Rolling Stones | Ruby Tuesday | SR0000130050 | UMG RECORDINGS, INC. |
| 1644 | The Rolling Stones | Sad Sad Sad | SR0000130050 | UMG RECORDINGS, INC. |
| 1645 | The Rolling Stones | Send It To Me | SR0000018973 | UMG RECORDINGS, INC. |
| 1646 | The Rolling Stones | Shake Your Hips | N527 | UMG RECORDINGS, INC. |
| 1647 | The Rolling Stones | Shattered | SR0000001522 | UMG RECORDINGS, INC. |
| 1648 | The Rolling Stones | She Saw Me Coming | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1649 | The Rolling Stones | She Was Hot | SR0000050568 | UMG RECORDINGS, INC. |
| 1650 | The Rolling Stones | She's So Cold | SR0000018973 | UMG RECORDINGS, INC. |
| 1651 | The Rolling Stones | Shine A Light | N527 | UMG RECORDINGS, INC. |
| 1652 | The Rolling Stones | Short And Curlies | N19036 | UMG RECORDINGS, INC. |
| 1653 | The Rolling Stones | Silver Train | N8985; N8805 | UMG RECORDINGS, INC. |
| 1654 | The Rolling Stones | Slave | SR0000029150 | UMG RECORDINGS, INC. |
| 1655 | The Rolling Stones | Slipping Away | SR0000221091 | UMG RECORDINGS, INC. |
| 1656 | The Rolling Stones | Some Girls | SR0000001522 | UMG RECORDINGS, INC. |
| 1657 | The Rolling Stones | Soul Survivor | N527 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1658 | The Rolling Stones | Star Star | N45703 | UMG RECORDINGS, INC. |
| 1659 | The Rolling Stones | Stop Breaking Down | N527 | UMG RECORDINGS, INC. |
| 1660 | The Rolling Stones | Summer Romance | SR0000018973 | UMG RECORDINGS, INC. |
| 1661 | The Rolling Stones | Sweet Black Angel | N527 | UMG RECORDINGS, INC. |
| 1662 | The Rolling Stones | Sweet Neo Con | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1663 | The Rolling Stones | Sweet Virginia | N527 | UMG RECORDINGS, INC. |
| 1664 | The Rolling Stones | Sympathy For The Devil | SR0000130050 | UMG RECORDINGS, INC. |
| 1665 | The Rolling Stones | The Spider And The Fly | SR0000221091 | UMG RECORDINGS, INC. |
| 1666 | The Rolling Stones | This Place Is Empty | SR0000375854; SRu000586408 | UMG RECORDINGS, INC. |
| 1667 | The Rolling Stones | Tie You Up (The Pain Of Love) | SR0000050568 | UMG RECORDINGS, INC. |
| 1668 | The Rolling Stones | Till The Next Goodbye | N19036 | UMG RECORDINGS, INC. |
| 1669 | The Rolling Stones | Time Waits For No One | N19036 | UMG RECORDINGS, INC. |
| 1670 | The Rolling Stones | Too Much Blood | SR0000050568 | UMG RECORDINGS, INC. |
| 1671 | The Rolling Stones | Too Tough | SR0000050568 | UMG RECORDINGS, INC. |
| 1672 | The Rolling Stones | Tops | SR0000029150 | UMG RECORDINGS, INC. |
| 1673 | The Rolling Stones | Torn And Frayed | N527 | UMG RECORDINGS, INC. |
| 1674 | The Rolling Stones | Tumbling Dice | N527 | UMG RECORDINGS, INC. |
| 1675 | The Rolling Stones | Turd On The Run | N527 | UMG RECORDINGS, INC. |
| 1676 | The Rolling Stones | Undercover (Of The Night) | SR0000049493 | UMG RECORDINGS, INC. |
| 1677 | The Rolling Stones | Ventilator Blues | N527 | UMG RECORDINGS, INC. |
| 1678 | The Rolling Stones | Waiting On A Friend | SR0000029150 | UMG RECORDINGS, INC. |
| 1679 | The Rolling Stones | Wanna Hold You | SR0000050568 | UMG RECORDINGS, INC. |
| 1680 | The Rolling Stones | When The Whip Comes Down | SR0000001522 | UMG RECORDINGS, INC. |
| 1681 | The Rolling Stones | Where The Boys Go | SR0000018973 | UMG RECORDINGS, INC. |
| 1682 | The Rolling Stones | You Gotta Move | N45703 | UMG RECORDINGS, INC. |
| 1683 | The Wailers | 400 Years | N00000008793; RE0000860333 | UMG RECORDINGS, INC. |
| 1684 | The Wailers | All Day All Night | N00000008793; RE0000860333 | UMG RECORDINGS, INC. |
| 1685 | The Wailers | Midnight Ravers | N00000008793; RE0000860333 | UMG RECORDINGS, INC. |
| 1686 | The Wailers | Slave Driver | N00000008793; RE0000860333 | UMG RECORDINGS, INC. |
| 1687 | The Weeknd | A Lonely Night | SR0000814318 | UMG RECORDINGS, INC. |
| 1688 | The Weeknd | Acquainted | SR0000779647 | UMG RECORDINGS, INC. |
| 1689 | The Weeknd | All I Know | SR0000814318 | UMG RECORDINGS, INC. |
| 1690 | The Weeknd | Angel | SR0000779647 | UMG RECORDINGS, INC. |
| 1691 | The Weeknd | As You Are | SR0000779647 | UMG RECORDINGS, INC. |
| 1692 | The Weeknd | Attention | SR0000814318 | UMG RECORDINGS, INC. |
| 1693 | The Weeknd | Can't Feel My Face | SR0000779648 | UMG RECORDINGS, INC. |
| 1694 | The Weeknd | Dark Times | SR0000779647 | UMG RECORDINGS, INC. |
| 1695 | The Weeknd | Die For You | SR0000814318 | UMG RECORDINGS, INC. |
| 1696 | The Weeknd | Earned It (Fifty Shades Of Grey) | SR0000763624 | UMG RECORDINGS, INC. |
| 1697 | The Weeknd | False Alarm | SR0000779651 | UMG RECORDINGS, INC. |
| 1698 | The Weeknd | In The Night | SR0000779647 | UMG RECORDINGS, INC. |
| 1699 | The Weeknd | Losers | SR0000779647 | UMG RECORDINGS, INC. |
| 1700 | The Weeknd | Love To Lay | SR0000814318 | UMG RECORDINGS, INC. |
| 1701 | The Weeknd | Nothing Without You | SR0000814318 | UMG RECORDINGS, INC. |
| 1702 | The Weeknd | Often | SR0000779647 | UMG RECORDINGS, INC. |
| 1703 | The Weeknd | Ordinary Life | SR0000814318 | UMG RECORDINGS, INC. |
| 1704 | The Weeknd | Party Monster | SR0000814318 | UMG RECORDINGS, INC. |
| 1705 | The Weeknd | Prisoner | SR0000779647 | UMG RECORDINGS, INC. |
| 1706 | The Weeknd | Real Life | SR0000779647 | UMG RECORDINGS, INC. |
| 1707 | The Weeknd | Reminder | SR0000814318 | UMG RECORDINGS, INC. |
| 1708 | The Weeknd | Rockin' | SR0000814318 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1709 | The Weeknd | Secrets | SR0000814318 | UMG RECORDINGS, INC. |
| 1710 | The Weeknd | Shameless | SR0000779647 | UMG RECORDINGS, INC. |
| 1711 | The Weeknd | Sidewalks | SR0000814318 | UMG RECORDINGS, INC. |
| 1712 | The Weeknd | Six Feet Under | SR0000814318 | UMG RECORDINGS, INC. |
| 1713 | The Weeknd | Starboy | SR0000779650 | UMG RECORDINGS, INC. |
| 1714 | The Weeknd | Stargirl Interlude | SR0000814318 | UMG RECORDINGS, INC. |
| 1715 | The Weeknd | Tell Your Friends | SR0000779647 | UMG RECORDINGS, INC. |
| 1716 | The Weeknd | The Hills | SR0000814150 | UMG RECORDINGS, INC. |
| 1717 | The Weeknd | True Colors | SR0000814318 | UMG RECORDINGS, INC. |
| 1718 | The Weeknd, Daft Punk | I Feel It Coming | SR0000814318 | UMG RECORDINGS, INC. |
| 1719 | Tom Petty And The Heartbreakers | Don't Do Me Like That | SR0000014497 | UMG RECORDINGS, INC. |
| 1720 | Tom Petty And The Heartbreakers | Even The Losers | SR0000014497 | UMG RECORDINGS, INC. |
| 1721 | Tom Petty And The Heartbreakers | Here Comes My Girl | SR0000014497 | UMG RECORDINGS, INC. |
| 1722 | Tom Petty And The Heartbreakers | Refugee | SR0000014497 | UMG RECORDINGS, INC. |
| 1723 | U2 | 40 | SR0000042944 | UMG RECORDINGS, INC. |
| 1724 | U2 | 11 O'Clock Tick Tock | SR0000049959 | UMG RECORDINGS, INC. |
| 1725 | U2 | A Day Without Me | SR0000024547 | UMG RECORDINGS, INC. |
| 1726 | U2 | Acrobat | SR0000139599 | UMG RECORDINGS, INC. |
| 1727 | U2 | Alex Descends Into Hell For A Bottle Of Milk / Korova 1 | SR0000139637 | UMG RECORDINGS, INC. |
| 1728 | U2 | An Cat Dubh | SR0000024547 | UMG RECORDINGS, INC. |
| 1729 | U2 | Angels Too Tied To The Ground | SR0000614009 | UMG RECORDINGS, INC. |
| 1730 | U2 | Another Time Another Place | SR0000024547 | UMG RECORDINGS, INC. |
| 1731 | U2 | Baby Acrobat | SR0000704316 | UMG RECORDINGS, INC. |
| 1732 | U2 | Baby Even Better Than The Real Thing | SR0000704316 | UMG RECORDINGS, INC. |
| 1733 | U2 | Baby Love Is Blindness | SR0000704316 | UMG RECORDINGS, INC. |
| 1734 | U2 | Baby Mysterious Ways | SR0000704316 | UMG RECORDINGS, INC. |
| 1735 | U2 | Baby One | SR0000704316 | UMG RECORDINGS, INC. |
| 1736 | U2 | Baby So Cruel | SR0000704316 | UMG RECORDINGS, INC. |
| 1737 | U2 | Baby The Fly | SR0000704316 | UMG RECORDINGS, INC. |
| 1738 | U2 | Baby Tryin To Throw Your Arms Around The World | SR0000704316 | UMG RECORDINGS, INC. |
| 1739 | U2 | Baby Ultra Violet (Light My Way) | SR0000704316 | UMG RECORDINGS, INC. |
| 1740 | U2 | Baby Until The End Of The World | SR0000704316 | UMG RECORDINGS, INC. |
| 1741 | U2 | Baby Who's Gonna Ride Your Wild Horses | SR0000704316 | UMG RECORDINGS, INC. |
| 1742 | U2 | Baby Zoo Station | SR0000704316 | UMG RECORDINGS, INC. |
| 1743 | U2 | Babyface | SR0000168310 | UMG RECORDINGS, INC. |
| 1744 | U2 | Blow Your House Down | SR0000704316 | UMG RECORDINGS, INC. |
| 1745 | U2 | Breathe | SR0000636812 | UMG RECORDINGS, INC. |
| 1746 | U2 | California (There Is No End To Love) | SR0000759092 | UMG RECORDINGS, INC. |
| 1747 | U2 | Cedars Of Lebanon | SR0000636812 | UMG RECORDINGS, INC. |
| 1748 | U2 | Cedarwood Road | SR0000759092 | UMG RECORDINGS, INC. |
| 1749 | U2 | Daddy's Gonna Pay For Your Crashed Car | SR0000168310 | UMG RECORDINGS, INC. |
| 1750 | U2 | Dirty Day | SR0000168310 | UMG RECORDINGS, INC. |
| 1751 | U2 | Down All The Days | SR0000704316 | UMG RECORDINGS, INC. |
| 1752 | U2 | Drowning Man | SR0000042944 | UMG RECORDINGS, INC. |
| 1753 | U2 | Endless Deep | SR0000045401 | UMG RECORDINGS, INC. |
| 1754 | U2 | Even Better Than The Real Thing | SR0000139599 | UMG RECORDINGS, INC. |
| 1755 | U2 | Every Breaking Wave | SR0000759092 | UMG RECORDINGS, INC. |
| 1756 | U2 | Everybody Loves A Winner | SR0000704316 | UMG RECORDINGS, INC. |
| 1757 | U2 | FEZ/Being Born | SR0000636812 | UMG RECORDINGS, INC. |
| 1758 | U2 | Fire | SR0000030452 | UMG RECORDINGS, INC. |
| 1759 | U2 | Fortunate Son | SR0000149209 | UMG RECORDINGS, INC. |
| 1760 | U2 | Get On Your Boots | SR0000636814 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

|  | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1761 | U2 | Gloria | SR0000049959; SR0000030452 | UMG RECORDINGS, INC. |
| 1762 | U2 | Heaven And Hell | SR0000704316 | UMG RECORDINGS, INC. |
| 1763 | U2 | I Threw A Brick Through A Window/A Day Without Me | SR0000030452; SR0000024547; SR0000614009 | UMG RECORDINGS, INC. |
| 1764 | U2 | I Will Follow | SR0000024547 | UMG RECORDINGS, INC. |
| 1765 | U2 | I'll Go Crazy If I Don't Go Crazy Tonight | SR0000633458 | UMG RECORDINGS, INC. |
| 1766 | U2 | Into The Heart | SR0000024547 | UMG RECORDINGS, INC. |
| 1767 | U2 | Iris (Hold Me Close) | SR0000759092 | UMG RECORDINGS, INC. |
| 1768 | U2 | Lady With The Spinning Head | SR0000704316 | UMG RECORDINGS, INC. |
| 1769 | U2 | Lemon | SR0000168310 | UMG RECORDINGS, INC. |
| 1770 | U2 | Like A Song... | SR0000042944 | UMG RECORDINGS, INC. |
| 1771 | U2 | Love Is Blindness | SR0000139599 | UMG RECORDINGS, INC. |
| 1772 | U2 | Lucifer's Hands | SR0000762520 | UMG RECORDINGS, INC. |
| 1773 | U2 | Magnificent | SR0000636812 | UMG RECORDINGS, INC. |
| 1774 | U2 | Moment Of Surrender | SR0000636812 | UMG RECORDINGS, INC. |
| 1775 | U2 | Mysterious Ways | SR0000139599 | UMG RECORDINGS, INC. |
| 1776 | U2 | Mysterious Ways (Perfecto Mix) | SR0000704316 | UMG RECORDINGS, INC. |
| 1777 | U2 | New Year's Day | SR0000042944; SR0000042525 | UMG RECORDINGS, INC. |
| 1778 | U2 | No Line On The Horizon | SR0000625922 | UMG RECORDINGS, INC. |
| 1779 | U2 | Numb | SR0000168310 | UMG RECORDINGS, INC. |
| 1780 | U2 | Oh Berlin | SR0000704316 | UMG RECORDINGS, INC. |
| 1781 | U2 | One | SR0000139599 | UMG RECORDINGS, INC. |
| 1782 | U2 | One (Apollo 440 Remix) | SR0000704316 | UMG RECORDINGS, INC. |
| 1783 | U2 | Out Of Control | SR0000024547 | UMG RECORDINGS, INC. |
| 1784 | U2 | Paint It Black | SR0000149209 | UMG RECORDINGS, INC. |
| 1785 | U2 | Party Girl | SR0000049959; SR0000614062 | UMG RECORDINGS, INC. |
| 1786 | U2 | Raised By Wolves | SR0000759092 | UMG RECORDINGS, INC. |
| 1787 | U2 | Red Light | SR0000042944 | UMG RECORDINGS, INC. |
| 1788 | U2 | Salomé | SR0000704316 | UMG RECORDINGS, INC. |
| 1789 | U2 | Satellite Of Love | SR0000704316 | UMG RECORDINGS, INC. |
| 1790 | U2 | Seconds | SR0000042944 | UMG RECORDINGS, INC. |
| 1791 | U2 | Shadows And Tall Trees / Saturday Matinee | SR0000024547 | UMG RECORDINGS, INC. |
| 1792 | U2 | Sleep Like A Baby Tonight | SR0000759092 | UMG RECORDINGS, INC. |
| 1793 | U2 | So Cruel | SR0000139599 | UMG RECORDINGS, INC. |
| 1794 | U2 | Some Days Are Better Than Others | SR0000168310 | UMG RECORDINGS, INC. |
| 1795 | U2 | Song For Someone | SR0000759092 | UMG RECORDINGS, INC. |
| 1796 | U2 | Stand Up Comedy | SR0000636812 | UMG RECORDINGS, INC. |
| 1797 | U2 | Stay (Faraway, So Close!) | SR0000168310 | UMG RECORDINGS, INC. |
| 1798 | U2 | Stories For Boys | SR0000024547 | UMG RECORDINGS, INC. |
| 1799 | U2 | Sunday Bloody Sunday | SR0000042944 | UMG RECORDINGS, INC. |
| 1800 | U2 | Surrender | SR0000042944 | UMG RECORDINGS, INC. |
| 1801 | U2 | The Crystal Ballroom | SR0000762520 | UMG RECORDINGS, INC. |
| 1802 | U2 | The Electric Co. | SR0000024547 | UMG RECORDINGS, INC. |
| 1803 | U2 | The First Time | SR0000168310 | UMG RECORDINGS, INC. |
| 1804 | U2 | The Fly | SR0000139637 | UMG RECORDINGS, INC. |
| 1805 | U2 | The Lounge Fly Mix | SR0000139637 | UMG RECORDINGS, INC. |
| 1806 | U2 | The Miracle (Of Joey Ramone) | SR0000759092 | UMG RECORDINGS, INC. |
| 1807 | U2 | The Ocean | SR0000024547 | UMG RECORDINGS, INC. |
| 1808 | U2 | The Refugee | SR0000042944 | UMG RECORDINGS, INC. |
| 1809 | U2 | The Troubles | SR0000759092 | UMG RECORDINGS, INC. |
| 1810 | U2 | The Wanderer | SR0000168310 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1811 | U2 | This Is Where You Can Reach Me Now | SR0000759092 | UMG RECORDINGS, INC. |
| 1812 | U2 | Treasure (Whatever Happened To Pete The Chop) | SR0000042525 | UMG RECORDINGS, INC. |
| 1813 | U2 | Tryin' To Throw Your Arms Around The World | SR0000139599 | UMG RECORDINGS, INC. |
| 1814 | U2 | Twilight | SR0000024547 | UMG RECORDINGS, INC. |
| 1815 | U2 | Two Hearts Beat As One | SR0000042944 | UMG RECORDINGS, INC. |
| 1816 | U2 | Ultra Violet (Light My Way) | SR0000139599 | UMG RECORDINGS, INC. |
| 1817 | U2 | Unknown Caller | SR0000636812 | UMG RECORDINGS, INC. |
| 1818 | U2 | Until The End Of The World | SR0000139599 | UMG RECORDINGS, INC. |
| 1819 | U2 | Volcano | SR0000759092 | UMG RECORDINGS, INC. |
| 1820 | U2 | Where Did It All Go Wrong? | SR0000704316 | UMG RECORDINGS, INC. |
| 1821 | U2 | White As Snow | SR0000636812 | UMG RECORDINGS, INC. |
| 1822 | U2 | Who's Gonna Ride Your Wild Horses | SR0000139599 | UMG RECORDINGS, INC. |
| 1823 | U2 | Zoo Station | SR0000139599 | UMG RECORDINGS, INC. |
| 1824 | U2 | Zooropa | SR0000168310 | UMG RECORDINGS, INC. |
| 1825 | Van Halen | As Is | SR0000711269 | UMG RECORDINGS, INC. |
| 1826 | Van Halen | Beats Workin' | SR0000711269 | UMG RECORDINGS, INC. |
| 1827 | Van Halen | Big River | SR0000711269 | UMG RECORDINGS, INC. |
| 1828 | Van Halen | Blood And Fire | SR0000711269 | UMG RECORDINGS, INC. |
| 1829 | Van Halen | Bullethead | SR0000711269 | UMG RECORDINGS, INC. |
| 1830 | Van Halen | China Town | SR0000711269 | UMG RECORDINGS, INC. |
| 1831 | Van Halen | Honeybabysweetiedoll | SR0000711269 | UMG RECORDINGS, INC. |
| 1832 | Van Halen | Outta Space | SR0000711269 | UMG RECORDINGS, INC. |
| 1833 | Van Halen | She's The Woman | SR0000711269 | UMG RECORDINGS, INC. |
| 1834 | Van Halen | Stay Frosty | SR0000711269 | UMG RECORDINGS, INC. |
| 1835 | Van Halen | Tattoo | SR0000695180 | UMG RECORDINGS, INC. |
| 1836 | Van Halen | The Trouble With Never | SR0000711269 | UMG RECORDINGS, INC. |
| 1837 | Van Halen | You And Your Blues | SR0000711269 | UMG RECORDINGS, INC. |
| 1838 | Weezer | Ain't Got Nobody | SR0000762642 | UMG RECORDINGS, INC. |
| 1839 | Weezer | Back To The Shack | SR0000746983 | UMG RECORDINGS, INC. |
| 1840 | Weezer | Cleopatra | SR0000762641 | UMG RECORDINGS, INC. |
| 1841 | Weezer | Da Vinci | SR0000762642 | UMG RECORDINGS, INC. |
| 1842 | Weezer | Eulogy For A Rock Band | SR0000762642 | UMG RECORDINGS, INC. |
| 1843 | Weezer | Foolish Father | SR0000762642 | UMG RECORDINGS, INC. |
| 1844 | Weezer | Go Away | SR0000762642 | UMG RECORDINGS, INC. |
| 1845 | Weezer | I. The Waste Land | SR0000762642 | UMG RECORDINGS, INC. |
| 1846 | Weezer | I've Had It Up To Here | SR0000762642 | UMG RECORDINGS, INC. |
| 1847 | Weezer | II. Anonymous | SR0000762642 | UMG RECORDINGS, INC. |
| 1848 | Weezer | III. Return To Ithaka | SR0000762642 | UMG RECORDINGS, INC. |
| 1849 | Weezer | Lonely Girl | SR0000762642 | UMG RECORDINGS, INC. |
| 1850 | Weezer | The British Are Coming | SR0000762642 | UMG RECORDINGS, INC. |
| 1851 | Will.I.Am | #thatPOWER | SR0000720059 | UMG RECORDINGS, INC. |
| 1852 | will.i.am | Bang Bang | SR0000720058 | UMG RECORDINGS, INC. |
| 1853 | will.i.am | Far Away From Home | SR0000720058 | UMG RECORDINGS, INC. |
| 1854 | will.i.am | Freshy | SR0000720058 | UMG RECORDINGS, INC. |
| 1855 | will.i.am | Geekin' | SR0000720058 | UMG RECORDINGS, INC. |
| 1856 | Will.I.Am | Gettin' Dumb | SR0000720058 | UMG RECORDINGS, INC. |
| 1857 | Will.I.Am | Ghetto Ghetto | SR0000720058 | UMG RECORDINGS, INC. |
| 1858 | will.i.am | Good Morning | SR0000720058 | UMG RECORDINGS, INC. |
| 1859 | will.i.am | Great Times Are Coming | SR0000720058 | UMG RECORDINGS, INC. |
| 1860 | will.i.am | Love Bullets | SR0000720058 | UMG RECORDINGS, INC. |
| 1861 | will.i.am | Reach For The Stars | SR0000720058 | UMG RECORDINGS, INC. |
| 1862 | will.i.am | Smile Mona Lisa | SR0000720058 | UMG RECORDINGS, INC. |
| 1863 | will.i.am | Smile Mona Lisa | SR0000720058 | UMG RECORDINGS, INC. |
| 1864 | Will.I.Am | The World Is Crazy | SR0000720058 | UMG RECORDINGS, INC. |

**EXHIBIT I - SOUND RECORDINGS**

|  | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1865 | will.i.am | This Is Love | SR0000703860 | UMG RECORDINGS, INC. |
| 1866 | Will.I.Am feat. Britney Spears | Scream & Shout | SR0000712989 | UMG RECORDINGS, INC. |
| 1867 | will.i.am ft. Afrojack | Hello | SR0000720058 | UMG RECORDINGS, INC. |
| 1868 | will.i.am ft. Chris Brown | Let's Go | SR0000720058 | UMG RECORDINGS, INC. |
| 1869 | will.i.am ft. Miley Cyrus | Fall Down | SR0000720058 | UMG RECORDINGS, INC. |
| 1870 | Yeah Yeah Yeahs | Always | SR0000720427 | UMG RECORDINGS, INC. |
| 1871 | Yeah Yeah Yeahs | Area 52 | SR0000720427 | UMG RECORDINGS, INC. |
| 1872 | Yeah Yeah Yeahs | Despair | SR0000720427 | UMG RECORDINGS, INC. |
| 1873 | Yeah Yeah Yeahs | Mosquito | SR0000720427 | UMG RECORDINGS, INC. |
| 1874 | Yeah Yeah Yeahs | Sacrilege | SR0000720428 | UMG RECORDINGS, INC. |
| 1875 | Yeah Yeah Yeahs | Slave | SR0000720427 | UMG RECORDINGS, INC. |
| 1876 | Yeah Yeah Yeahs | Subway | SR0000720427 | UMG RECORDINGS, INC. |
| 1877 | Yeah Yeah Yeahs | These Paths | SR0000720427 | UMG RECORDINGS, INC. |
| 1878 | Yeah Yeah Yeahs | Under The  Earth | SR0000720427 | UMG RECORDINGS, INC. |
| 1879 | Yeah Yeah Yeahs | Wedding Song | SR0000720427 | UMG RECORDINGS, INC. |
| 1880 | Yeah Yeah Yeahs ft. Dr. Octagon | Buried Alive | SR0000720427 | UMG RECORDINGS, INC. |
| 1881 | YG | Down Bitch | SR0000796787 | UMG RECORDINGS, INC. |
| 1882 | YG | Get Out Yo Feelin's | SR0000796787 | UMG RECORDINGS, INC. |
| 1883 | YG | I Ain't Lyin | SR0000796787 | UMG RECORDINGS, INC. |
| 1884 | YG | I Be On | SR0000796787 | UMG RECORDINGS, INC. |
| 1885 | YG | I Know | SR0000796787 | UMG RECORDINGS, INC. |
| 1886 | YG | I'm A Thug Pt. 2 | SR0000796787 | UMG RECORDINGS, INC. |
| 1887 | YG | One Time Comin' | SR0000793018 | UMG RECORDINGS, INC. |
| 1888 | Zedd | Codec | SR0000709927 | UMG RECORDINGS, INC. |
| 1889 | Zedd | Push Play | SR0000732597 | UMG RECORDINGS, INC. |