Exhibit 13

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CHA_00077369 | Redacted | 12/17/2015 18:16 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *Dykhouse, Rick <rick.dykhouse@charter.com> | *Noce, Elfin L <elfin.noce@charter.com> | | Email chain reflecting the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 2 | CHA_00077373 | Redacted | 12/18/2015 11:02 | Mabb, Colton <colton.mabb@charter.com> | Alcott, Chris S <chris.alcott@charter.com>; Nelson, Matthew A <matthew.nelson@charter.com>; Burroughs, Bryan <bryan.burroughs@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Noce, Elfin L <elfin.noce@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Stewart, Tammy S <tammy.stewart@charter.com>; Neuverth, Todd <todd.neuverth@charter.com>; Mabb, Colton <colton.mabb@charter.com> | | Email chain reflecting the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 3 | | Withheld | 12/18/2015 11:02 | Mabb, Colton <colton.mabb@charter.com> | Alcott, Chris S <chris.alcott@charter.com>; Nelson, Matthew A <matthew.nelson@charter.com>; Burroughs, Bryan <bryan.burroughs@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Noce, Elfin L <elfin.noce@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Stewart, Tammy S <tammy.stewart@charter.com>; Neuverth, Todd <todd.neuverth@charter.com>; Mabb, Colton <colton.mabb@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 4 | CHA_00079523 | Withheld | 12/18/2015 12:43 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Noce, Elfin L <elfin.noce@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 5 | | Withheld | 12/18/2015 13:01 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email prepared at the request of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 6 | | Withheld | 12/18/2015 13:01 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation by in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 7 | | Withheld | 12/18/2015 13:01 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation by in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 8 | | Withheld | 12/18/2015 13:03 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared by and reflecting the mental impressions of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 9 | | Withheld | 12/18/2015 17:18 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *Dykhouse, Rick <rick.dykhouse@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | *Noce, Elfin L <elfin.noce@charter.com> | | Email prepared by and reflecting the mental impressions of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | CHA_00079526 | Withheld | 12/22/2015 7:40 | Fann, Keith <keith.fann@charter.com> | Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 11 | | Withheld | 12/22/2015 7:42 | Jenna Gelgand <jenna.gelgand@renewdata.com> | Fann, Keith <keith.fann@charter.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 12 | | Withheld | 12/22/2015 8:03 | Fann, Keith <keith.fann@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 13 | | Withheld | 12/22/2015 10:50 | Fann, Keith <keith.fann@charter.com> | Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 14 | | Withheld | 12/22/2015 10:54 | Jenna Gelgand <jenna.gelgand@renewdata.com> | Fann, Keith <keith.fann@charter.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 15 | | Withheld | 12/22/2015 12:31 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |

**Charter Communications**
**Privilege Log as to Plaintiffs' ESI Loss Requests for Production**

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | | Withheld | 12/22/2015 15:41 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 17 | | Withheld | 12/23/2015 15:26 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding draft legal hold notice | Attorney-Client Privileged; Attorney Work Product | Email |
| 18 | CHA_00079529 | Withheld | 12/28/2015 7:31 | Jenna Gelgand <jenna.gelgand@renewdata.com> | Fann, Keith <keith.fann@charter.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 19 | | Withheld | 12/30/2015 18:00 | legal_department@chartercom | *kirill.abramov@charter.com | | | Legal hold notice prepared because of anticipated litigation by in-house counsel | Attorney-Client Privileged; Attorney Work Product | Email |
| 20 | | Withheld | 1/4/2016 10:13 | Fann, Keith <keith.fann@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Preston, Jason P <jason.preston@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 21 | | Withheld | 1/4/2016 10:22 | Fann, Keith <keith.fann@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 22 | | Withheld | 1/4/2016 18:41 | Preston, Jason P <jason.preston@charter.com> | Fann, Keith <keith.fann@charter.com>; Flores, Christine M <christine.flores@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 23 | | Withheld | 1/5/2016 9:27 | Flores, Christine M <christine.flores@charter.com> | Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 24 | | Withheld | 1/5/2016 9:29 | Preston, Jason P <jason.preston@charter.com> | Flores, Christine M <christine.flores@charter.com>; Fann, Keith <keith.fann@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | Withheld | 1/5/2016 9:46 | Flores, Christine M <christine.flores@charter.com> | Wood, Laurie Jill J <lauriejill.wood@charter.com>; Hayes, Keith R <keith.hayes@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Vasey, Dan <dan.vasey@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Reilly, Chris T <chris.reilly@charter.com> | *Christopher, Larry G <larry.christopher@charter.com> | | Email reflecting the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 26 | | Withheld | 1/5/2016 9:46 | Preston, Jason P <jason.preston@charter.com> | Fann, Keith <keith.fann@charter.com>; Flores, Christine M <christine.flores@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 27 | | Withheld | 1/5/2016 10:13 | Lawson, Rich A <rich.lawson@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 28 | | Withheld | 1/8/2016 7:58 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 29 | | Withheld | 1/11/2016 13:50 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding draft legal hold notice | Attorney-Client Privileged; Attorney Work Product | Email |
| 30 | | Withheld | 1/11/2016 14:08 | Flores, Christine M <christine.flores@charter.com> | Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com>; Lawson, Rich A <rich.lawson@charter.com>; Ikemeyer, Michael E <michael.ikemeyer@charter.com> | | Email reflecting the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 31 | | Withheld | 1/11/2016 14:14 | Ikemeyer, Michael E <michael.ikemeyer@charter.com> | Flores, Christine M <christine.flores@charter.com>; Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com>; Lawson, Rich A <rich.lawson@charter.com> | | Email reflecting the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 32 | | Withheld | 1/11/2016 14:18 | Rowlett, Laurie A <laurie.rowlett@charter.com> | Ikemeyer, Michael E <michael.ikemeyer@charter.com>; Flores, Christine M <christine.flores@charter.com>; Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Lawson, Rich A <rich.lawson@charter.com>; Mabb, Colton <colton.mabb@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |

**Charter Communications**
**Privilege Log as to Plaintiffs' ESI Loss Requests for Production**

**Warner Records Inc et al v. Charter Communications, Inc.**
**Civil Action 1:19-cv-00874-RBJ-MEH**

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | Withheld | 1/11/2016 14:22 | Ikemeyer, Michael E <michael.ikemeyer@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com>; Flores, Christine M <christine.flores@charter.com>; Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Lawson, Rich A <rich.lawson@charter.com>; Mabb, Colton <colton.mabb@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 34 | | Withheld | 1/11/2016 14:24 | Flores, Christine M <christine.flores@charter.com> | Ikemeyer, Michael E <michael.ikemeyer@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Lawson, Rich A <rich.lawson@charter.com>; Mabb, Colton <colton.mabb@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 35 | | Withheld | 1/13/2016 11:40 | Neuverth, Todd <todd.neuverth@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com>; Mabb, Colton <colton.mabb@charter.com>; Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; Ikemeyer, Michael E <michael.ikemeyer@charter.com>; Brannock, Dale <dale.brannock@charter.com>; Reilly, Chris T <chris.reilly@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 36 | | Withheld | 1/13/2016 11:40 | Neuverth, Todd <todd.neuverth@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Rowlett, Laurie A <laurie.rowlett@charter.com>; Mabb, Colton <colton.mabb@charter.com>; Preston, Jason P <jason.preston@charter.com>; Fann, Keith <keith.fann@charter.com>; Ikemeyer, Michael E <michael.ikemeyer@charter.com>; Brannock, Dale <dale.brannock@charter.com>; Reilly, Chris T <chris.reilly@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 37 | | Withheld | 1/15/2016 7:23 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 38 | | Withheld | 1/15/2016 15:51 | | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | | Withheld | 1/15/2016 15:51 | Jenna Gelgand | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 40 | | Withheld | 1/15/2016 15:51 | Jenna Gelgand | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 41 | | Withheld | 1/21/2016 16:00 | legal_department@chartercom.com | christine.flores@charter.com | | | Email containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 42 | | Withheld | 1/22/2016 8:15 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 43 | | Withheld | 1/22/2016 13:36 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 44 | | Withheld | 1/22/2016 13:36 | tdurham1 | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |
| 45 | | Withheld | 1/26/2016 16:24 | Jenna Gelgand | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 46 | | Withheld | 1/29/2016 7:52 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 47 | CHA_00079531 | Withheld | 1/29/2016 11:47 | Paske, Joshua <joshua.paske@charter.com> | Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com; joshua.paske@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 48 | CHA_00079534 | Withheld | 1/29/2016 11:47 | Paske, Joshua <joshua.paske@charter.com> | Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | CHA_00079536 | Withheld | 1/29/2016 11:47 | Paske, Joshua </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 50 | | Withheld | 1/29/2016 12:01 | Allison Duncanson <allison.duncanson@renewdata.com> | Paske, Joshua <joshua.paske@charter.com>; Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 51 | | Withheld | 1/29/2016 12:01 | Allison Duncanson <allison.duncanson@renewdata.com> | Paske, Joshua <joshua.paske@charter.com>; Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 52 | | Withheld | 1/29/2016 13:16 | Paske, Joshua <joshua.paske@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com; joshua.paske@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 53 | | Withheld | 1/29/2016 13:16 | Paske, Joshua <joshua.paske@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Withheld | 1/29/2016 13:16 | Paske, Joshua </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 55 | | Withheld | 1/29/2016 18:00 | legal_department@chartercom.com | christine.flores@charter.com | | | Legal hold notice prepared because of anticipated litigation by in-house counsel | Attorney-Client Privileged; Attorney Work Product | Email |
| 56 | | Withheld | 1/29/2016 18:30 | Stewart, Tammy S <tammy.stewart@charter.com> | Flores, Christine M <christine.flores@charter.com> | *Noce, Elfin L <elfin.noce@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 57 | CHA_00079538 | Withheld | 1/31/2016 11:58 | Jenna Gelgand <jenna.gelgand@renewdata.com> | Paske, Joshua <joshua.paske@charter.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 58 | | Withheld | 1/31/2016 11:58 | Jenna Gelgand <jenna.gelgand@renewdata.com> | Paske, Joshua <joshua.paske@charter.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 59 | | Withheld | 1/31/2016 11:58 | | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 60 | | Withheld | 2/1/2016 14:47 | Fann, Keith <keith.fann@charter.com> | Jenna Gelgand <jenna.gelgand@renewdata.com>; Allison Duncanson <allison.duncanson@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Email |
| 61 | | Withheld | 2/1/2016 14:50 | Matter Management <portalserver@chartercom.com> | Paske, Joshua <joshua.paske@charter.com> | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | Withheld | 2/1/2016 14:51 | Allison Duncanson <allison.duncanson@renewdata.com> | Fann, Keith <keith.fann@charter.com>; Jenna Gelgand <jenna.gelgand@renewdata.com>; RDC_Bama_Team <rdc_bama_team@renewdata.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com>; Enterprise Information Management <enterpriseinformationmanagement@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Email |
| 63 | | Withheld | 2/2/2016 10:00 | Paske, Joshua <joshua.paske@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com> | lauriejill.wood@charter.com; keith.fann@charter.com; joshua.paske@charter.com | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 64 | | Withheld | 2/2/2016 10:00 | Paske, Joshua <joshua.paske@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 65 | | Withheld | 2/2/2016 10:00 | Paske, Joshua </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | DL Enterprise Information Management <dlenterpriseinformationmanagement@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 66 | | Withheld | 2/3/2016 11:02 | Flores, Christine M <christine.flores@charter.com> | Stewart, Tammy S <tammy.stewart@charter.com> | *Noce, Elfin L <elfin.noce@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Fann, Keith <keith.fann@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 67 | | Withheld | 2/3/2016 11:44 | Stewart, Tammy S <tammy.stewart@charter.com> | Flores, Christine M <christine.flores@charter.com> | *Noce, Elfin L <elfin.noce@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Fann, Keith <keith.fann@charter.com> | | Email chain prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Email |
| 68 | | Withheld | 2/3/2016 14:35 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 69 | | Withheld | 2/3/2016 16:01 | Stewart, Tammy S <tammy.stewart@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 70 | | Withheld | 2/5/2016 6:49 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |
| 71 | | Withheld | 2/12/2016 7:31 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |
| 72 | | Withheld | 2/19/2016 6:28 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | | Withheld | 2/19/2016 6:28 | Fann, Keith | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 74 | | Withheld | 2/19/2016 8:49 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 75 | | Withheld | 2/19/2016 8:49 | Fann, Keith | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 76 | | Withheld | 3/9/2016 7:23 | Charter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 77 | | Withheld | 3/9/2016 7:23 | Fann, Keith | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 78 | | Withheld | 3/9/2016 11:02 | Fann, Keith | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 79 | | Withheld | 4/1/2016 9:03 | Allison Duncanson | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 80 | | Withheld | 5/19/2016 16:50 | Paske, Joshua <joshua.paske@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Christopher, Larry G <larry.christopher@charter.com>; Peri, Desiree <desiree.peri@charter.com>; Vasey, Dan <dan.vasey@charter.com> | Page, Jennifer N <jennifer.page@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 81 | CHA_00077389 | Redacted | 8/12/2016 13:56 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Vasey, Dan <dan.vasey@charter.com> | | | Meeting Agenda reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged | Email |
| 82 | CHA_00077412 | Withheld | 8/17/2016 11:41 | Allison Duncanson | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 83 | | Withheld | 8/23/2016 13:42 | Flores, Christine M <christine.flores@charter.com> | Poertner, Ian <ian.poertner@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | "Powerscourt Conf. Rm 3rd FL South Go Phone A Video" <corpconfrmgophonea@charter.com> | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 84 | | Withheld | 8/23/2016 13:46 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 85 | | Withheld | 8/24/2016 10:45 | Vasey, Dan <dan.vasey@charter.com> | Smithers, Ireen <ireen.smithers@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 86 | CHA_00077708 | Withheld | 8/25/2016 9:52 | Allison Duncanson | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |

**Charter Communications**
**Privilege Log as to Plaintiffs' ESI Loss Requests for Production**

**Warner Records Inc et al v. Charter Communications, Inc.**
**Civil Action 1:19-cv-00874-RBJ-MEH**

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | CHA_00077711 | Redacted | 8/25/2016 10:01 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Vasey, Dan <dan.vasey@charter.com>; Jason Maceda <jmaceda@dtiglobal.com>; Corby Mason <corby.mason@dtiglobal.com>; Scott Hipsman <shipsman@dtiglobal.com>; Brandon Hollinder <brandon.hollinder@dtiglobal.com>; Don McLaughlin <don.mclaughlin@dtiglobal.com> | | | Meeting Agenda reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged | Email |
| 88 | CHA_00077719 | Withheld | 8/25/2016 13:31 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 89 | CHA_00077720 | Withheld | 8/25/2016 13:31 | Jane Doe | | | | Memorandum prepared at the request of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 90 | CHA_00077750 | Withheld | 8/26/2016 12:38 | Allison Duncanson | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 91 | | Withheld | 8/26/2016 15:04 | Allison Duncanson | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |
| 92 | CHA_00077762 | Withheld | 8/29/2016 10:57 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 93 | CHA_00077763 | Withheld | 8/29/2016 10:57 | Jane Doe | | | | Memorandum prepared at the request of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 94 | CHA_00077799 | Withheld | 8/29/2016 13:26 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 95 | CHA_00077800 | Withheld | 8/29/2016 13:26 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |
| 96 | | Withheld | 8/29/2016 13:30 | Vasey, Dan <dan.vasey@charter.com> | *Christopher, Larry G <larry.christopher@charter.com>; *King, Barry W <barry.king@charter.com>; Paske, Joshua <joshua.paske@charter.com>; Fruechte, Matthew A <matthew.fruechte@charter.com>; Peri, Desiree <desiree.peri@charter.com>; Amanda Sabia <amanda.sabia@dtiglobal.com> | John Collins <john.collins@dtiglobal.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 97 | | Withheld | 8/29/2016 13:30 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications

Warner Records Inc et al v. Charter Communications, Inc.

Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 98 | | Withheld | 8/29/2016 13:30 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 99 | | Withheld | 8/29/2016 13:30 | Vasey, Dan <dan.vasey@charter.com> | *Christopher, Larry G <larry.christopher@charter.com>; *King, Barry W <barry.king@charter.com>; Paske, Joshua <joshua.paske@charter.com>; Fruechte, Matthew A <matthew.fruechte@charter.com>; Peri, Desiree <desiree.peri@charter.com>; Amanda Sabia <amanda.sabia@dtiglobal.com> | John Collins <john.collins@dtiglobal.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 100 | | Withheld | 8/29/2016 13:30 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 101 | | Withheld | 8/29/2016 13:30 | Jane Doe | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 102 | | Withheld | 8/30/2016 9:45 | Jacob Wagner (Zapproved Project Management Hub) <application@teamwork.com> | christine.flores@charter.com | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 103 | | Withheld | 8/30/2016 9:45 | Jacob Wagner (Zapproved Project Management Hub) <application@teamwork.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 104 | | Withheld | 9/9/2016 10:46 | Jacob Wagner (Zapproved Project Management Hub) <application@teamwork.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 105 | CHA_00077863 | Redacted | 9/9/2016 11:31 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Jason Maceda <jmaceda@dtiglobal.com>; Don McLaughlin <don.mclaughlin@dtiglobal.com>; Vasey, Dan <dan.vasey@charter.com>; Corby Mason <corby.mason@dtiglobal.com>; Scott Hipsman <shipsman@dtiglobal.com>; Brandon Hollinder <brandon.hollinder@dtiglobal.com>; John Collins <john.collins@dtiglobal.com> | | | Meeting Agenda reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged | Email |
| 106 | | Withheld | 9/9/2016 15:35 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 107 | | Withheld | 9/14/2016 15:13 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | CHA_00077883 | Withheld | 9/15/2016 10:22 | Andrew Neipert | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 109 | CHA_00077884 | Redacted | 9/15/2016 13:00 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Vasey, Dan <dan.vasey@charter.com>; Jason Maceda <jmaceda@dtiglobal.com>; Corby Mason <corby.mason@dtiglobal.com>; Scott Hipsman <shipsman@dtiglobal.com>; Brandon Hollinder <brandon.hollinder@dtiglobal.com>; Don McLaughlin <don.mclaughlin@dtiglobal.com>; John Collins <john.collins@dtiglobal.com> | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 110 | | Withheld | 9/20/2016 11:21 | Charter | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 111 | | Withheld | 9/21/2016 9:43 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 112 | | Withheld | 9/21/2016 9:43 | Charter | | | | Draft Memorandum prepared because of litigation by in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 113 | CHA_00077902 | Redacted | 9/22/2016 10:02 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Vasey, Dan <dan.vasey@charter.com>; Jason Maceda <jmaceda@dtiglobal.com>; Corby Mason <corby.mason@dtiglobal.com>; Scott Hipsman <shipsman@dtiglobal.com>; Brandon Hollinder <brandon.hollinder@dtiglobal.com>; Don McLaughlin <don.mclaughlin@dtiglobal.com>; John Collins <john.collins@dtiglobal.com> | | | Meeting Agenda reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged | Email |
| 114 | | Withheld | 9/22/2016 13:42 | | | | | Presentation prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 115 | | Withheld | 9/23/2016 10:23 | Charter | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 116 | | Withheld | 9/26/2016 19:20 | Charter | | | | Draft Memorandum prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 117 | | Withheld | 9/27/2016 11:15 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | | Withheld | 9/27/2016 11:26 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 119 | | Withheld | 9/28/2016 16:25 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 120 | | Withheld | 9/29/2016 14:40 | Vasey, Dan <dan.vasey@charter.com> | Fruechte, Matthew A <matthew.fruechte@charter.com>; Dave Chaffee <dave.chaffee@dcresourcesinc.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 121 | CHA_00077956 | Redacted | 10/6/2016 15:29 | Amanda Sabia | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding active litigation | Attorney-Client Privileged | Attachment |
| 122 | | Withheld | 10/18/2016 9:09 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 123 | | Withheld | 10/25/2016 12:23 | Bemah, Petra D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=20d5e845ccdf4615ac045e4b7c7cbaff-b> | Bemah, Petra D <petra.bemah@charter.com>; Smithers, Ireen <ireen.smithers@charter.com>; Paske, Joshua <joshua.paske@charter.com>; Hordes, Michael A <michael.hordes@charter.com>; Gallandt, Michael P <michael.gallandt@charter.com>; Page, Sonia <sonia.page@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 124 | | Withheld | 11/3/2016 13:15 | Allison Duncanson | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |
| 125 | | Withheld | 11/28/2016 10:48 | Vasey, Dan <dan.vasey@charter.com> | Page, Jennifer N <jennifer.page@charter.com>; Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 126 | | Withheld | 12/2/2016 13:48 | Paske, Joshua A <joshua.paske@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 127 | | Withheld | 12/5/2016 10:35 | Vasey, Dan <dan.vasey@charter.com> | Page, Jennifer N <jennifer.page@charter.com>; Flores, Christine M <christine.flores@charter.com> | *King, Barry W <barry.king@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; Peri, Desiree <desiree.peri@charter.com>; Paske, Joshua D <joshua.paske@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 128 | | Withheld | 12/5/2016 10:35 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | | Withheld | 12/5/2016 14:08 | Parker, Serena M <serena.parker@charter.com> | Flores, Christine M <christine.flores@charter.com>; Farmer, John S <john.farmer@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal management | Attorney-Client Privileged | Email |
| 130 | | Withheld | 12/5/2016 15:07 | Vasey, Dan <dan.vasey@charter.com> | Peri, Desiree <desiree.peri@charter.com>; Page, Jennifer N <jennifer.page@charter.com>; Flores, Christine M <christine.flores@charter.com> | *King, Barry W <barry.king@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; Paske, Joshua D <joshua.paske@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 131 | | Withheld | 12/6/2016 9:32 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 132 | | Withheld | 12/6/2016 16:20 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Page, Jennifer N <jennifer.page@charter.com> | *King, Barry W <barry.king@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; Paske, Joshua D <joshua.paske@charter.com>; Farmer, John S <john.farmer@charter.com> | | Email reflecting the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 133 | | Withheld | 12/6/2016 16:20 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 134 | | Withheld | 12/8/2016 14:37 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Amanda Sabia <amanda.sabia@dtiglobal.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com> | Andrew Neipert <andrew.neipert@ldiscovery.com>; Aimee Nourse <anourse@proofpoint.com>; Steve Horvath <shorvath@proofpoint.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 135 | | Withheld | 12/8/2016 15:01 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Nathan Hudgins <nathan.hudgins@ldiscovery.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com> | Andrew Neipert <andrew.neipert@ldiscovery.com>; Aimee Nourse <anourse@proofpoint.com>; Steve Horvath <shorvath@proofpoint.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 136 | | Withheld | 12/9/2016 11:03 | Farmer, John S <john.farmer@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 137 | | Withheld | 12/9/2016 16:08 | Jacob Wagner (Zapproved Project Management Hub) <application@teamwork.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

**Charter Communications**
**Privilege Log as to Plaintiffs' ESI Loss Requests for Production**

**Warner Records Inc et al v. Charter Communications, Inc.**
**Civil Action 1:19-cv-00874-RBJ-MEH**

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | | Withheld | 12/12/2016 14:43 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Bemah, Petra D <petra.bemah@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 139 | | Withheld | 12/19/2016 9:02 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Aimee Nourse <anourse@proofpoint.com>; Amanda Sabia <amanda.sabia@dtiglobal.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com> | Andrew Neipert <andrew.neipert@ldiscovery.com>; Steve Horvath <shorvath@proofpoint.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 140 | | Withheld | 12/19/2016 9:04 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Nathan Hudgins <nathan.hudgins@ldiscovery.com>; Steve Horvath <shorvath@proofpoint.com>; Aimee Nourse <anourse@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com> | Andrew Neipert <andrew.neipert@ldiscovery.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 141 | | Withheld | 12/19/2016 10:17 | Paske, Joshua D <joshua.paske@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 142 | | Withheld | 12/19/2016 10:17 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | | Withheld | 12/19/2016 11:11 | Aimee Nourse <anourse@proofpoint.com> | Amanda Sabia <amanda.sabia@dtiglobal.com> | Nathan Hudgins <nathan.hudgins@ldiscovery.com>; Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 144 | | Withheld | 12/20/2016 13:07 | Paske, Joshua D <joshua.paske@charter.com> | Brock Carrier <brock.carrier@zapproved.com> | Jacob Wagner <jacob.wagner@zapproved.com>; Annie Tessar <annie.tessar@zapproved.com>; Michelle Ruch <michelle.ruch@zapproved.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 145 | | Withheld | 12/20/2016 13:07 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | Jacob Wagner <jacob.wagner@zapproved.com>; Annie Tessar <annie.tessar@zapproved.com>; Michelle Ruch <michelle.ruch@zapproved.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 146 | | Withheld | 12/20/2016 20:53 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Nathan Hudgins <nathan.hudgins@ldiscovery.com>; Aimee Nourse <anourse@proofpoint.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | | Withheld | 12/20/2016 21:05 | Aimee Nourse <anourse@proofpoint.com> | Amanda Sabia <amanda.sabia@dtiglobal.com> | Nathan Hudgins <nathan.hudgins@ldiscovery.com>; Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 148 | | Withheld | 12/22/2016 17:17 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *Noce, Elfin L <elfin.noce@charter.com> | | | Email prepared by and reflecting the mental impressions of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 149 | | Withheld | 12/22/2016 17:23 | *Noce, Elfin L <elfin.noce@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 150 | | Withheld | 12/22/2016 17:23 | *Noce, Elfin L </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=elfin.noce> | *Noce, Elfin L <elfin.noce@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 151 | | Withheld | 12/27/2016 11:48 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *Noce, Elfin L <elfin.noce@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 152 | | Withheld | 12/27/2016 15:50 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *Noce, Elfin L <elfin.noce@charter.com> | Flores, Christine M <christine.flores@charter.com> | | Email prepared because of litigation by in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 153 | | Withheld | 12/28/2016 13:56 | Aimee Nourse <anourse@proofpoint.com> | Amanda Sabia <amanda.sabia@dtiglobal.com>; Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Aimee Nourse <anourse@proofpoint.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 154 | | Withheld | 12/29/2016 16:28 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | Annie Tessar <annie.tessar@zapproved.com>; Jacob Wagner <jacob.wagner@zapproved.com>; Michelle Ruch <michelle.ruch@zapproved.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 155 | | Withheld | 12/30/2016 0:14 | joshua.paske@charter.com | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 156 | | Withheld | 12/30/2016 13:40 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | Jacob Wagner <jacob.wagner@zapproved.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 157 | | Withheld | 1/3/2017 13:24 | Parker, Serena M <serena.parker@charter.com> | Flores, Christine M <christine.flores@charter.com>; Farmer, John S <john.farmer@charter.com> | | | Email prepared by and reflecting the mental impressions of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 158 | | Withheld | 1/4/2017 8:17 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | Jacob Wagner <jacob.wagner@zapproved.com>; Annie Tessar <annie.tessar@zapproved.com>; Michelle Ruch <michelle.ruch@zapproved.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 159 | | Withheld | 1/4/2017 11:03 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | Jacob Wagner <jacob.wagner@zapproved.com>; Annie Tessar <annie.tessar@zapproved.com>; Michelle Ruch <michelle.ruch@zapproved.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 160 | | Withheld | 1/4/2017 11:05 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; CR - Coalition - 2 - Phone <zapproved.com_2d3930373539312d353037@resource.calendar.google.com>; Paske, Joshua D <joshua.paske@charter.com>; Annie Tessar <annie.tessar@zapproved.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 161 | | Withheld | 1/4/2017 11:05 | | | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 162 | | Withheld | 1/4/2017 11:29 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | | Withheld | 1/4/2017 15:49 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com>; Annie Tessar <annie.tessar@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 164 | | Withheld | 1/4/2017 15:49 | | | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 165 | | Withheld | 1/4/2017 15:57 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 166 | | Withheld | 1/10/2017 16:00 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | Annie Tessar <annie.tessar@zapproved.com>; Michelle Ruch <michelle.ruch@zapproved.com>; Jacob Wagner <jacob.wagner@zapproved.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 167 | | Withheld | 1/10/2017 19:01 | Paske, Joshua D <joshua.paske@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 168 | | Withheld | 1/13/2017 8:26 | Paske, Joshua D <joshua.paske@charter.com> | jacob.wagner@zapproved.com; Paske, Joshua D <joshua.paske@charter.com>; esteban.carlos@zapproved.com; Flores, Christine M <christine.flores@charter.com>; *King, Barry W <barry.king@charter.com>; Peri, Desiree <desiree.peri@charter.com>; Vasey, Dan <dan.vasey@charter.com>; kim.love@charter.com | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 169 | | Withheld | 1/17/2017 15:16 | Michelle Ruch <michelle.ruch@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com>; Annie Tessar <annie.tessar@zapproved.com>; Jacob Wagner <jacob.wagner@zapproved.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 170 | | Withheld | 1/20/2017 12:26 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com>; Annie Tessar <annie.tessar@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 171 | | Withheld | 1/20/2017 12:26 | | | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 172 | | Withheld | 1/20/2017 12:53 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 173 | | Withheld | 1/20/2017 14:21 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 174 | | Withheld | 1/20/2017 14:21 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 175 | | Withheld | 1/20/2017 14:24 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 176 | | Withheld | 1/20/2017 16:00 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Email containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 177 | | Withheld | 1/23/2017 14:56 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 178 | | Withheld | 1/23/2017 16:06 | Boggiano, Charles W <charles.boggiano@charter.com> | .CharterLegalHold <charterlegalhold@dtiglobal.com> | Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | | Email containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 179 | | Withheld | 1/23/2017 16:09 | eDiscovery Support - MLS <ediscovery-support@dtiglobal.com> | Boggiano, Charles W <charles.boggiano@charter.com>; .CharterLegalHold <charterlegalhold@dtiglobal.com> | Enterprise Information Management <enterpriseinformationmanagement@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Email |
| 180 | | Withheld | 1/24/2017 15:10 | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 181 | | Withheld | 1/24/2017 15:10 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 182 | | Withheld | 1/24/2017 15:11 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 183 | | Withheld | 1/24/2017 15:11 | | | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | | Withheld | 1/24/2017 15:11 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 185 | | Withheld | 1/24/2017 15:43 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 186 | | Withheld | 1/24/2017 15:59 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 187 | | Withheld | 1/24/2017 15:59 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 188 | | Withheld | 1/24/2017 16:52 | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 189 | | Withheld | 1/24/2017 16:52 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 190 | | Withheld | 1/25/2017 9:32 | brock.carrier@zapproved.com | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 191 | | Withheld | 1/25/2017 9:32 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 192 | | Withheld | 1/25/2017 9:37 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 193 | | Withheld | 1/25/2017 10:33 | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 194 | | Withheld | 1/25/2017 10:33 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 195 | | Withheld | 1/25/2017 10:33 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 196 | | Withheld | 1/25/2017 10:33 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 197 | | Withheld | 1/25/2017 10:45 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | brock.carrier@zapproved.com | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | | Withheld | 1/26/2017 9:54 | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 199 | | Withheld | 1/26/2017 9:54 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 200 | | Withheld | 1/26/2017 9:54 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 201 | | Withheld | 1/26/2017 9:54 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 202 | | Withheld | 1/26/2017 9:54 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 203 | | Withheld | 1/26/2017 10:55 | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 204 | | Withheld | 1/26/2017 10:55 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 205 | | Withheld | 1/26/2017 10:55 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 206 | | Withheld | 1/26/2017 10:55 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 207 | | Withheld | 1/26/2017 13:10 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 208 | | Withheld | 1/30/2017 10:01 | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 209 | | Withheld | 1/30/2017 10:01 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 210 | | Withheld | 1/30/2017 10:02 | Brock Carrier <brock.carrier@zapproved.com> | Brock Carrier <brock.carrier@zapproved.com>; Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

**Charter Communications**
**Privilege Log as to Plaintiffs' ESI Loss Requests for Production**

**Warner Records Inc et al v. Charter Communications, Inc.**
**Civil Action 1:19-cv-00874-RBJ-MEH**

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | | Withheld | 1/30/2017 11:13 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 212 | | Withheld | 1/30/2017 15:57 | Brock Carrier <brock.carrier@zapproved.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 213 | | Withheld | 1/30/2017 15:57 | Brock Carrier | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 214 | | Withheld | 1/31/2017 18:24 | brock.carrier@zapproved.com | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 215 | | Withheld | 2/1/2017 8:33 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Brock Carrier <brock.carrier@zapproved.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 216 | | Withheld | 2/6/2017 13:24 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Phillips, Cassandra L <cassandra.phillips@charter.com> | DL-CAD-IT-Forensics <dl-cad-it-forensics@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 217 | | Withheld | 2/7/2017 12:08 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Bemah, Petra D <petra.bemah@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 218 | | Withheld | 2/7/2017 12:08 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Paske, Joshua D <joshua.paske@charter.com>; Bemah, Petra D <petra.bemah@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 219 | | Withheld | 2/16/2017 9:06 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 220 | | Withheld | 2/16/2017 9:06 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 221 | | Withheld | 2/16/2017 9:06 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 222 | | Withheld | 2/16/2017 9:51 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | | Withheld | 2/16/2017 9:51 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 224 | | Withheld | 2/16/2017 9:51 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 225 | | Withheld | 2/16/2017 13:56 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 226 | | Withheld | 2/17/2017 12:56 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Amanda Sabia <amanda.sabia@dtiglobal.com>; Aimee Nourse <anourse@proofpoint.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 227 | | Withheld | 2/17/2017 15:10 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Poertner, Ian <ian.poertner@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 228 | | Withheld | 2/21/2017 15:09 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 229 | | Withheld | 2/21/2017 15:19 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 230 | | Withheld | 2/21/2017 15:19 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Paske, Joshua D <joshua.paske@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | | Withheld | 2/24/2017 16:39 | Paske, Joshua D <joshua.paske@charter.com> | Bemah, Petra D <petra.bemah@charter.com>; Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal management | Attorney-Client Privileged | Email |
| 232 | | Withheld | 3/6/2017 8:52 | Poertner, Ian <ian.poertner@charter.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal management | Attorney-Client Privileged | Email |
| 233 | | Withheld | 3/6/2017 8:52 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 234 | | Withheld | 3/6/2017 8:52 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 235 | | Withheld | 3/6/2017 11:28 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Paske, Joshua D <joshua.paske@charter.com> | Jason Maceda <jmaceda@dtiglobal.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 236 | | Withheld | 3/6/2017 17:33 | Paske, Joshua D </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=joshua.paske> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 237 | | Withheld | 3/6/2017 19:47 | Poertner, Ian <ian.poertner@charter.com> | Paske, Joshua D <joshua.paske@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 238 | | Withheld | 3/8/2017 13:50 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 239 | | Withheld | 3/8/2017 17:21 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Amanda Sabia <amanda.sabia@dtiglobal.com>; Aimee Nourse <anourse@proofpoint.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 240 | | Withheld | 3/10/2017 13:24 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | | Withheld | 3/13/2017 13:09 | Amanda Sabia <amanda.sabia@dtiglobal.com> | Nathan Hudgins <nathan.hudgins@ldiscovery.com>; Aimee Nourse <anourse@proofpoint.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 242 | | Withheld | 3/13/2017 17:44 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Amanda Sabia <amanda.sabia@dtiglobal.com>; Aimee Nourse <anourse@proofpoint.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 243 | CHA_00079396 | Withheld | 3/28/2017 15:17 | Nathan Hudgins | | | | Spreadsheet reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | Withheld | 3/29/2017 11:57 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Amanda Sabia <amanda.sabia@dtiglobal.com>; Aimee Nourse <anourse@proofpoint.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 245 | | Withheld | 3/29/2017 12:10 | Aimee Nourse <anourse@proofpoint.com> | Nathan Hudgins <nathan.hudgins@ldiscovery.com>; Amanda Sabia <amanda.sabia@dtiglobal.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 246 | | Withheld | 3/29/2017 12:24 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Aimee Nourse <anourse@proofpoint.com>; Amanda Sabia <amanda.sabia@dtiglobal.com> | Steve Horvath <shorvath@proofpoint.com>; Paske, Joshua D <joshua.paske@charter.com>; John Collins <john.collins@dtiglobal.com>; Jason Maceda <jmaceda@dtiglobal.com>; Robert Radecki <robert.radecki@dtiglobal.com>; Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Erin Nelson <enelson@proofpoint.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | | Withheld | 3/30/2017 18:09 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 248 | | Withheld | 3/31/2017 10:22 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 249 | | Withheld | 3/31/2017 10:22 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 250 | | Withheld | 3/31/2017 15:55 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 251 | | Withheld | 4/7/2017 18:28 | Paske, Joshua D <joshua.paske@charter.com> | Vasey, Dan <dan.vasey@charter.com> | Paske, Joshua D <joshua.paske@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 252 | | Withheld | 4/11/2017 15:10 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 253 | | Withheld | 4/12/2017 14:13 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 254 | | Withheld | 4/13/2017 15:38 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 255 | | Withheld | 4/13/2017 15:38 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 256 | | Withheld | 4/13/2017 15:46 | Nathan Hudgins <nathan.hudgins@ldiscovery.com> | Vasey, Dan <dan.vasey@charter.com> | Aaron Gardner <agardner@ldiscovery.com>; Andrew Neipert <andrew.neipert@ldiscovery.com>; Allison Duncanson <allison.duncanson@ldiscovery.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 257 | | Withheld | 4/14/2017 8:28 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 258 | | Withheld | 4/14/2017 8:28 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 259 | | Withheld | 4/14/2017 8:29 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 260 | | Withheld | 4/17/2017 15:21 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |
| 261 | | Withheld | 4/17/2017 16:47 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 262 | | Withheld | 4/17/2017 17:10 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 263 | | Withheld | 4/18/2017 16:26 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 264 | | Withheld | 4/19/2017 8:22 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 265 | | Withheld | 4/19/2017 14:08 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 266 | | Withheld | 4/19/2017 14:08 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 267 | | Withheld | 4/20/2017 16:53 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 268 | | Withheld | 4/21/2017 16:35 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 269 | | Withheld | 4/24/2017 14:22 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 270 | | Withheld | 4/25/2017 15:14 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |
| 271 | | Withheld | 4/26/2017 10:22 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |
| 272 | | Withheld | 4/26/2017 12:26 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |
| 273 | | Withheld | 4/26/2017 12:30 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Electronic File |
| 274 | | Withheld | 4/26/2017 14:31 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 275 | | Withheld | 4/26/2017 14:31 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 276 | | Withheld | 4/26/2017 14:31 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 277 | | Withheld | 4/26/2017 14:31 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | | Withheld | 5/2/2017 11:03 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 279 | | Withheld | 5/2/2017 17:41 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 280 | | Withheld | 5/4/2017 11:18 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 281 | CHA_00079439 | Withheld | 5/18/2017 10:51 | Apache POI | | | | Spreadsheet reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 282 | | Withheld | 6/13/2017 6:07 | | | | | Meeting Agenda prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Electronic File |
| 283 | | Withheld | 6/22/2017 15:49 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 284 | | Withheld | 6/26/2017 9:59 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 285 | | Withheld | 6/26/2017 9:59 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 286 | | Withheld | 6/26/2017 11:52 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 287 | | Withheld | 6/26/2017 11:52 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 288 | CHA_00079609 | Withheld | 6/28/2017 20:43 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 289 | | Withheld | 7/10/2017 16:19 | Flores, Christine M <christine.flores@charter.com> | Pieper, Melissa <c-melissa.pieper@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 290 | | Withheld | 7/10/2017 16:19 | Charter | | | | Draft Memorandum prepared because of litigation by in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |
| 291 | | Withheld | 7/17/2017 16:09 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 292 | | Withheld | 7/17/2017 16:09 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 293 | | Withheld | 8/4/2017 12:21 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | Withheld | 8/4/2017 12:21 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 295 | | Withheld | 8/4/2017 12:21 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 296 | | Withheld | 8/4/2017 12:21 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 297 | | Withheld | 8/14/2017 14:55 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 298 | | Withheld | 8/14/2017 14:55 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 299 | | Withheld | 8/17/2017 10:48 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 300 | | Withheld | 8/17/2017 12:00 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 301 | | Withheld | 8/23/2017 16:51 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 302 | | Withheld | 9/6/2017 15:52 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 303 | | Withheld | 9/6/2017 15:52 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 304 | | Withheld | 9/13/2017 8:55 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 305 | | Withheld | 9/13/2017 14:41 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 306 | | Withheld | 9/19/2017 2:42 | Vasey, Dan <dan.vasey@charter.com> | Page, Jennifer N <jennifer.page@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 307 | | Withheld | 10/6/2017 10:58 | Page, Jennifer N </o=charter communications/ou=charter us/cn=recipients/cn=jnpage> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 308 | | Withheld | 10/6/2017 11:09 | Vasey, Dan </o=charter communications/ou=charter us/cn=recipients/cn=dvasey> | Page, Jennifer N <jennifer.page@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 309 | | Withheld | 10/16/2017 9:15 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 310 | | Withheld | 10/16/2017 15:35 | Vasey, Dan <dan.vasey@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 311 | | Withheld | 10/16/2017 15:35 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 312 | | Withheld | 10/16/2017 16:18 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 313 | | Withheld | 10/17/2017 10:29 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 314 | | Withheld | 10/17/2017 12:25 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 315 | | Withheld | 10/24/2017 16:54 | Boggiano, Charles W | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal preservation | Attorney-Client Privileged | Attachment |
| 316 | | Withheld | 10/30/2017 16:44 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 317 | | Withheld | 10/30/2017 16:44 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 318 | | Withheld | 10/31/2017 9:04 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 319 | | Withheld | 10/31/2017 9:04 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 320 | | Withheld | 10/31/2017 9:08 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 321 | | Withheld | 10/31/2017 9:08 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 322 | | Withheld | 11/1/2017 15:45 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 323 | | Withheld | 11/1/2017 15:45 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 324 | | Withheld | 11/1/2017 15:45 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 325 | | Withheld | 11/1/2017 15:45 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |

**Charter Communications**
**Privilege Log as to Plaintiffs' ESI Loss Requests for Production**

**Warner Records Inc et al v. Charter Communications, Inc.**
**Civil Action 1:19-cv-00874-RBJ-MEH**

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 326 | | Withheld | 11/1/2017 17:25 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 327 | | Withheld | 11/1/2017 17:25 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 328 | | Withheld | 11/1/2017 17:26 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 329 | | Withheld | 11/1/2017 17:26 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 330 | | Withheld | 11/1/2017 17:54 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 331 | | Withheld | 11/1/2017 17:54 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 332 | | Withheld | 11/2/2017 12:42 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 333 | | Withheld | 11/2/2017 12:42 | Love, Kimberly R | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 334 | | Withheld | 11/2/2017 12:42 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 335 | | Withheld | 11/2/2017 12:42 | Love, Kimberly R | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 336 | | Withheld | 11/7/2017 16:21 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 337 | | Withheld | 11/9/2017 12:08 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email containing the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 338 | | Withheld | 11/9/2017 12:19 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 339 | | Withheld | 11/9/2017 12:22 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email chain reflecting a request for legal advice from in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 340 | | Withheld | 11/9/2017 12:22 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email chain reflecting a request for legal advice from in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 341 | | Withheld | 11/13/2017 9:01 | Love, Kimberly R <kimberly.love@charter.com> | Peri, Desiree <desiree.peri@charter.com>; Manley, Cheryl <cheryl.manley@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 342 | | Withheld | 11/13/2017 9:01 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 343 | | Withheld | 11/14/2017 14:04 | Flores, Christine M <christine.flores@charter.com> | *Christopher, Laurence G <larry.christopher@charter.com> | | | Email containing the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 344 | | Withheld | 11/14/2017 15:36 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 345 | | Withheld | 11/14/2017 17:07 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 346 | | Withheld | 11/14/2017 17:07 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 347 | | Withheld | 11/27/2017 9:10 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 348 | | Withheld | 12/13/2017 16:40 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 349 | | Withheld | 12/13/2017 16:40 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 350 | | Withheld | 12/27/2017 9:11 | Reilly, Chris T | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 351 | | Withheld | 12/27/2017 9:11 | Reilly, Chris T | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 352 | | Withheld | 1/19/2018 8:49 | Love, Kimberly R | | | | Memorandum prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 353 | | Withheld | 1/24/2018 12:08 | Love, Kimberly R <kimberly.love@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 354 | | Withheld | 1/24/2018 12:08 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 355 | | Withheld | 2/8/2018 18:28 | Lauren Minter | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 356 | | Withheld | 2/9/2018 14:45 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 357 | | Withheld | 2/12/2018 7:57 | Fruechte, Matthew A <matthew.fruechte@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 358 | | Withheld | 2/12/2018 8:13 | Love, Kimberly R <kimberly.love@charter.com> | Fruechte, Matthew A <matthew.fruechte@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 359 | | Withheld | 2/12/2018 8:13 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Fruechte, Matthew A <matthew.fruechte@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 360 | | Withheld | 2/13/2018 9:40 | Fruechte, Matthew A <matthew.fruechte@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 361 | | Withheld | 2/14/2018 14:49 | Versen, Jeff D <jeff.versen@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 362 | | Withheld | 2/16/2018 10:10 | Lauren Minter <lauren.minter@zapproved.com> | Vasey, Dan <dan.vasey@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 363 | | Withheld | 2/18/2018 11:57 | Versen, Jeff D <jeff.versen@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 364 | | Withheld | 3/6/2018 9:52 | Vasey, Dan <dan.vasey@charter.com> | Versen, Jeff D <jeff.versen@charter.com>; Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 365 | | Withheld | 3/6/2018 9:52 | Rachel Stitt | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 366 | | Withheld | 3/6/2018 10:50 | Versen, Jeff D <jeff.versen@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 367 | | Withheld | 3/6/2018 10:52 | Vasey, Dan <dan.vasey@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 368 | | Withheld | 4/2/2018 9:26 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 369 | | Withheld | 4/2/2018 12:06 | Page, Jennifer N <jennifer.page@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 370 | | Withheld | 4/2/2018 17:03 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain reflecting a request for legal advice from in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 371 | | Withheld | 4/11/2018 13:24 | Page, Jennifer N <jennifer.page@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 372 | | Withheld | 4/20/2018 7:55 | Rachel Stitt | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 373 | | Withheld | 4/25/2018 11:19 | Robert Radecki | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 374 | | Withheld | 5/11/2018 14:29 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 375 | | Withheld | 5/11/2018 14:29 | Love, Kimberly R | | | | Memorandum prepared at the request of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 376 | | Withheld | 6/21/2018 17:35 | Versen, Jeff D <jeff.versen@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 377 | | Withheld | 7/16/2018 9:36 | Rachel Stitt | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 378 | | Withheld | 7/16/2018 9:36 | Rachel Stitt | | | | Draft Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 379 | | Withheld | 7/16/2018 11:15 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 380 | | Withheld | 7/16/2018 11:15 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 381 | | Withheld | 7/16/2018 11:16 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 382 | | Withheld | 7/16/2018 11:30 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 383 | | Withheld | 7/17/2018 11:00 | Versen, Jeff D <jeff.versen@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 384 | | Withheld | 7/17/2018 11:00 | Versen, Jeff D | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 385 | | Withheld | 8/6/2018 12:50 | Vasey, Dan <dan.vasey@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 386 | | Withheld | 8/8/2018 16:32 | Versen, Jeff D <jeff.versen@charter.com> | Vasey, Dan <dan.vasey@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 387 | | Withheld | 8/17/2018 10:00 | Love, Kimberly R <kimberly.love@charter.com> | *Christopher, Laurence G <larry.christopher@charter.com>; Vasey, Dan <dan.vasey@charter.com>; Versen, Jeff D <jeff.versen@charter.com>; Peri, Desiree <desiree.peri@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 388 | | Withheld | 8/17/2018 10:26 | *Christopher, Laurence G <larry.christopher@charter.com> | Love, Kimberly R <kimberly.love@charter.com>; Vasey, Dan <dan.vasey@charter.com>; Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 389 | | Withheld | 8/17/2018 10:29 | Versen, Jeff D <jeff.versen@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 390 | | Withheld | 8/17/2018 10:32 | Vasey, Dan <dan.vasey@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Email |
| 391 | | Withheld | 8/17/2018 10:39 | Love, Kimberly R <kimberly.love@charter.com> | Agne, Marie G </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=b8f13 668814743bd84c68d80cc53ba83-a>; Dorsey, Danielle N <danielle.dorsey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 392 | | Withheld | 8/20/2018 14:03 | Lauren Minter <lauren.minter@zapproved.com> | Vasey, Dan <dan.vasey@charter.com>; Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 393 | | Withheld | 8/20/2018 14:03 | Lauren Minter | | | | Presentation prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 394 | | Withheld | 8/22/2018 13:20 | *Christopher, Laurence G <larry.christopher@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 395 | | Withheld | 8/29/2018 13:44 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 396 | | Withheld | 8/29/2018 13:45 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 397 | | Withheld | 8/30/2018 9:03 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 398 | | Withheld | 9/6/2018 16:26 | Versen, Jeff D </o=charter communications/ou=charter us/cn=recipients/cn=jversen> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 399 | | Withheld | 9/6/2018 16:28 | Versen, Jeff D <jeff.versen@charter.com> | Peri, Desiree <desiree.peri@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com> | Love, Kimberly R <kimberly.love@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 400 | CHA_00079614 | Redacted | 9/19/2018 12:17 | Jeff.Versen@charter.com | | | | Report prepared at the request of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 401 | | Withheld | 9/19/2018 13:20 | Versen, Jeff D </o=charter communications/ou=charter us/cn=recipients/cn=jversen> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | | Withheld | 9/24/2018 11:04 | Vasey, Dan <dan.vasey@charter.com> | Bradley Smith <bsmith@proofpoint.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 403 | | Withheld | 9/25/2018 11:53 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 404 | | Withheld | 9/25/2018 11:53 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 405 | | Withheld | 9/25/2018 11:53 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 406 | | Withheld | 9/25/2018 11:53 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 407 | | Withheld | 9/26/2018 13:46 | Beam, Brian P <brian.beam@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Fruechte, Matthew A <matthew.fruechte@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 408 | | Withheld | 9/26/2018 14:40 | Beam, Brian P <brian.beam@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Fruechte, Matthew A <matthew.fruechte@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 409 | CHA_00079618 | Redacted | 10/16/2018 14:07 | Jeff.Versen@charter.com | | | | Presentation prepared at the request of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 410 | | Withheld | 11/28/2018 10:39 | Proofpoint Support <support-desk@proofpoint.com> | Vasey, Dan <dan.vasey@charter.com>; Reilly, Chris T <chris.reilly@charter.com>; Boggiano, Charles W <charles.boggiano@charter.com>; Salim, Saleena <saleena.salim@charter.com>; Beam, Brian P <brian.beam@charter.com>; Fruechte, Matthew A <matthew.fruechte@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 411 | | Withheld | 12/4/2018 16:46 | Vasey, Dan <dan.vasey@charter.com> | *Christopher, Laurence G <larry.christopher@charter.com>; Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 412 | | Withheld | 12/4/2018 16:46 | Vasey, Dan <dan.vasey@charter.com> | Agne, Marie G </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=b8f13 668814743bdd84c68d80cc53ba83-a>; Dorsey, Danielle N <danielle.dorsey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 413 | | Withheld | 12/6/2018 15:32 | Vasey, Dan <dan.vasey@charter.com> | Agne, Marie G </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=b8f13668814743bd84c68d80cc53ba83-a>; Dorsey, Danielle N <danielle.dorsey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 414 | | Withheld | 12/6/2018 15:32 | Vasey, Dan <dan.vasey@charter.com> | *Christopher, Laurence G <larry.christopher@charter.com>; Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 415 | | Withheld | 12/7/2018 14:58 | Boggiano, Charles W <charles.boggiano@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 416 | | Withheld | 12/11/2018 9:59 | *Christopher, Laurence G <larry.christopher@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 417 | | Withheld | 12/20/2018 12:22 | Bradley Smith <bsmith@proofpoint.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 418 | | Withheld | 12/24/2018 11:46 | Vasey, Dan </o=charter communications/ou=charter us/cn=recipients/cn=dvasey> | Page, Jennifer N <jennifer.page@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 419 | | Withheld | 12/26/2018 9:43 | Vasey, Dan <dan.vasey@charter.com> | Bradley Smith <bsmith@proofpoint.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 420 | | Withheld | 12/26/2018 18:28 | Bradley Smith <bsmith@proofpoint.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 421 | | Withheld | 12/27/2018 8:58 | Vasey, Dan <dan.vasey@charter.com> | Bradley Smith <bsmith@proofpoint.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 422 | | Withheld | 12/28/2018 16:32 | Vasey, Dan <dan.vasey@charter.com> | Richard Scott <rscott@proofpoint.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 423 | | Withheld | 12/28/2018 16:40 | Vasey, Dan <dan.vasey@charter.com> | Fatzinger, Kurt <kurt.fatzinger@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 424 | | Withheld | 3/25/2019 14:01 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 425 | | Withheld | 3/25/2019 14:01 | cflores | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 426 | | Withheld | 3/25/2019 14:01 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Noce, Elfin L <elfin.noce@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Neuverth, Todd <todd.neuverth@charter.com>; Stewart, Tammy S <tammy.stewart@charter.com>; Mabb, Colton <colton.mabb@charter.com> | Proost, Tom <tom.proost@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; Cowperthwait, Scott <scott.cowperthwait@charter.com> | | Email chain containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 427 | | Withheld | 3/25/2019 14:01 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Legal hold notice prepared because of anticipated litigation by in-house counsel | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 428 | | Withheld | 3/25/2019 14:01 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Legal hold notice prepared because of anticipated litigation by in-house counsel | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 429 | | Withheld | 3/27/2019 9:46 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 430 | | Withheld | 3/27/2019 9:46 | cflores | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 431 | | Withheld | 3/27/2019 9:46 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Noce, Elfin L <elfin.noce@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Neuverth, Todd <todd.neuverth@charter.com>; Stewart, Tammy S <tammy.stewart@charter.com>; Mabb, Colton <colton.mabb@charter.com> | Proost, Tom <tom.proost@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; Cowperthwait, Scott <scott.cowperthwait@charter.com> | | Email chain containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 432 | | Withheld | 3/27/2019 9:46 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Legal hold notice prepared because of anticipated litigation by in-house counsel | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 433 | | Withheld | 3/27/2019 9:46 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Legal hold notice prepared because of anticipated litigation by in-house counsel | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 434 | | Withheld | 3/28/2019 14:45 | Vasey, Dan <dan.vasey@charter.com> | Stoll, Kati L <kati.stoll@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 435 | | Withheld | 3/28/2019 14:45 | cflores | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 436 | | Withheld | 3/28/2019 16:37 | Stoll, Kati L <kati.stoll@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 437 | | Withheld | 3/28/2019 16:37 | cflores | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |
| 438 | | Withheld | 3/29/2019 18:10 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 439 | | Withheld | 3/29/2019 18:25 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 440 | | Withheld | 3/29/2019 18:59 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 441 | | Withheld | 3/29/2019 19:45 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 442 | | Withheld | 3/29/2019 20:44 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 443 | | Withheld | 3/29/2019 23:13 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 444 | | Withheld | 3/30/2019 0:17 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 445 | | Withheld | 3/30/2019 14:19 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 446 | | Withheld | 3/31/2019 9:03 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 447 | | Withheld | 3/31/2019 9:03 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 448 | | Withheld | 4/1/2019 9:09 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 449 | | Withheld | 4/1/2019 9:13 | RES-legal-PP-lync <res-legal-pp-lync@chartercom.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 450 | | Withheld | 4/1/2019 17:16 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 451 | | Withheld | 4/2/2019 11:49 | Robert Radecki | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 452 | | Withheld | 4/2/2019 12:01 | Vasey, Dan </o=charter communications/ou=charter us/cn=recipients/cn=dvasey> | Beam, Brian P <brian.beam@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 453 | | Withheld | 4/2/2019 14:45 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 454 | | Withheld | 4/3/2019 10:05 | Beam (ADM), Brian | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 455 | | Withheld | 4/3/2019 13:06 | Vasey, Dan <dan.vasey@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 456 | | Withheld | 4/4/2019 12:31 | Vasey, Dan </o=charter communications/ou=charter us/cn=recipients/cn=dvasey> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 457 | | Withheld | 4/4/2019 13:58 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 458 | | Withheld | 4/4/2019 15:25 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 459 | | Withheld | 4/4/2019 15:47 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 460 | | Withheld | 4/5/2019 10:41 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 461 | | Withheld | 4/5/2019 13:16 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 462 | | Withheld | 4/5/2019 15:30 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 463 | | Withheld | 4/5/2019 15:30 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Legal hold notice prepared because of anticipated litigation by in-house counsel | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 464 | | Withheld | 4/5/2019 16:24 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 465 | | Withheld | 4/5/2019 16:24 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Attachment |
| 466 | | Withheld | 4/5/2019 16:27 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 467 | | Withheld | 4/5/2019 16:53 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 468 | | Withheld | 4/5/2019 17:06 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email containing the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 469 | | Withheld | 4/8/2019 9:12 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 470 | | Withheld | 4/8/2019 9:12 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 471 | | Withheld | 4/8/2019 9:53 | Charter Legal Department <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation by in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 472 | | Withheld | 4/8/2019 10:23 | Charter Legal Department <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation by in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 473 | | Withheld | 4/8/2019 10:29 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email reflecting the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 474 | | Withheld | 4/8/2019 11:57 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email obtaining information to seek legal advice from in-house counsel regarding investigation into ESI loss | Attorney-Client Privileged | Email |
| 475 | | Withheld | 4/8/2019 11:57 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 476 | | Withheld | 4/8/2019 13:59 | Vasey, Daniel <dan.vasey@charter.com> | eDiscovery <ediscovery@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 477 | | Withheld | 4/8/2019 13:59 | Vasey, Daniel <dan.vasey@charter.com> | eDiscovery <ediscovery@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 478 | | Withheld | 4/8/2019 14:08 | Vasey, Daniel <dan.vasey@charter.com> | eDiscovery <ediscovery@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 479 | | Withheld | 4/8/2019 14:14 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email reflecting the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 480 | | Withheld | 4/8/2019 14:15 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email obtaining information to seek legal advice from in-house counsel regarding investigation into ESI loss | Attorney-Client Privileged | Email |
| 481 | | Withheld | 4/8/2019 14:15 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 482 | | Withheld | 4/9/2019 8:14 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 483 | | Withheld | 4/9/2019 8:14 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 484 | | Withheld | 4/9/2019 10:21 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 485 | | Withheld | 4/9/2019 10:21 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 486 | | Withheld | 4/9/2019 11:59 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 487 | | Withheld | 4/9/2019 14:04 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 488 | | Withheld | 4/9/2019 14:04 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 489 | CHA_00079621 | Withheld | 4/9/2019 14:54 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 490 | CHA_00079623 | Withheld | 4/9/2019 14:54 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 491 | | Withheld | 4/9/2019 15:40 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 492 | | Withheld | 4/9/2019 15:40 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 493 | | Withheld | 4/10/2019 10:09 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 494 | | Withheld | 4/10/2019 10:09 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 495 | | Withheld | 4/10/2019 12:03 | Fruechte, Matthew A <matthew.fruechte@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 496 | | Withheld | 4/10/2019 14:30 | Vasey, Dan <dan.vasey@charter.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Flores, Christine M <christine.flores@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 497 | | Withheld | 4/10/2019 14:35 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 498 | | Withheld | 4/10/2019 15:24 | Fruechte, Matthew A </o=charter communications/ou=charter us/cn=windows2000/cn=corporate/cn=to wncountrydc/cn=users/cn=matthew.fruec hte> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 499 | | Withheld | 4/10/2019 16:09 | Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; *Sherman, Steven M <steven.sherman@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 500 | | Withheld | 4/10/2019 16:09 | Vasey, Dan <dan.vasey@charter.com> | Agne, Marie G </o=charter communications/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=b8f13 668814743bd84c68d80cc53ba83-a>; Dorsey, Danielle N <danielle.dorsey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 501 | | Withheld | 4/10/2019 16:09 | Vasey, Dan <dan.vasey@charter.com> | Warfield, Anna <anna.warfield@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 502 | | Withheld | 4/11/2019 14:14 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 503 | | Withheld | 4/11/2019 14:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 504 | | Withheld | 4/11/2019 14:43 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 505 | | Withheld | 4/11/2019 14:43 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 506 | | Withheld | 4/11/2019 14:52 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 507 | | Withheld | 4/11/2019 15:34 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 508 | | Withheld | 4/11/2019 15:43 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 509 | | Withheld | 4/11/2019 16:04 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | Email seeking the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 510 | | Withheld | 4/11/2019 16:07 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | Email reflecting the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 511 | | Withheld | 4/11/2019 16:20 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Versen, Jeff D <jeff.versen@charter.com> | | | Email chain reflecting the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Email |
| 512 | | Withheld | 4/11/2019 16:39 | Flores, Christine M <christine.flores@charter.com> | Versen, Jeff D <jeff.versen@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 513 | | Withheld | 4/11/2019 20:29 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 514 | | Withheld | 4/12/2019 9:08 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 515 | | Withheld | 4/12/2019 9:52 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 516 | | Withheld | 4/12/2019 10:28 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 517 | | Withheld | 4/12/2019 10:28 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 518 | | Withheld | 4/12/2019 13:01 | Vasey, Dan <dan.vasey@charter.com> | *Christopher, Laurence G <larry.christopher@charter.com> | | | Email chain obtaining information to seek legal advice from in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 519 | | Withheld | 4/12/2019 13:01 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 520 | | Withheld | 4/12/2019 13:01 | Vasey, Dan | | | | Draft Memorandum prepared at the request of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 521 | | Withheld | 4/12/2019 13:05 | *Christopher, Laurence G <larry.christopher@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain obtaining information to seek legal advice from in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 522 | | Withheld | 4/15/2019 9:35 | Versen, Jeff D | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 523 | CHA_00079624 | Withheld | 4/16/2019 11:40 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 524 | CHA_00079625 | Withheld | 4/16/2019 11:40 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 525 | CHA_00079626 | Redacted | 4/16/2019 11:40 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 526 | | Withheld | 4/16/2019 12:34 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 527 | | Withheld | 4/16/2019 12:34 | Vasey, Dan | | | | Draft Memorandum prepared at the request of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 528 | | Withheld | 4/16/2019 12:35 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *jrosenthal@winston.com; *Foltz Stark, Stacey <sfstark@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 529 | | Withheld | 4/16/2019 12:35 | DVasey | | | | Spreadsheet prepared at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 530 | | Withheld | 4/16/2019 12:35 | Vasey, Dan | | | | Draft Memorandum prepared at the request of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 531 | | Withheld | 4/16/2019 13:12 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 532 | | Withheld | 4/18/2019 10:43 | *Rosenthal, John J. <jrosenthal@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Vasey, Dan <dan.vasey@charter.com>; *Elkin, Michael S. <melkin@winston.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Spitzer, Seth E. <sspitzer@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 533 | | Withheld | 4/18/2019 10:43 | DVasey | | | | Spreadsheet prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 534 | | Withheld | 4/18/2019 15:01 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com> | Vasey, Dan <dan.vasey@charter.com>; *Elkin, Michael S. <melkin@winston.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Spitzer, Seth E. <sspitzer@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 535 | | Withheld | 4/18/2019 15:01 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 536 | | Withheld | 4/18/2019 15:01 | cflores | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 537 | | Withheld | 4/18/2019 15:01 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; *Noce, Elfin L <elfin.noce@charter.com>; Rowlett, Laurie A <laurie.rowlett@charter.com>; Neuverth, Todd <todd.neuverth@charter.com>; Stewart, Tammy S <tammy.stewart@charter.com>; Mabb, Colton <colton.mabb@charter.com> | Proost, Tom <tom.proost@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; Cowperthwait, Scott <scott.cowperthwait@charter.com> | | Email chain containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 538 | | Withheld | 4/18/2019 15:01 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Email containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 539 | | Withheld | 4/18/2019 15:01 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Email containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 540 | | Withheld | 4/18/2019 15:01 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email seeking the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged | Attachment |
| 541 | | Withheld | 4/18/2019 15:01 | legal_department@chartercom.com | Flores, Christine M <christine.flores@charter.com> | | | Email containing the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 542 | | Withheld | 4/18/2019 15:19 | *Rosenthal, John J. <jrosenthal@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Vasey, Dan <dan.vasey@charter.com>; *Elkin, Michael S. <melkin@winston.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Spitzer, Seth E. <sspitzer@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 543 | | Withheld | 5/3/2019 9:56 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com> | *Elkin, Michael S. <melkin@winston.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Spitzer, Seth E. <sspitzer@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 544 | | Withheld | 5/3/2019 14:35 | *Rosenthal, John J. <jrosenthal@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | *Elkin, Michael S. <melkin@winston.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Spitzer, Seth E. <sspitzer@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 545 | | Withheld | 5/3/2019 14:35 | | | | | Draft Legal Hold Notice prepared by and reflecting the mental impressions of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 546 | | Withheld | 5/3/2019 14:35 | | | | | Spreadsheet prepared by and reflecting the mental impressions of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 547 | | Withheld | 5/10/2019 9:49 | Vasey, Dan <dan.vasey@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 548 | | Withheld | 5/10/2019 9:57 | Fruechte, Matthew A <matthew.fruechte@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 549 | | Withheld | 5/14/2019 14:03 | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email reflecting the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 550 | | Withheld | 5/14/2019 14:04 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email reflecting the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 551 | | Withheld | 5/15/2019 12:36 | Charter Legal Department <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email containing the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 552 | | Withheld | 5/15/2019 12:56 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Vasey, Dan <dan.vasey@charter.com> | *jrosenthal@winston.com; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com>; *Elkin, Michael S. <melkin@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 553 | | Withheld | 5/15/2019 12:56 | Charter | | | | Spreadsheet prepared at the request of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 554 | | Withheld | 5/15/2019 14:23 | Charter Legal Department <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email containing the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 555 | | Withheld | 5/15/2019 20:34 | *Rosenthal, John J. <jrosenthal@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; Vasey, Dan <dan.vasey@charter.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com>; *Elkin, Michael S. <melkin@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 556 | | Withheld | 5/21/2019 14:39 | Fruechte, Matthew A </o=charter communications/ou=charter us/cn=windows2000/cn=corporate/cn=towncountrydc/cn=users/cn=matthew.fruechte> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 557 | | Withheld | 5/29/2019 9:13 | Vasey, Dan <dan.vasey@charter.com> | Fruechte, Matthew A <matthew.fruechte@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 558 | | Withheld | 5/29/2019 9:13 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 559 | | Withheld | 5/29/2019 13:09 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 560 | | Withheld | 5/29/2019 13:20 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 561 | | Withheld | 5/30/2019 15:55 | Fruechte, Matthew A <matthew.fruechte@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 562 | | Withheld | 5/30/2019 15:55 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 563 | | Withheld | 6/3/2019 13:41 | *Rosenthal, John J. <jrosenthal@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; Vasey, Dan <dan.vasey@charter.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com>; *Elkin, Michael S. <melkin@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 564 | | Withheld | 6/5/2019 10:46 | *Rosenthal, John J. <jrosenthal@winston.com> | Vasey, Dan <dan.vasey@charter.com> | *Elkin, Michael S. <melkin@winston.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Spitzer, Seth E. <sspitzer@winston.com>; *Foltz Stark, Stacey <sfstark@winston.com>; Flores, Christine M <christine.flores@charter.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 565 | | Withheld | 6/6/2019 11:26 | Lacey-Plumley, Colleen <colleen.lacey-plumley@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com>; Fruechte, Matthew A <matthew.fruechte@charter.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 566 | | Withheld | 6/6/2019 11:26 | Rachel Stitt | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Attachment |
| 567 | | Withheld | 6/6/2019 14:22 | Fruechte, Matthew A <matthew.fruechte@charter.com> | Lacey-Plumley, Colleen <colleen.lacey-plumley@epiqglobal.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 568 | | Withheld | 6/6/2019 14:53 | Lacey-Plumley, Colleen <colleen.lacey-plumley@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 569 | | Withheld | 6/17/2019 14:56 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Boglioli, Daniel M <daniel.boglioli@charter.com> | | | Email seeking the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 570 | | Withheld | 6/18/2019 8:34 | Vasey, Dan <dan.vasey@charter.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 571 | | Withheld | 6/18/2019 8:44 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com> | Maceda, Jason <jmaceda@epiqglobal.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Email |
| 572 | | Withheld | 7/4/2019 16:41 | Charter Legal Department <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email containing the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 573 | | Withheld | 7/8/2019 11:47 | Charter Legal Department <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email containing the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 574 | | Withheld | 7/8/2019 11:50 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Frendberg, Timothy M <timothy.frendberg@charter.com>; Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation by in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 575 | | Withheld | 7/17/2019 11:09 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | *Boglioli, Daniel M <daniel.boglioli@charter.com> | | Email prepared because of litigation at the direction of the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 576 | | Withheld | 7/17/2019 11:09 | Liu, Charlie J <charlie.liu@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email reflecting the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 577 | | Withheld | 7/17/2019 11:09 | Charter Legal Department <christine.flores@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 578 | | Withheld | 7/25/2019 10:43 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; *jrosenthal@winston.com | Vasey, Dan <dan.vasey@charter.com>; *Foltz Stark, Stacey <sfstark@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 579 | | Withheld | 7/25/2019 10:43 | Charter Legal Department <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 580 | | Withheld | 8/2/2019 9:32 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 581 | | Withheld | 8/2/2019 9:35 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 582 | | Withheld | 8/2/2019 15:51 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 583 | | Withheld | 8/8/2019 14:52 | *Rosenthal, John J. <jrosenthal@winston.com> | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 584 | | Withheld | 8/13/2019 10:18 | DVasey | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 585 | | Withheld | 8/20/2019 16:32 | *Rosenthal, John J. <jrosenthal@winston.com> | *Harris, Cliff S <cliff.harris@charter.com>; *Sherman, Steven M <steven.sherman@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | *Elkin, Michael S. <melkin@winston.com>; *Golinveaux, Jennifer A. <jgolinveaux@winston.com>; *Lane, Thomas Patrick <tlane@winston.com>; *Spitzer, Seth E. <sspitzer@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 586 | | Withheld | 8/20/2019 16:32 | | | | | Memorandum prepared by and reflecting the mental impressions of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 587 | | Withheld | 8/22/2019 12:55 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 588 | | Withheld | 8/22/2019 14:22 | *Rosenthal, John J. <jrosenthal@winston.com> | Vasey, Dan <dan.vasey@charter.com>; *Moore, Jason D. <jmoore@winston.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 589 | | Withheld | 8/22/2019 14:44 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email chain obtaining information to seek legal advice from outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 590 | | Withheld | 8/22/2019 14:44 | DVasey | | | | Draft Report prepared at the request of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 591 | | Withheld | 8/23/2019 12:04 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 592 | | Withheld | 8/23/2019 12:04 | DVasey | | | | Report prepared at the request of outside counsel regarding the present litigation | Attorney-Client Privileged | Attachment |
| 593 | | Withheld | 8/23/2019 13:17 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 594 | | Withheld | 8/23/2019 13:27 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 595 | | Withheld | 8/23/2019 14:03 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 596 | | Withheld | 8/23/2019 14:03 | Flores, Christine M | | | | Spreadsheet reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 597 | | Withheld | 8/23/2019 14:03 | | | | | Report reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 598 | | Withheld | 8/23/2019 14:08 | *Moore, Jason D. <jmoore@winston.com> | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |

**Charter Communications**
**Privilege Log as to Plaintiffs' ESI Loss Requests for Production**

**Warner Records Inc et al v. Charter Communications, Inc.**
**Civil Action 1:19-cv-00874-RBJ-MEH**

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 599 | | Withheld | 8/23/2019 14:12 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 600 | | Withheld | 8/23/2019 14:12 | Flores, Christine M | | | | Spreadsheet prepared at the request of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 601 | | Withheld | 8/23/2019 16:22 | *Golinveaux, Jennifer A. <jgolinveaux@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Sherman, Steven M <steven.sherman@charter.com>; *Harris, Cliff S <cliff.harris@charter.com>; *Elkin, Michael S. <melkin@winston.com>; *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. eranahan@winston.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 602 | | Withheld | 8/23/2019 16:22 | | | | | Memorandum prepared by and reflecting the mental impressions of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 603 | | Withheld | 8/28/2019 9:58 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 604 | | Withheld | 8/28/2019 10:31 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 605 | | Withheld | 8/28/2019 12:31 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 606 | | Withheld | 8/28/2019 12:46 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 607 | | Withheld | 8/28/2019 12:55 | Vasey, Dan <dan.vasey@charter.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com>; *Moore, Jason D. <jmoore@winston.com> | | Email chain reflecting a request for legal advice from outside counsel regarding investigation into ESI loss | Attorney-Client Privileged | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 608 | | Withheld | 8/28/2019 13:00 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com>; *Moore, Jason D. <jmoore@winston.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain reflecting a request for legal advice from outside counsel regarding investigation into ESI loss | Attorney-Client Privileged | Email |
| 609 | | Withheld | 8/28/2019 13:13 | *Rosenthal, John J. <jrosenthal@winston.com> | Vasey, Dan <dan.vasey@charter.com>; Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; *Moore, Jason D. <jmoore@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 610 | | Withheld | 8/28/2019 14:29 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 611 | | Withheld | 8/29/2019 11:25 | Andrew Neipert <andrew.neipert@kldiscovery.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 612 | | Withheld | 8/29/2019 11:25 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 613 | | Withheld | 8/29/2019 15:17 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | Email reflecting the legal advice of in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 614 | | Withheld | 8/30/2019 11:03 | Rachel Stitt | | | | Report prepared at the request of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 615 | | Withheld | 9/3/2019 13:44 | *Rosenthal, John J. <jrosenthal@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 616 | | Withheld | 9/5/2019 11:39 | *Abramov, Kirill Y <kirill.*Abramov@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation by in-house counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 617 | | Withheld | 9/6/2019 7:50 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 618 | | Withheld | 9/6/2019 10:00 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com>; *Rosenthal, John J. <jrosenthal@winston.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 619 | CHA_00079631 | Withheld | 9/6/2019 13:23 | *Moore, Jason D. <jmoore@winston.com> | Andrew Neipert <andrew.neipert@kldiscovery.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 620 | | Withheld | 9/6/2019 16:28 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 621 | | Withheld | 9/6/2019 16:28 | Paske, Joshua D <joshua.paske@charter.com> | Vasey, Dan <dan.vasey@charter.com> | Paske, Joshua D <joshua.paske@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 622 | | Withheld | 9/6/2019 16:28 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 623 | | Withheld | 9/6/2019 16:28 | Paske, Joshua D <joshua.paske@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 624 | | Withheld | 9/6/2019 16:28 | | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 625 | | Withheld | 9/6/2019 17:53 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 626 | | Withheld | 9/6/2019 17:55 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 627 | | Withheld | 9/6/2019 18:02 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Moore, Jason D. <jmoore@winston.com>; *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; Flores, Christine M <christine.flores@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 628 | | Withheld | 9/9/2019 9:23 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email chain seeking and containing the legal advice of in-house counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 629 | | Withheld | 9/9/2019 10:48 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 630 | | Withheld | 9/13/2019 7:29 | | | | | Email chain prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 631 | | Withheld | 9/13/2019 10:35 | Vasey, Dan <dan.vasey@charter.com> | Versen, Jeff D <jeff.versen@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 632 | | Withheld | 9/13/2019 10:35 | | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 633 | | Withheld | 9/13/2019 12:51 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. eranahan@winston.com>; Vasey, Dan <dan.vasey@charter.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 634 | | Withheld | 9/13/2019 14:29 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Moore, Jason D. <jmoore@winston.com> | *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. eranahan@winston.com>; Vasey, Dan <dan.vasey@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 635 | | Withheld | 9/13/2019 14:32 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. eranahan@winston.com>; Vasey, Dan <dan.vasey@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 636 | | Withheld | 9/13/2019 14:52 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 637 | | Withheld | 9/16/2019 13:09 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. eranahan@winston.com>; Vasey, Dan <dan.vasey@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com>; Pierre-Blanks, Mandy <mpierre@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 638 | | Withheld | 9/16/2019 13:09 | | | | | Email chain prepared because of litigation at the direction of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 639 | | Withheld | 9/16/2019 15:48 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. eranahan@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 640 | | Withheld | 9/17/2019 8:54 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com>; *Moore, Jason D. <jmoore@winston.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | Withheld | 9/17/2019 8:54 | Rachel Stitt | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 642 | | Withheld | 9/17/2019 9:40 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 643 | | Withheld | 9/17/2019 10:24 | *Moore, Jason D. <jmoore@winston.com> | Andrew Neipert <andrew.neipert@kldiscovery.com> | *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com>; KLD_Charter_Team <kld_charter_team@kldiscovery.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 644 | | Withheld | 9/17/2019 10:24 | | | | | Email chain prepared because of litigation at the direction of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 645 | | Withheld | 9/17/2019 13:47 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Email |
| 646 | | Withheld | 9/17/2019 15:19 | Support <support@zapproved.com> | Versen, Jeff D <jeff.versen@charter.com>; Vasey, Dan <dan.vasey@charter.com>; *jrosenthal@winston.com; *eranahan@winston.com; *jmoore@winston.com | brock.carrier@zapproved.com | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 647 | | Withheld | 9/17/2019 15:21 | *Moore, Jason D. <jmoore@winston.com> | Support <support@zapproved.com>; Versen, Jeff D <jeff.versen@charter.com>; Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. eranahan@winston.com> | brock.carrier@zapproved.com | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 648 | | Withheld | 9/17/2019 15:57 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; Vasey, Dan <dan.vasey@charter.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 649 | | Withheld | 9/17/2019 16:06 | Support <support@zapproved.com> | Versen, Jeff D <jeff.versen@charter.com>; Vasey, Dan <dan.vasey@charter.com>; *jrosenthal@winston.com; *eranahan@winston.com; *jmoore@winston.com | brock.carrier@zapproved.com | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 650 | | Withheld | 9/17/2019 16:20 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 651 | | Withheld | 9/17/2019 16:20 | Rachel Stitt | | | | Spreadsheet prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 652 | | Withheld | 9/17/2019 16:22 | *Moore, Jason D. <jmoore@winston.com> | Support <support@zapproved.com>; Versen, Jeff D <jeff.versen@charter.com>; Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. <ranahan@winston.com> | brock.carrier@zapproved.com | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 653 | | Withheld | 9/17/2019 16:24 | *Moore, Jason D. <jmoore@winston.com> | Versen, Jeff D <jeff.versen@charter.com>; Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com>; *Ranahan, Erin R. <ranahan@winston.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 654 | | Withheld | 9/17/2019 17:35 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | *Moore, Jason D. <jmoore@winston.com>; Vasey, Dan <dan.vasey@charter.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 655 | | Withheld | 9/17/2019 17:35 | Rachel Stitt | | | | Report reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 656 | | Withheld | 9/18/2019 8:10 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; Vasey, Dan <dan.vasey@charter.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 657 | | Withheld | 9/18/2019 11:30 | Vasey, Dan <dan.vasey@charter.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | | | Email chain containing the confidential mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 658 | | Withheld | 9/18/2019 11:47 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain obtaining information to seek legal advice from outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 659 | | Withheld | 9/18/2019 12:04 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 660 | | Withheld | 9/18/2019 16:47 | *Moore, Jason D. <jmoore@winston.com> | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 661 | | Withheld | 9/18/2019 18:10 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 662 | | Withheld | 9/19/2019 8:49 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain prepared because of litigation at the direction of outside counsel regarding the present litigation | Attorney-Client Privileged; Attorney Work Product | Email |
| 663 | | Withheld | 9/19/2019 8:49 | Rachel Stitt | | | | Report reflecting the legal advice of in-house counsel regarding active litigation | Attorney-Client Privileged; Attorney Work Product | Attachment |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 664 | | Withheld | 9/19/2019 11:07 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 665 | | Withheld | 9/19/2019 14:25 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 666 | | Withheld | 9/19/2019 18:22 | Vasey, Dan <dan.vasey@charter.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; *Moore, Jason D. <jmoore@winston.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 667 | | Withheld | 9/19/2019 18:51 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 668 | | Withheld | 9/20/2019 9:33 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com>; Stitt, Rachel <rachel.stitt@epiqglobal.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 669 | | Withheld | 9/20/2019 10:30 | *Moore, Jason D. <jmoore@winston.com> | Stitt, Rachel <rachel.stitt@epiqglobal.com>; Vasey, Dan <dan.vasey@charter.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 670 | | Withheld | 9/20/2019 10:37 | Andrew Neipert <andrew.neipert@kldiscovery.com> | *Moore, Jason D. <jmoore@winston.com> | *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com>; KLD_Charter_Team <kld_charter_team@kldiscovery.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 671 | | Withheld | 9/20/2019 10:43 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 672 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email obtaining information to seek legal advice from in-house counsel regarding investigation into ESI loss | Attorney-Client Privileged | Email |
| 673 | | Withheld | 9/20/2019 11:56 | Reilly, Chris T | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding the present litigation | Attorney-Client Privileged | Attachment |
| 674 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Versen, Jeff D <jeff.versen@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 675 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 676 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 677 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 678 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 679 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 680 | | Withheld | 9/20/2019 11:56 | Reilly, Chris T | | | | Report prepared at the request of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 681 | | Withheld | 9/20/2019 11:56 | Reilly, Chris T | | | | Report prepared at the request of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 682 | | Withheld | 9/20/2019 11:56 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 683 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 684 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 685 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 686 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 687 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 688 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 689 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 690 | | Withheld | 9/20/2019 11:56 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 691 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 692 | | Withheld | 9/20/2019 11:56 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 693 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 695 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 696 | | Withheld | 9/20/2019 11:56 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 697 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 698 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 699 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 700 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 701 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 702 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 703 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 704 | | Withheld | 9/20/2019 11:56 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 705 | | Withheld | 9/20/2019 11:56 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 706 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 707 | | Withheld | 9/20/2019 11:56 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 708 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 709 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 710 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 711 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 712 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email chain prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 713 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email chain prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 714 | | Withheld | 9/20/2019 11:56 | Boggiano, Charles W <charles.boggiano@charter.com> | Love, Kimberly R <kimberly.love@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 715 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 716 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 717 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Page, Jennifer N <jennifer.page@charter.com>; Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 718 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 719 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 720 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 721 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Peri, Desiree <desiree.peri@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; *Boglioli, Daniel M <daniel.boglioli@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; Page, Jennifer N <jennifer.page@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 722 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 723 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 724 | | Withheld | 9/20/2019 11:56 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 725 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R <kimberly.love@charter.com> | Page, Jennifer N <jennifer.page@charter.com>; Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 726 | | Withheld | 9/20/2019 11:56 | Love, Kimberly R | | | | Memorandum prepared at the request of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 727 | | Withheld | 9/20/2019 13:11 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 728 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 729 | | Withheld | 9/20/2019 13:14 | Reilly, Chris T | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 730 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com>; Versen, Jeff D <jeff.versen@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 731 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 732 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 733 | | Withheld | 9/20/2019 13:14 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email containing the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 734 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 735 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 736 | | Withheld | 9/20/2019 13:14 | Flores, Christine M <christine.flores@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | Email seeking the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 737 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 738 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Boggiano, Charles W <charles.boggiano@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 739 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 740 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 741 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 742 | | Withheld | 9/20/2019 13:14 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 743 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 744 | | Withheld | 9/20/2019 13:14 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 745 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 746 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 747 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 748 | | Withheld | 9/20/2019 13:14 | Flores, Christine M <christine.flores@charter.com> | Love, Kimberly R <kimberly.love@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 749 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 750 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 751 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 752 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 753 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 754 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 755 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 756 | | Withheld | 9/20/2019 13:14 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 757 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 758 | | Withheld | 9/20/2019 13:14 | Hideto Kaito | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 759 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 760 | | Withheld | 9/20/2019 13:14 | Vasey, Dan | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 761 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 762 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 763 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 764 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 765 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 766 | | Withheld | 9/20/2019 13:14 | Boggiano, Charles W <charles.boggiano@charter.com> | Love, Kimberly R <kimberly.love@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 767 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 768 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 769 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Page, Jennifer N <jennifer.page@charter.com>; Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 770 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 771 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 772 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 773 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Peri, Desiree <desiree.peri@charter.com>; *Christopher, Laurence G <larry.christopher@charter.com>; *Boglioli, Daniel M <daniel.boglioli@charter.com>; *Abramov, Kirill Y <kirill.abramov@charter.com> | Flores, Christine M <christine.flores@charter.com>; Page, Jennifer N <jennifer.page@charter.com>; Vasey, Dan <dan.vasey@charter.com> | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 774 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 775 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 776 | | Withheld | 9/20/2019 13:14 | Charter | | | | Spreadsheet prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 777 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R <kimberly.love@charter.com> | Page, Jennifer N <jennifer.page@charter.com>; Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 778 | | Withheld | 9/20/2019 13:14 | Vasey, Dan <dan.vasey@charter.com> | Love, Kimberly R <kimberly.love@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 779 | | Withheld | 9/20/2019 13:14 | Love, Kimberly R | | | | Memorandum prepared at the request of in-house counsel regarding legal hold management | Attorney-Client Privileged | Attachment |
| 780 | | Withheld | 9/20/2019 13:34 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 781 | | Withheld | 9/20/2019 14:21 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 782 | | Withheld | 9/20/2019 14:21 | Charter | | | | Spreadsheet prepared at the request of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 783 | | Withheld | 9/20/2019 17:04 | Vasey, Dan <dan.vasey@charter.com> | Flores, Christine M <christine.flores@charter.com> | | | Email prepared because of litigation at the direction of in-house counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 784 | | Withheld | 9/20/2019 17:36 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 785 | | Withheld | 9/20/2019 17:36 | Stewart, Tammy S | | | | Report prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |
| 786 | CHA_00079634 | Withheld | 9/23/2019 8:17 | *Moore, Jason D. <jmoore@winston.com> | Andrew Neipert <andrew.neipert@kldiscovery.com> | *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com>; KLD_Charter_Team <kld_charter_team@kldiscovery.com> | | Email chain prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 787 | CHA_00079635 | Withheld | 9/23/2019 8:17 | *Moore, Jason D. <jmoore@winston.com> | Andrew Neipert <andrew.neipert@kldiscovery.com> | *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com>; KLD_Charter_Team <kld_charter_team@kldiscovery.com> | | Email chain prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 788 | | Withheld | 9/23/2019 9:32 | Andrew Neipert <andrew.neipert@kldiscovery.com> | *Moore, Jason D. <jmoore@winston.com> | *Rosenthal, John J. <jrosenthal@winston.com>; Vasey, Dan <dan.vasey@charter.com>; KLD_Charter_Team <kld_charter_team@kldiscovery.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 789 | | Withheld | 9/23/2019 10:18 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 790 | | Withheld | 9/23/2019 15:08 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 791 | | Withheld | 9/23/2019 15:11 | *Moore, Jason D. <jmoore@winston.com> | Flores, Christine M <christine.flores@charter.com>; Vasey, Dan <dan.vasey@charter.com> | *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 792 | | Withheld | 9/23/2019 15:18 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 793 | | Withheld | 9/23/2019 15:18 | Allison Duncanson | | | | Spreadsheet prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 794 | | Withheld | 9/23/2019 15:24 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 795 | | Withheld | 9/23/2019 15:51 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 796 | | Withheld | 9/23/2019 16:16 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 797 | | Withheld | 9/23/2019 16:21 | *Moore, Jason D. <jmoore@winston.com> | Flores, Christine M <christine.flores@charter.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 798 | | Withheld | 9/23/2019 16:33 | *Rosenthal, John J. <jrosenthal@winston.com> | Flores, Christine M <christine.flores@charter.com>; *Moore, Jason D. <jmoore@winston.com>; Vasey, Dan <dan.vasey@charter.com> | *Abramov, Kirill Y <kirill.abramov@charter.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 799 | | Withheld | 9/24/2019 13:43 | Flores, Christine M <christine.flores@charter.com> | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 800 | | Withheld | 9/24/2019 15:20 | *Moore, Jason D. <jmoore@winston.com> | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 801 | | Withheld | 9/24/2019 15:50 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 802 | | Withheld | 9/24/2019 15:59 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 803 | | Withheld | 9/24/2019 16:02 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com>; Rachel Stitt <rachel.stitt@epiqglobal.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 804 | | Withheld | 9/24/2019 16:15 | Stitt, Rachel <rachel.stitt@epiqglobal.com> | Vasey, Dan <dan.vasey@charter.com>; *Moore, Jason D. <jmoore@winston.com> | DL-1036753CHAMingus <1036753chamingus@epiqglobal.com> | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 805 | | Withheld | 9/24/2019 16:15 | Rachel Stitt | | | | Report prepared because of litigation at the direction of outside counsel regarding the present litigation | Attorney-Client Privileged | Attachment |
| 806 | | Withheld | 9/24/2019 16:21 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 807 | | Withheld | 9/24/2019 16:33 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 808 | | Withheld | 9/25/2019 11:00 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 809 | | Withheld | 10/1/2019 14:45 | *Moore, Jason D. <jmoore@winston.com> | Flores, Christine M <christine.flores@charter.com> | Vasey, Dan <dan.vasey@charter.com>; *Rosenthal, John J. <jrosenthal@winston.com> | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 810 | | Withheld | 10/1/2019 15:48 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 811 | | Withheld | 10/1/2019 15:48 | | | | | Email seeking the legal advice of in-house counsel regarding legal hold preservation | Attorney-Client Privileged | Attachment |

Charter Communications
Privilege Log as to Plaintiffs' ESI Loss Requests for Production

Warner Records Inc et al v. Charter Communications, Inc.
Civil Action 1:19-cv-00874-RBJ-MEH

| Log No. | Begin Bates (if applicable) | Privilege Action | Date Time - Family | Author or From | Email - To | Email - CC | Email - BCC | Privilege Description | Privilege Type | Record Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 812 | | Withheld | 10/1/2019 16:21 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 813 | CHA_00079638 | Withheld | 10/3/2019 16:51 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 814 | | Withheld | 10/9/2019 7:47 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 815 | | Withheld | 10/9/2019 7:47 | | | | | Email chain prepared because of litigation at the direction of in-house counsel regarding legal hold preservation | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 816 | | Withheld | 10/9/2019 7:59 | Vasey, Dan <dan.vasey@charter.com> | *Moore, Jason D. <jmoore@winston.com> | | | Email chain seeking and containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 817 | | Withheld | 10/9/2019 8:03 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 818 | | Withheld | 10/9/2019 15:14 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain prepared by and reflecting the mental impressions of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |
| 819 | | Withheld | 10/9/2019 15:14 | Love, Kimberly R | | | | Report reflecting the legal advice of in-house counsel regarding legal hold management | Attorney-Client Privileged; Attorney Work Product | Attachment |
| 820 | | Withheld | 10/9/2019 15:51 | *Moore, Jason D. <jmoore@winston.com> | Vasey, Dan <dan.vasey@charter.com> | | | Email chain containing the legal advice of outside counsel regarding investigation into ESI loss | Attorney-Client Privileged; Attorney Work Product | Email |