# Exhibit II

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1 | Amityville | PA0001022418 | EMI April Music Inc. |
| 2 | Bad Guy | PA0001961425 | EMI April Music Inc. |
| 3 | Bailando | PA0001949213 | EMI April Music Inc. |
| 4 | Better Than That | PA0001910841 | EMI April Music Inc. |
| 5 | El Perdedor | PA0001949211 | EMI April Music Inc. |
| 6 | Everything But The Wings | PA0001910850 | EMI April Music Inc. |
| 7 | Her Life's A Song | PA0001910855 | EMI April Music Inc. |
| 8 | Hit The Ground | PA0002035634 | EMI April Music Inc. |
| 9 | L.O.V.E | PA0001781118 | EMI April Music Inc. |
| 10 | Look Her In The Eye And Lie | PA0001910853 | EMI April Music Inc. |
| 11 | Murder | PA0001167501 | EMI April Music Inc. |
| 12 | Push And Shove | PA0001850796 | EMI April Music Inc. |
| 13 | Stuck On You | PA0000192539 | EMI April Music Inc. |
| 14 | Sympin' | PA0000625064 | EMI April Music Inc. |
| 15 | Too Damn Young | PA0001165022 | EMI April Music Inc. |
| 16 | True Colors | PA0002137035; PA0002085196; PA0002082951 | EMI April Music Inc. |
| 17 | When I Saw You Leaving (For Nicey) | PA0001910857 | EMI April Music Inc. |
| 18 | When Love Comes Around Again | PA0001999232 | EMI April Music Inc. |
| 19 | Who You Are | PA0001781112 | EMI April Music Inc. |
| 20 | Al Andalus | PA0001726034 | EMI April Music Inc. |
| 21 | Loco | PA0001949208; PA0002092451 | EMI April Music Inc. |
| 22 | All The Boys | PA0001729608 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 23 | Homecoming | PA0001591394 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 24 | Pistol Pistol | PA0001059837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 25 | Talk Is Cheap | PA0001910851 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 26 | Under The Influence | PAu002873437 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 27 | Write My Number On Your Hand | PA0001910844 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 28 | Be Alright | PA0002054611; PA0002065668 | EMI April Music Inc. / EMI Blackwood Music Inc. / Universal Music Corp. / Universal Music Publishing Limited |
| 29 | Facts (Charlie Heat Version) | PA0002088767 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 30 | Hold My Liquor | PA0001901348; PA0001890241 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 31 | Empire State Of Mind | PA0001666845 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 32 | Attention | PA0002137043; PA0002082953 | EMI April Music Inc. / Songs of Universal, Inc. |
| 33 | Dixie Highway (feat. Zac Brown) | PA0001910854; PA0001811192 | EMI April Music Inc. / Songs of Universal, Inc. |
| 34 | Languishing (the interlude) | PA0001678095 | EMI April Music Inc. / Songs of Universal, Inc. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 35 | Patient | PA0002137392 | EMI April Music Inc. / Songs of Universal, Inc. |
| 36 | Up There | PA0002137396 | EMI April Music Inc. / Songs of Universal, Inc. |
| 37 | Angels Cry | PA0001678093 | EMI April Music Inc. / Songs of Universal, Inc. / Universal Music Corp. |
| 38 | Congratulations | PA0002081028 | EMI April Music Inc. / Songs of Universal, Inc. / Universal Music Corp. |
| 39 | The Man | PA0001773008; PA0001899766; PA0001913575 | EMI April Music Inc. / Songs of Universal, Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 40 | Genuine Only | PA0001731837; PA0001730679 | EMI April Music Inc. / Universal Music – Z Tunes LLC |
| 41 | One In A Million | PA0001731839; PA0001730681 | EMI April Music Inc. / Universal Music – Z Tunes LLC |
| 42 | Part Of The List | PA0001395692 | EMI April Music Inc. / Universal Music – Z Tunes LLC |
| 43 | So You Can Cry | PA0001395691 | EMI April Music Inc. / Universal Music – Z Tunes LLC |
| 44 | Stop This World | PA0001641971; PA0001395695 | EMI April Music Inc. / Universal Music – Z Tunes LLC |
| 45 | What You Do | PA0001908942 | EMI April Music Inc. / Universal Music – Z Tunes LLC |
| 46 | Bad Day | PA0001907241 | EMI April Music Inc. / Universal Music Corp. |
| 47 | Desperado | PA0002018677; PA0002084162 | EMI April Music Inc. / Universal Music Corp. |
| 48 | I Don't Care | PA0002065681 | EMI April Music Inc. / Universal Music Corp. |
| 49 | Knew Better / Forever Boy | PA0002065692 | EMI April Music Inc. / Universal Music Corp. |
| 50 | Moonlight | PA0002065666 | EMI April Music Inc. / Universal Music Corp. |
| 51 | Crazy Love | PA0001731841; PA0001730695 | EMI April Music Inc. / Universal Music Corp. / Universal Music – Z Tunes LLC |
| 52 | Telekinesis | PA0001731830; PA0001730688 | EMI April Music Inc. / Universal Music Publishing MGB Limited / Universal Music – Z Tunes LLC |
| 53 | All Hail The King | PA0002055401; PA0002167633 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 54 | Double Rainbow | PA0001871668 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 55 | Everybody's Girl | PA0001810036; PA0001753875 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 56 | If Dirt Were Dollars | PA0000426674 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 57 | Love Is The Answer | PA0001952605; PA0001899764 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 58 | Pray | PA0001590441 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |

## EXHIBIT II - MUSICAL COMPOSITIONS

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 59 | So Ambitious | PA0001710396 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 60 | Spiritual | PA0001871666 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 61 | The Impossible | PA0001677859; PA0001678078 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 62 | The Impossible (the reprise) | PA0001677856; PA0001678084 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 63 | Betcha Gon' Know (the prologue) | PA0001683960 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 64 | i | PA0001918605; PA0001938183 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 65 | You Don't Know What To Do | PA0001989085 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. (f/k/a W.B.M. Music Corp.) |
| 66 | Supernatural | PA0001989084 | EMI April Music Inc. / W.C.M. Music Corp. (f/k/a W.B.M. Music Corp.) |
| 67 | Yesterdays | PA0000607756; PA0000549257; PA0000729315 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 68 | Famous | PA0002192891; PA0002177935 | EMI April Music Inc. /EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 69 | Shake It Off | PA0001289346 | EMI April Music. Inc. / W.C.M. Music Corp. (f/k/a W.B.M. Music Corp.) |
| 70 | Addiction | PA0001162450 | EMI Blackwood Music Inc. |
| 71 | Bring Me Down | PA0001162451 | EMI Blackwood Music Inc. |
| 72 | By The Seat Of Your Pants | PA0001727486 | EMI Blackwood Music Inc. |
| 73 | California Riots | PA0001784299 | EMI Blackwood Music Inc. |
| 74 | Can't Cash My Checks | PA0001721038 | EMI Blackwood Music Inc. |
| 75 | Come Away With Me | PA0001084684 | EMI Blackwood Music Inc. |
| 76 | Family Business | PA0001159075 | EMI Blackwood Music Inc. |
| 77 | Feedback | PA0002088522 | EMI Blackwood Music Inc. |
| 78 | Feelin' The Same Way | PA0001084683 | EMI Blackwood Music Inc. |
| 79 | Five | PA0001950799 | EMI Blackwood Music Inc. |
| 80 | Flashing Lights | PA0001597182 | EMI Blackwood Music Inc. |
| 81 | Frank's Track | PA0002102616 | EMI Blackwood Music Inc. |
| 82 | Gone | PA0001347339 | EMI Blackwood Music Inc. |
| 83 | Good Times Ain't What They Used To Be | PA0001784300 | EMI Blackwood Music Inc. |
| 84 | Greedy | PA0002046636 | EMI Blackwood Music Inc. |
| 85 | Here On Earth | PA0001950801 | EMI Blackwood Music Inc. |
| 86 | Highlights | PA0002192895 | EMI Blackwood Music Inc. |
| 87 | I Know | PA0001590361 | EMI Blackwood Music Inc. |
| 88 | Late | PA0001162457 | EMI Blackwood Music Inc. |
| 89 | Lonestar | PA0001084685 | EMI Blackwood Music Inc. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 90 | Needed Me | PA0002018070 | EMI Blackwood Music Inc. |
| 91 | Nightingale | PA0001084687 | EMI Blackwood Music Inc. |
| 92 | One Shot One Kill | PA0002013861 | EMI Blackwood Music Inc. |
| 93 | Painter Song | PA0001084686 | EMI Blackwood Music Inc. |
| 94 | Pt. 2 | PA0002088530 | EMI Blackwood Music Inc. |
| 95 | Roses | PA0001162459 | EMI Blackwood Music Inc. |
| 96 | Round Here | PA0002026776 | EMI Blackwood Music Inc. |
| 97 | Seven Years | PA0001084682 | EMI Blackwood Music Inc. |
| 98 | That's How I Don't Love You | PA0001784298 | EMI Blackwood Music Inc. |
| 99 | That's Why I Write Songs | PA0001784302 | EMI Blackwood Music Inc. |
| 100 | The Heart Of The Matter | PA0000426675 | EMI Blackwood Music Inc. |
| 101 | Perfect Day | PA0001908000; PA0001694908 | EMI Blackwood Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 102 | Hurt Somebody | PA0001950802; PA0001913363 | EMI Blackwood Music Inc. / PolyGram Publishing, Inc. / Songs of Universal, Inc. |
| 103 | Heard 'Em Say | PA0001162455 | EMI Blackwood Music Inc. / Screen Gems-EMI Music Inc. |
| 104 | Wake Up Mr. West | PA0001162461 | EMI Blackwood Music Inc. / Screen Gems-EMI Music Inc. |
| 105 | Cold | PA0002137387 | EMI Blackwood Music Inc. / Songs of Universal, Inc. |
| 106 | Feel | PA0002137394 | EMI Blackwood Music Inc. / Songs of Universal, Inc. |
| 107 | My Way Home | PA0001162458; PA0001331199 | EMI Blackwood Music Inc. / Songs of Universal, Inc. |
| 108 | The New Workout Plan | PA0001159069; PA0001236828 | EMI Blackwood Music Inc. / Songs of Universal, Inc. |
| 109 | Good Thing | PA0001947443; PA0001898871 | EMI Blackwood Music Inc. / Songs of Universal, Inc. / Universal Music Corp. |
| 110 | Crack Music | PA0001162452; PA0001299044 | EMI Blackwood Music Inc. / Unichappell Music, Inc. |
| 111 | Gold Digger | PA0001299043 | EMI Blackwood Music Inc. / Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 112 | Accident Murderers | PA0001851749; PA0002067623 | EMI Blackwood Music Inc. / Universal Music – Z Tunes LLC |
| 113 | Bye Baby | PA0001851743; PA0002068480 | EMI Blackwood Music Inc. / Universal Music – Z Tunes LLC |
| 114 | Even The Skies Are Blue | PA0001761664 | EMI Blackwood Music Inc. / Universal Music Corp. |
| 115 | Heartache | PA0001761662 | EMI Blackwood Music Inc. / Universal Music Corp. |
| 116 | Heartbreaker | PA0001953238; PA0001905344 | EMI Blackwood Music Inc. / Universal Music Corp. |
| 117 | One Life | PA0001908783 | EMI Blackwood Music Inc. / Universal Music Corp. |
| 118 | Black Skinhead | PA0001901344; PA0001890242 | EMI Blackwood Music Inc. / Universal Music Corp. / Universal Music – MGB NA LLC / Warner-Tamerlane Publishing Corp. |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 119 | Drive Slow | PA0001162453; PA0001310079 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 120 | Eyes Of A Child | PA0002161974 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 121 | Kiss Goodbye | PA0001727512; PA0001722311 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 122 | No More Parties In LA | PA0002192876 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 123 | Noche Y De Dia | PA0001949219; PA0001920231 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 124 | Red Velvet Seat | PA0001899729 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 125 | Sell Me Candy | PA0001603573 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 126 | Soldier In The City | PA0002161003 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 127 | Thank You | PA0001909124; PA0001678119 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 128 | untitled 01 | 08.19.2014. | PA0002038557 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 129 | Real As It Gets | PA0001710242; PA0002196445; PA0001710242 | EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 130 | Can't Tell Me Nothing (Explicit) | PA0001591424 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 131 | FourFiveSeconds | PA0001955912 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 132 | Hey Mama | PA0001162456 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 133 | You Make That Look Good | PA0001910847; PA0001765312 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 134 | Almost | PA0002091724; PA0002184635; PA0002087680 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 135 | Unsweet | PA0002087677; PA0002184474 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 136 | Touch The Sky | PA0001162460; PA0001299042 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Universal Music – MGB NA LLC |
| 137 | Good Life | PA0001591305; PA0001935936; PA0001636567 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Universal Music – Z Tunes LLC |
| 138 | Blood On The Leaves | PA0001921565; PA0001890233 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 139 | I Am A God | PA0001891172; PA0001890234 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 140 | On Sight | PA0001891173; PA0001890235 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 141 | Off That | PA0001710234; PA0001728873 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 142 | Waves | PA0002192893 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 143 | 30 Hours | PA0002192878 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / WC Music Corp. |
| 144 | Malafemmena | EU0000718992 | EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music |
| 145 | Boys | EU0000645465 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 146 | Buffalo Soldier | PA0000198296 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 147 | I Never Walk Alone | PA0000304474 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 148 | By Design | PA0002091483 | EMI Entertainment World Inc. / Universal Music Corp. |
| 149 | Go Away | PA0001936315 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 150 | Something 'Bout A Woman | PA0001908012; PA0001694894 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 151 | Stars Tonight | PA0001908009; PA0001694899; PA0001703595 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 152 | When You Got A Good Thing | PA0001912942; PA0001694878; PA0001703582 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 153 | When The Curtain Comes Down | EP0000002828 | EMI Feist Catalog Inc. |
| 154 | The Shadow Of Your Smile | EU0000875805 | EMI Miller Catalog Inc. |
| 155 | Lovesick Blues | EP0000533105 | EMI Mills Music, Inc. |
| 156 | Rock Me, Baby | EU0000373605 | EMI Unart Catalog Inc. |
| 157 | Anything for My Baby | EU0000569377; RE0000874669; EP0000371874 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 158 | C'mon And Love Me | EU0000569376 EP0000371873 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 159 | I Want You | EU0000732524; D103; D123; D143; D163; D183; D203; D223 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 160 | Ladies In Waiting | EP0000371868; RE0000910546; EU0000569378 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 161 | Ladies Room | EU0000732522; RE0000891308; D105; D125; D145; D165; D185; D205; D225 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 162 | Love 'Em And Leave 'Em | EU0000732523 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 163 | Love Her All I Can | EU0000569781; RE0000874674; EP0000371875 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 164 | Makin' Love | EU0000732526; RE0000891989; D107; D127; D147; D167; D187; D207; D227 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 165 | Mr. Speed | EU0000732527; RE0000891990; D108; D128; D148; D168; D188; D208; D228 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 166 | Rock And Roll All Nite | EU0000569381; EP0000371853 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 167 | Room Service | EP0000371867; RE0000910545; EU0000569380; | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 168 | See You In Your Dreams | EU0000712496; EU0000732521; PAu000048412; RE0000891307 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 169 | She | EP0000371872; EU0000569780 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 170 | Take Me | EU0000732528; RE0000891991; D111; D131; D151; D170; D191; D211; D231 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 171 | Two Timer | EU0000569374; RE0000874666; EP0000371869 | Intersong U.S.A., Inc. / PolyGram Publishing, Inc. |
| 172 | Big Brother | EP0000304724 | Jobete Music Co. Inc. |
| 173 | Blame It On The Sun | EP0000306358 | Jobete Music Co. Inc. |
| 174 | I Believe (When I Fall In Love It Will Be Forever) | EP0000304727 | Jobete Music Co. Inc. |
| 175 | It's So Hard To Say Goodbye To Yesterday | EP000034927 | Jobete Music Co. Inc. |
| 176 | Lookin' For Another Pure Love | EP0000305434 | Jobete Music Co. Inc. |
| 177 | Maybe Your Baby | EP0000305433 | Jobete Music Co. Inc. |
| 178 | Someday At Christmas | EP0000225619 | Jobete Music Co. Inc. |
| 179 | Tears Dry On Their Own | PA0001789749 | Jobete Music Co. Inc. |
| 180 | Tuesday Heartbreak | EP0000304728 | Jobete Music Co. Inc. |
| 181 | You And I | EP0000305435 | Jobete Music Co. Inc. |
| 182 | You've Got It Bad Girl | EP0000304726 | Jobete Music Co. Inc. |
| 183 | More Than Just Friends | PA0001677852; PA0001677773 | Jobete Music Co. Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 184 | Acrobat | PA0000662718 | PolyGram Publishing, Inc. |
| 185 | Alex Descends Into Hell For A Bottle Of | PA0000564997 | PolyGram Publishing, Inc. |
| 186 | Babyface | PA0000629218 | PolyGram Publishing, Inc. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 187 | Daddy's Gonna Pay For Your Crashed Ca | PA0000629222 | PolyGram Publishing, Inc. |
| 188 | Dirty Day | PA0000629225 | PolyGram Publishing, Inc. |
| 189 | Even Better Than The Real Thing | PA0000662709 | PolyGram Publishing, Inc. |
| 190 | Getaway | EU0000569375; EP0000371870 | PolyGram Publishing, Inc. |
| 191 | Good Looking | PA0002082768 | PolyGram Publishing, Inc. |
| 192 | I Thought I Heard My Heart Sing | PA0001858323; PA0001398074 | PolyGram Publishing, Inc. |
| 193 | Lemon | PA0000629220 | PolyGram Publishing, Inc. |
| 194 | Living In Sin | PA0000378909; PA0000400414 | PolyGram Publishing, Inc. |
| 195 | Love Is Blindness | PA0000662719 | PolyGram Publishing, Inc. |
| 196 | Mysterious Ways | PA0000662714 | PolyGram Publishing, Inc. |
| 197 | Numb | PA0000629219 | PolyGram Publishing, Inc. |
| 198 | One | PA0000662711 | PolyGram Publishing, Inc. |
| 199 | Punky Reggae Party | EU0000832878; PA0000027200 | PolyGram Publishing, Inc. |
| 200 | So Cruel | PA0000662715 | PolyGram Publishing, Inc. |
| 201 | Some Days Are Better Than Others | PA0000629223 | PolyGram Publishing, Inc. |
| 202 | Stay (Faraway, So Close!) | PA0000629221 | PolyGram Publishing, Inc. |
| 203 | The First Time | PA0000629224 | PolyGram Publishing, Inc. |
| 204 | The Fly | PA0000662720 | PolyGram Publishing, Inc. |
| 205 | The Wanderer | PA0000629226 | PolyGram Publishing, Inc. |
| 206 | Tryin' To Throw Your Arms Around The | PA0000662716 | PolyGram Publishing, Inc. |
| 207 | Ultra Violet (Light My Way) | PA0000662717 | PolyGram Publishing, Inc. |
| 208 | Until The End Of The World | PA0000662712 | PolyGram Publishing, Inc. |
| 209 | Who's Gonna Ride Your Wild Horses | PA0000662713 | PolyGram Publishing, Inc. |
| 210 | Wild In The Streets | PA0000304637; PAu000872476 | PolyGram Publishing, Inc. |
| 211 | Zoo Station | PA0000662710 | PolyGram Publishing, Inc. |
| 212 | Zooropa | PA0000629217 | PolyGram Publishing, Inc. |
| 213 | You Wouldn't Understand | PA0002067646 | PolyGram Publishing, Inc. / Universal Music – MGB NA LLC / Universal Music – Z Tunes LLC |
| 214 | Black Limousine | PA0000114506 | Screen Gems-EMI Music Inc. |
| 215 | Dreamer | EP0000231563 | Screen Gems-EMI Music Inc. |
| 216 | Everything Is Turning To Gold | PA0000021442 | Screen Gems-EMI Music Inc. |
| 217 | Far Away Eyes | PA0000021664 | Screen Gems-EMI Music Inc. |
| 218 | Goodnight My Love (Pleasant Dreams) | EP0000104436 | Screen Gems-EMI Music Inc. |
| 219 | If I Was A Dancer (Dance Pt. 2) | PA0000102236 | Screen Gems-EMI Music Inc. |
| 220 | No Use In Crying | PA0000114502 | Screen Gems-EMI Music Inc. |
| 221 | One Step Ahead | EP0000199697 | Screen Gems-EMI Music Inc. |
| 222 | Pretty Beat Up | PA0000193872 | Screen Gems-EMI Music Inc. |
| 223 | Amsterdam | PA0001816002 | Songs of Universal, Inc. |
| 224 | Baby | PA0001987249 | Songs of Universal, Inc. |
| 225 | Better Life | PA0001274415 | Songs of Universal, Inc. |
| 226 | Big Lie | PA0002205046 | Songs of Universal, Inc. |
| 227 | Bleeding Out | PA0001816018 | Songs of Universal, Inc. |
| 228 | Brainless | PA0001915251; PA0001965456 | Songs of Universal, Inc. |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 229 | Dream | PA0001999993 | Songs of Universal, Inc. |
| 230 | End Up Here | PA0001934765 | Songs of Universal, Inc. |
| 231 | Every Night | PA0001816017 | Songs of Universal, Inc. |
| 232 | Evil Twin | PA0001915245; PA0001965706 | Songs of Universal, Inc. |
| 233 | Favorite Girl | PA0001816033 | Songs of Universal, Inc. |
| 234 | Forever Young / Smoke And Mirrors | PA0001999941 | Songs of Universal, Inc. |
| 235 | Friction | PA0001999979 | Songs of Universal, Inc. |
| 236 | Garota de Ipanema | EP0000176987 | Songs of Universal, Inc. |
| 237 | Gold | PA0001999938 | Songs of Universal, Inc. |
| 238 | Groundhog Day | PA0001991903 | Songs of Universal, Inc. |
| 239 | Hear Me | PA0001816016 | Songs of Universal, Inc. |
| 240 | Hopeless Opus | PA0002000051 | Songs of Universal, Inc. |
| 241 | I Bet My Life | PA0001938182; PA0001999963 | Songs of Universal, Inc. |
| 242 | I Want To Hold Your Hand | EP0000028849; RE0000537169 | Songs of Universal, Inc. |
| 243 | I'm So Sorry | PA0001999953 | Songs of Universal, Inc. |
| 244 | It Comes Back To You | PA0001999988 | Songs of Universal, Inc. |
| 245 | Kiss Me Kiss Me | PA0001934764 | Songs of Universal, Inc. |
| 246 | Long Way Home | PA0001934766 | Songs of Universal, Inc. |
| 247 | Losing My Religion | PA0000541342 | Songs of Universal, Inc. |
| 248 | Lost In Paradise | PA0001884529 | Songs of Universal, Inc. |
| 249 | Lucky Charm | PA0001899890 | Songs of Universal, Inc. |
| 250 | Nobody Drinks Alone | PA0001256872 | Songs of Universal, Inc. |
| 251 | On Top Of The World | PA0001796480 | Songs of Universal, Inc. |
| 252 | One Night Stand | PA0001784142 | Songs of Universal, Inc. |
| 253 | Polaroid | PA0001999968 | Songs of Universal, Inc. |
| 254 | Release | PA0002000090 | Songs of Universal, Inc. |
| 255 | Second Chances | PA0002000089 | Songs of Universal, Inc. |
| 256 | Shiny Happy People | PA0000541344 | Songs of Universal, Inc. |
| 257 | Shots | PA0001999933 | Songs of Universal, Inc. |
| 258 | Smoke And Mirrors | PA0001999941 | Songs of Universal, Inc. |
| 259 | So Much Better | PA0001915251; PA0001965024 | Songs of Universal, Inc. |
| 260 | Stronger Than I Was | PA0001915251; PA0001965616 | Songs of Universal, Inc. |
| 261 | Summer | PA0002000013 | Songs of Universal, Inc. |
| 262 | Thank You | PA0001942502 | Songs of Universal, Inc. |
| 263 | That Old King James | PA0001760824 | Songs of Universal, Inc. |
| 264 | The Fall | PA0002000055 | Songs of Universal, Inc. |
| 265 | The Trouble With Girls | PA0001760823 | Songs of Universal, Inc. |
| 266 | The Unknown | PA0002000071 | Songs of Universal, Inc. |
| 267 | Thief | PA0002000067 | Songs of Universal, Inc. |
| 268 | Tiptoe | PA0001816000 | Songs of Universal, Inc. |
| 269 | Trapped | PA0001396086 | Songs of Universal, Inc. |
| 270 | Trouble | PA0002000001 | Songs of Universal, Inc. |
| 271 | Underdog | PA0001816019 | Songs of Universal, Inc. |
| 272 | Who We Are | PA0001934683 | Songs of Universal, Inc. |
| 273 | Wicked Ways/Silence/Ken (skit) | PA0001987252 | Songs of Universal, Inc. |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 274 | You Go Your Way | PA0001811189 | Songs of Universal, Inc. |
| 275 | You're Mine (Eternal) | PA0001897384 | Songs of Universal, Inc. |
| 276 | You're On My Mind | PA0001709074 | Songs of Universal, Inc. |
| 277 | One Time | PA0001816046 | Songs of Universal, Inc. / Universal Music – MGB NA LLC |
| 278 | Final Warning | PAu003605645 | Songs of Universal, Inc. / Universal Music – Z Tunes LLC |
| 279 | Tower (Don't Look Down) | PAu003605650 | Songs of Universal, Inc. / Universal Music – Z Tunes LLC |
| 280 | World's An Addiction | PA0002067639 | Songs of Universal, Inc. / Universal Music – Z Tunes LLC |
| 281 | All I Know | PA0002082966 | Songs of Universal, Inc. / Universal Music Corp. |
| 282 | American Oxygen | PA0002084297; PA0002119642 | Songs of Universal, Inc. / Universal Music Corp. |
| 283 | Angel | PA0001995169 | Songs of Universal, Inc. / Universal Music Corp. |
| 284 | Bahm Bahm (Do It Once Again) / I Wan | PA0001784141 | Songs of Universal, Inc. / Universal Music Corp. |
| 285 | Beautiful Pain | PA0001987251 | Songs of Universal, Inc. / Universal Music Corp. |
| 286 | Damn | PA0001942466 | Songs of Universal, Inc. / Universal Music Corp. |
| 287 | Days Go By | PA0001256868 | Songs of Universal, Inc. / Universal Music Corp. |
| 288 | Earned It (Fifty Shades Of Grey) | PA0001989294 | Songs of Universal, Inc. / Universal Music Corp. |
| 289 | Everything Is Shady | PA0001396069 | Songs of Universal, Inc. / Universal Music Corp. |
| 290 | Kiss Me | PA0001942469 | Songs of Universal, Inc. / Universal Music Corp. |
| 291 | Love Yourself | PA0002083662 | Songs of Universal, Inc. / Universal Music Corp. |
| 292 | Loveeeeeee Song | PA0001884533 | Songs of Universal, Inc. / Universal Music Corp. |
| 293 | My Kind of Love | PA0001784157 | Songs of Universal, Inc. / Universal Music Corp. |
| 294 | Passenger | PA0001942467; PA0001942467 | Songs of Universal, Inc. / Universal Music Corp. |
| 295 | Real Life | PA0001995163 | Songs of Universal, Inc. / Universal Music Corp. |
| 296 | Talkin' All That | PA0001396074 | Songs of Universal, Inc. / Universal Music Corp. |
| 297 | These Are The Days | PA0001256873 | Songs of Universal, Inc. / Universal Music Corp. |
| 298 | Tonight I Wanna Cry | PA0001256870 | Songs of Universal, Inc. / Universal Music Corp. |
| 299 | We're Back | PA0001396070 | Songs of Universal, Inc. / Universal Music Corp. |
| 300 | Summer On Smash | PA0002067642 | Songs of Universal, Inc. / Universal Music Corp. / Universal Music – Z Tunes LLC |
| 301 | Trust | PA0001837698 | Songs of Universal, Inc. / Universal Music Corp. / Universal Music – Z Tunes LLC |
| 302 | Legacy | PA0001965059; PA0001882554 | Songs of Universal, Inc. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 303 | We Ride For Shady | PA0001396068 | Songs of Universal, Inc. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 304 | We Major | PA0001331200 | Songs of Universal, Inc. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited / Universal Music – Z Tunes LLC |
| 305 | Can You Do This | PA0001899761; PA0001913576 | Songs of Universal, Inc. / Universal Music Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 306 | Side To Side | PA0002236849; PA0002061775 | Songs of Universal, Inc. / Universal Music Corp. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 307 | Desperation | PA0001987250 | Songs of Universal, Inc. / Universal Music Publishing Limited |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 308 | Jesus Walks | PA0001236826 | Songs of Universal, Inc. / Universal/MCA Music Publishing Pty. Limited / Universal Music – MGB NA LLC |
| 309 | Ticking Bomb | PA0001899726; PA0001913577 | Songs of Universal, Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 310 | 100 | PA0001967787 | Sony/ATV Music Publishing LLC |
| 311 | A Bigger Picture Called Free | PA0002086726 | Sony/ATV Music Publishing LLC |
| 312 | A Man Who Was Gonna Die Young | PA0001998305 | Sony/ATV Music Publishing LLC |
| 313 | A-YO | PA0002127346 | Sony/ATV Music Publishing LLC |
| 314 | All Falls Down | PA0001159061 | Sony/ATV Music Publishing LLC |
| 315 | American Ride | PA0001657819 | Sony/ATV Music Publishing LLC |
| 316 | Amnesia | PA0002014595 | Sony/ATV Music Publishing LLC |
| 317 | Angel Down | PA0002119051 | Sony/ATV Music Publishing LLC |
| 318 | Aura | PA0001941105 | Sony/ATV Music Publishing LLC |
| 319 | Back On The Ground | PA0001909418 | Sony/ATV Music Publishing LLC |
| 320 | Back Porch | PA0001950797 | Sony/ATV Music Publishing LLC |
| 321 | Been There, Done That | PA0001830417 | Sony/ATV Music Publishing LLC |
| 322 | Before I Let You Go | PA0001761181 | Sony/ATV Music Publishing LLC |
| 323 | Besos De Tu Boca | PA0001680230 | Sony/ATV Music Publishing LLC |
| 324 | Better | PA0001859703 | Sony/ATV Music Publishing LLC |
| 325 | Blurred Lines | PA0001862518 | Sony/ATV Music Publishing LLC |
| 326 | Born | PA0002070440 | Sony/ATV Music Publishing LLC |
| 327 | Break Her Fall | PA0001716768 | Sony/ATV Music Publishing LLC |
| 328 | Brighter Than The Sun | PA0001773539 | Sony/ATV Music Publishing LLC |
| 329 | Broke Record | PA0001998329 | Sony/ATV Music Publishing LLC |
| 330 | Brown Chicken Brown Cow | PA0001710351 | Sony/ATV Music Publishing LLC |
| 331 | Casualty Of Love | PA0001781125 | Sony/ATV Music Publishing LLC |
| 332 | Change Your Life | PA0002017483 | Sony/ATV Music Publishing LLC |
| 333 | Charge Me Up | PA0001810029 | Sony/ATV Music Publishing LLC |
| 334 | Clear As Day | PA0001909420 | Sony/ATV Music Publishing LLC |
| 335 | Cold One | PA0001998307 | Sony/ATV Music Publishing LLC |
| 336 | Cruise | PA0002026775 | Sony/ATV Music Publishing LLC |
| 337 | Dancin' In Circles | PA0002119021 | Sony/ATV Music Publishing LLC |
| 338 | Devil, Devil (Prelude: Princess Of Darkness) | PA0001998343 | Sony/ATV Music Publishing LLC |
| 339 | Diamond Heart | PA0002119014 | Sony/ATV Music Publishing LLC |
| 340 | Diamond Ring | PA0000782948 | Sony/ATV Music Publishing LLC |
| 341 | Does Anybody Really Fall In Love Anymore? | PA0000428514 | Sony/ATV Music Publishing LLC |
| 342 | Don't Know Why | PA0001090405 | Sony/ATV Music Publishing LLC |
| 343 | Don't Look Now | PA0001778582 | Sony/ATV Music Publishing LLC |
| 344 | Don't Need Y'all | PA0001967803 | Sony/ATV Music Publishing LLC |
| 345 | Don't Touch Me | EP0000212909 | Sony/ATV Music Publishing LLC |
| 346 | Dream Life, Life | PA0001761363 | Sony/ATV Music Publishing LLC |
| 347 | Everybody Needs Somebody To Love | EU0000843671 | Sony/ATV Music Publishing LLC |
| 348 | Faded Away | PA0001830416 | Sony/ATV Music Publishing LLC |
| 349 | Fancy | PA0001967653 | Sony/ATV Music Publishing LLC |
| 350 | Fashion! | PA0001815777 | Sony/ATV Music Publishing LLC |
| 351 | Favorite Song | PA0001773546 | Sony/ATV Music Publishing LLC |
| 352 | Fool's Paradise | EU0000917556 | Sony/ATV Music Publishing LLC |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 353 | Fuck Love | PA0001967806 | Sony/ATV Music Publishing LLC |
| 354 | Goddess | PA0001967799 | Sony/ATV Music Publishing LLC |
| 355 | Grigio Girls | PA0002147249 | Sony/ATV Music Publishing LLC |
| 356 | Gypsy | PA0001893359 | Sony/ATV Music Publishing LLC |
| 357 | Harvest Time | PA0001832310 | Sony/ATV Music Publishing LLC |
| 358 | Hell, I Can Do That | PA0001716766 | Sony/ATV Music Publishing LLC |
| 359 | Here Lies Love | EU0000059190 | Sony/ATV Music Publishing LLC |
| 360 | Hey Girl | PA0002119049 | Sony/ATV Music Publishing LLC |
| 361 | Hold My Beer | PA0001704569 | Sony/ATV Music Publishing LLC |
| 362 | Homeboy | PA0002083384 | Sony/ATV Music Publishing LLC |
| 363 | I Don't Do Windows | PA0000016158 | Sony/ATV Music Publishing LLC |
| 364 | I Fall To Pieces | PA0000242228 | Sony/ATV Music Publishing LLC |
| 365 | I Got A Car | PA0001999231 | Sony/ATV Music Publishing LLC |
| 366 | I Got It Bad And That Ain't Good | EU0000263792 | Sony/ATV Music Publishing LLC |
| 367 | I Like How It Feels | PA0001987039 | Sony/ATV Music Publishing LLC |
| 368 | I Need This | PA0001781114 | Sony/ATV Music Publishing LLC |
| 369 | I'd Fight The World | EP0000158575 | Sony/ATV Music Publishing LLC |
| 370 | I'm Gettin' Stoned | PA0002083394 | Sony/ATV Music Publishing LLC |
| 371 | I've Got To See You Again | PA0001090405 | Sony/ATV Music Publishing LLC |
| 372 | If You Ain't Here To Party | PA0001748043 | Sony/ATV Music Publishing LLC |
| 373 | Impossible Is Nothing | PA0001967669 | Sony/ATV Music Publishing LLC |
| 374 | Intro Talk | PA0000763541 | Sony/ATV Music Publishing LLC |
| 375 | Jack Daniels | PA0001754166 | Sony/ATV Music Publishing LLC |
| 376 | Joanne | PA0002119016 | Sony/ATV Music Publishing LLC |
| 377 | John Wayne | PA0002119017 | Sony/ATV Music Publishing LLC |
| 378 | Just Another Day | PA0002119053 | Sony/ATV Music Publishing LLC |
| 379 | Keep On | PA0001755084 | Sony/ATV Music Publishing LLC |
| 380 | Kiss Tomorrow Goodbye | PA0001830421 | Sony/ATV Music Publishing LLC |
| 381 | Let's Make It Baby | PA0000808811 | Sony/ATV Music Publishing LLC |
| 382 | Like A Wrecking Ball | PA0001998302 | Sony/ATV Music Publishing LLC |
| 383 | Like Jesus Does | PA0002154457 | Sony/ATV Music Publishing LLC |
| 384 | Long Tall Sally | EP0000098361 | Sony/ATV Music Publishing LLC |
| 385 | Losers | PA0002033765 | Sony/ATV Music Publishing LLC |
| 386 | Love Beside Me | PA0002000368 | Sony/ATV Music Publishing LLC |
| 387 | Love Game/Poker Face | PA0001685315 | Sony/ATV Music Publishing LLC |
| 388 | Love Is Everything | PA0001999234 | Sony/ATV Music Publishing LLC |
| 389 | Love Makes A Fool Of Us All | PA0000195657 | Sony/ATV Music Publishing LLC |
| 390 | Make The World Go Away | EP0000174321 | Sony/ATV Music Publishing LLC |
| 391 | Making Memories Of Us | PA0001203422 | Sony/ATV Music Publishing LLC |
| 392 | Mary Jane Holland | PA0001893360 | Sony/ATV Music Publishing LLC |
| 393 | Me Cuesta Tanto Olvidarte | PA0001398723; PA0001949217 | Sony/ATV Music Publishing LLC |
| 394 | Million Reasons | PA0002119030 | Sony/ATV Music Publishing LLC |
| 395 | Muckalee Creek Water | PA0001830418 | Sony/ATV Music Publishing LLC |
| 396 | NbHD | PA0002185313 | Sony/ATV Music Publishing LLC |
| 397 | Neva CHange | PA0002056399 | Sony/ATV Music Publishing LLC |
| 398 | New Bitch | PA0001967662 | Sony/ATV Music Publishing LLC |
| 399 | New Chick | PA0001967662 | Sony/ATV Music Publishing LLC |
| 400 | Old Money | PA0001983963 | Sony/ATV Music Publishing LLC |
| 401 | One Flight Down | PA0001090405 | Sony/ATV Music Publishing LLC |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 402 | Per Te | PA0001239113 | Sony/ATV Music Publishing LLC |
| 403 | Permanently Lonely | EP0000174938 | Sony/ATV Music Publishing LLC |
| 404 | Phresh Out The Runway | PA0001849225 | Sony/ATV Music Publishing LLC |
| 405 | Prisoner | PA0002033782 | Sony/ATV Music Publishing LLC |
| 406 | Rainbow | PA0001781124 | Sony/ATV Music Publishing LLC |
| 407 | Red Wine | PA0002086776 | Sony/ATV Music Publishing LLC |
| 408 | Rolex | PA0001967710 | Sony/ATV Music Publishing LLC |
| 409 | Roll Wit Me | PA0002040209 | Sony/ATV Music Publishing LLC |
| 410 | Roller Coaster Ride | PA0001998319 | Sony/ATV Music Publishing LLC |
| 411 | Ruby Baby | EU0000391215 | Sony/ATV Music Publishing LLC |
| 412 | Set 'Em Up Joe | PA0000348880 | Sony/ATV Music Publishing LLC |
| 413 | She Don't Get High | PA0001892813 | Sony/ATV Music Publishing LLC |
| 414 | She'll Be Back | PA0001109868 | Sony/ATV Music Publishing LLC |
| 415 | Shoot The Moon | PA0001090405 | Sony/ATV Music Publishing LLC |
| 416 | Sittin' On The Fence | PA0001999233 | Sony/ATV Music Publishing LLC |
| 417 | Springsteen | PA0002083373 | Sony/ATV Music Publishing LLC |
| 418 | Tailgate Blues | PA0001830414 | Sony/ATV Music Publishing LLC |
| 419 | Take My Drunk Ass Home | PA0001655456 | Sony/ATV Music Publishing LLC |
| 420 | That's Damn Rock & Roll | PA0001998335 | Sony/ATV Music Publishing LLC |
| 421 | The Christmas Song | EP0000009190 | Sony/ATV Music Publishing LLC |
| 422 | The Eagle | PA0000340739 | Sony/ATV Music Publishing LLC |
| 423 | The Joint | PA0001998348 | Sony/ATV Music Publishing LLC |
| 424 | The Nearness Of You | EU0000156822 | Sony/ATV Music Publishing LLC |
| 425 | The Outsiders | PA0001998304 | Sony/ATV Music Publishing LLC |
| 426 | There Ain't No Sweet Man That's Worth The Salt Of My Tears | EP0000204875 | Sony/ATV Music Publishing LLC |
| 427 | This Ain't No Love Song | PA0001710355 | Sony/ATV Music Publishing LLC |
| 428 | Trouble | PA0001898758 | Sony/ATV Music Publishing LLC |
| 429 | Turn Me On | EP0000154667 | Sony/ATV Music Publishing LLC |
| 430 | Twist And Shout | EU0000647217 | Sony/ATV Music Publishing LLC |
| 431 | Until It Beats No More | PA0001810030 | Sony/ATV Music Publishing LLC |
| 432 | Walk The Line | PA0001967631 | Sony/ATV Music Publishing LLC |
| 433 | Water Tower Town | PA0001909425 | Sony/ATV Music Publishing LLC |
| 434 | What If | PA0001761183 | Sony/ATV Music Publishing LLC |
| 435 | What Now | PA0001833818 | Sony/ATV Music Publishing LLC |
| 436 | When The Credits Roll | PA0001999236 | Sony/ATV Music Publishing LLC |
| 437 | Whoop A Man's Ass | PA0001727418 | Sony/ATV Music Publishing LLC |
| 438 | Wild Weekend | PA0001682144 | Sony/ATV Music Publishing LLC |
| 439 | Would These Arms Be In Your Way | PAu001033687 | Sony/ATV Music Publishing LLC |
| 440 | Yeah, I Said It | PA0002018072 | Sony/ATV Music Publishing LLC |
| 441 | You Win Again | EP0000065041 | Sony/ATV Music Publishing LLC |
| 442 | You Wouldn't Know Love | EP0000251802 | Sony/ATV Music Publishing LLC |
| 443 | You're My Better Half | PA0001254170 | Sony/ATV Music Publishing LLC |
| 444 | Party People | PA0001877201; PA0001864868 | Sony/ATV Music Publishing LLC |
| 445 | Talladega | PA0001998322; PA0001902268 | Sony/ATV Music Publishing LLC |
| 446 | Believer | PA0001898746 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 447 | Best Day Of My Life | PA0001898750 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 448 | Ghost | PA0001898764 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 449 | Heart Of Stone | PA0001898762 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 450 | Hit It | PA0001898754 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 451 | Home | PA0001898756 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 452 | Love | PA0001898760 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 453 | Luck | PA0001898752 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 454 | Secrets | PA0002137032 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 455 | Think About It | PA0001898748 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 456 | Think Good Thoughts | PA0001761182 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 457 | What Means The Most | PA0001761368 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 458 | All Day | PA0001996406; PA0001963202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 459 | Die For You | PA0002137044; PA0002082960 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Songs of Universal, Inc. |
| 460 | Yours Truly, Austin Post | PA0002137377 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Songs of Universal, Inc. / Universal Music Corp. |
| 461 | She Owns The Night | PA0001778063; PA0001746066 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 462 | Make It Look Good | PA0001989087 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 463 | Bitch Better Have My Money | PA0001996394 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 464 | Country Girl (Shake It For Me) | PA0001830424 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 465 | Damn These Dreams | PA0001950795 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 466 | I'm A Freak | PA0001949209 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 467 | Just Askin' | PA0001967711 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 468 | Let Me Be Your Lover | PA0001949214 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 469 | Only A Woman | PA0001949229 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 470 | The Long Day Is Over | PA0001090404 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 471 | There Goes My Baby | PA0001949210 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 472 | Turn The Night Up | PA0001949220 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 473 | Real Friends | PA0002088531; PA0002192887 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 474 | Wolves | PA0002192881 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 475 | She's My 11 | PA0001947444; PA0001898873 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Songs of Universal, Inc. |
| 476 | Broken Whiskey Glass | PA0002137381 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Songs of Universal, Inc. / Universal Music Corp. |
| 477 | Love Lockdown | PA0001902146; PA0001613868 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Universal Music Corp. |
| 478 | Amazing | PA0001703733; PA0001902145 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Universal Music Corp. / Universal Music Publishing Limited |
| 479 | Heartless | PA0001703728; PA0001902142; PA0001652500 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Universal Music Corp. / Universal Music Publishing Limited |
| 480 | I Don't Want This Night To End | PA0001830425; PA0001791102 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 481 | THat Part | PA0002061214; PA0002067337; PA0002147246 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 482 | Guilt Trip | PA0001883988; PA0001890240 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 483 | Father Stretch My Hands Pt. 1 | PA0002192892; PA0002088756 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 484 | FML | PA0002192873 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 485 | Freestyle 4 | PA0002192885 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 486 | Low Lights | PA0002192894 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 487 | Too Good | PA0002057287 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 488 | Numb | PA0001833827; PA0001884528 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 489 | New Slaves | PA0001890237 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 490 | King Kunta | PA0001961408; PA0001987470 | Sony/ATV Music Publishing LLC / EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 491 | 99 In The Shade | PA0000378916; PA0000400414 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 492 | Bad Medicine | PA0000378907; PA0000392786; PA0000400403 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 493 | Blood On Blood | PA0000378910; PA0000400414 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 494 | Born To Be My Baby | PA0000429395; PA0000400414; PA0000378908; PA0000401761 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 495 | Homebound Train | PA0000378911; PA0000400414 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 496 | I'd Die For You | PA0000305254; PAu000872469 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 497 | I'll Be There For You | PA0000378915; PA0000400414 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 498 | Lay Your Hands On Me | PA0000378906; PA0000400414 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 499 | Let It Rock | PA0000304632; PA0000320619; PAu000872472 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 500 | Livin' On A Prayer | PA0000305252; PA0000320619; PA0000316362; PAu000872474 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 501 | Love For Sale | PA0000378917; PA0000400414 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 502 | Never Say Goodbye | PA0000304636; PA0000320619 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 503 | Raise Your Hands | PA0000320619; PA0000304635; PAu000872477 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 504 | Ride Cowboy Ride | PA0000400414; PA0000378913 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 505 | Social Disease | PA0000304633; PAu000872471; PA0000320619 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 506 | Stick To Your Guns | PA0000378914; PAu001053166; PAu001078670 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 507 | Wanted Dead Or Alive | PA0000304634; PAu000872468; PA0000320619 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |
| 508 | Without Love | PA0000305253; PA0000320619; PAu000872475 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 509 | Why Does She Stay | PA0001395689 | Sony/ATV Music Publishing LLC / PolyGram Publishing, Inc. /  Universal Music – Z Tunes LLC |
| 510 | Buyou | PA0001784137 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 511 | Country Music Jesus | PA0002083389; PA0001765698 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 512 | Gimme What I Want | PA0001784147 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 513 | In The Middle | PA0001907508; PA0001942470 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 514 | One Love | PA0001773420; PA0001770464 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 515 | Pose | PA0002018109; PA0002084124 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 516 | Smack That | PA0001396085 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 517 | The Way You Love Me | PA0001745356; PA0001784140 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. |
| 518 | No Sense | PA0002083497 | Sony/ATV Music Publishing LLC / Songs of Universal, Inc. / Universal Music Corp. |
| 519 | Drink In My Hand | PA0002083399; PA0001765695 | Sony/ATV Music Publishing LLC / Universal Music - MGB NA LLC |
| 520 | Hungover & Hard Up | PA0002083391; PA0001765697 | Sony/ATV Music Publishing LLC / Universal Music - MGB NA LLC |
| 521 | On The Floor | PA0001810023; PA0001770236 | Sony/ATV Music Publishing LLC |
| 522 | Over When It's Over | PA0002083396; PA0001765701 | Sony/ATV Music Publishing LLC / Universal Music - MGB NA LLC |
| 523 | Hello World | PA0001712633; PA0001703562 | Sony/ATV Music Publishing LLC / Universal Music – MGB NA LLC |
| 524 | Acquainted | PA0001995165 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 525 | As You Are | PA0001995166 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 526 | Come To Mama | PA0002119039; PA0002072748 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 527 | Higher | PA0002018116; PA0002097778 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 528 | I Don't Care | PA0001718423; PA0001724066 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 529 | I Got Nothin' | PA0001724062 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 530 | In A Big Way | PA0001724061 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 531 | Love Will Do That | PA0001718428; PA0001724075 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 532 | Might Get Lucky | PA0001724080 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 533 | Pray | PA0001806088; PA0001730759 | Sony/ATV Music Publishing LLC / Universal Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 534 | Sexxx Dreams | PA0001980181 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 535 | She's Beautiful | PA0001724063 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 536 | Sinner's Prayer | PA0002119033; PA0002072749 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 537 | The Craziest Thing | PA0001777965; PA0001724073 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 538 | Things I'd Never Do | PA0001718426; PA0001724070 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 539 | This | PA0001718421; PA0001724082 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 540 | We All Fall Down | PA0001724067 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 541 | Whiskey And You | PA0001718417; PA0001724078 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 542 | Wild Is The Wind | PA0000378912; PA0000400414; PA0000386349 | Sony/ATV Music Publishing LLC / Universal Music Corp. / Polygram Publishing, Inc. |
| 543 | Lady Patra | PA0001967693; PA0001981419 | Sony/ATV Music Publishing LLC / Universal Music Corp. / Universal Music Publishing Limited |
| 544 | Backpack | PA0001908781 | Sony/ATV Music Publishing LLC / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 545 | 2gether | PA0001778076; PA0001739226 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 546 | Alright | PA0001961416 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 547 | Birthday | PA0001871676 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 548 | Black Widow | PA0001967673; PA0001925126 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 549 | Buzzkill | PA0001843332 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 550 | Complexion (A Zulu Love) | PA0001961444 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 551 | Finally Found You | PA0001863657 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 552 | For Sale? | PA0001961423 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 553 | Girls On the Dance Floor | PA0001778012; PA0001746065 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 554 | Hood Politics | PA0001961429 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 555 | I Know You're Gonna Be There | PA0001830419; PA0001791101 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 556 | I See You | PA0001870812; PA0001870877 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 557 | If I Was You (OMG) | PA0001778027; PA0001739225 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 558 | Mortal Man | PA0001961451 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 559 | Sex With Me | PA0002018092 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 560 | Spring Break-Up | PA0001974843 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 561 | The Blacker The Berry | PA0001961460 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 562 | The Hills | PA0002018988; PA0001398369 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 563 | untitled 04 \| 08.14.2014. | PA0002038701 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 564 | untitled 05 \| 09.21.2014. | PA0001961448; PA0002038704 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 565 | untitled 06 \| 06.30.2014. | PA0002038708 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 566 | Woo | PA0002018184 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 567 | You Ain't Gotta Lie (Momma Said) | PA0001961448 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 568 | Little Bit Later On | PA0001974845; PA0001856061 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 569 | So What? | PA0001778070; PA0001739234; PA0001728603 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / PolyGram Publishing, Inc. |
| 570 | Kiss It Better | PA0002018107; PA0002084144 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 571 | White Flag | PA0001778074; PA0001733207; PA0001728605 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 572 | Right Now | PA0001850850; PA0001840762; PA0001884537 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music – Z Tunes LLC |
| 573 | Candy Bling | PA0001840557; PA0001677845; PA0001683964 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 574 | Headlights | PA0001965704; PA0001915250 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 575 | Come Back Song | PA0001718420; PA0001777963; PA0001724081 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 576 | Reminder | PA0002137027; PA0002089008; PA0002082970 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 577 | untitled 02 \| 06.23.2014. | PA0002091466; PA0002038718 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 578 | Work | PA0002103251; PA0002018068 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 579 | Southern State Of Mind | PA0001724076; PA0001727415; PA0001842443 | Sony/ATV Music Publishing LLC / Warner Chappell Music, Inc. (f/k/a Warner/Chappell Music, Inc.) / Universal Music Corp. |
| 580 | ARTPOP | PA0001893362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 581 | Cold Beer Drinker | PA0001781565 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 582 | Creepin' | PA0002083392; PA0001801322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 583 | Dark Side | PA0001998340; PA0001919883 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 584 | Hypnotico | PA0001810038; PA0001768353 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 585 | Invading My Mind | PA0001810028; PA0001397197 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 586 | Love This Pain | PA0001712636; PA0001694896 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 587 | Baptized In Fire | PA0002091481 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 588 | Dope | PA0001980170; PA0001893362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 589 | MANiCURE | PA0001980176; PA0001893362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 590 | Swine | PA0001980187; PA0001893362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 591 | Take It Easy On Me | PA0001869689; PA0001899709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 592 | Applause | PA0001893358 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 593 | Rocketeer | PA0001778016; PA0001739222 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 594 | All In A Day's Work | PA0002013859; PA0002115145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 595 | Deep Water | PA0002115148; PA0002049060 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 596 | Just Another Day | PA0002115149 | Sony/ATV Music Publishing LLC /EMI Blackwood Music Inc. / Universal Music Corp. / Universal Music – Z Tunes LLC |
| 597 | Cold Cold Heart | EP0000052822 | Sony/ATV Music Publsihing LLC |
| 598 | I Fall Apart | PA0002137390 | Sony/ATV Music Publsihing LLC / EMI April Music Inc. / Songs of Universal, Inc. |
| 599 | Just My Imagination (Running Away With Me) | EP0000281495 | Stone Agate Music |
| 600 | Ain't Too Proud To Beg | EP0000216556 | Stone Agate Music |
| 601 | Bill Murray | PA0001938977 | Unichappell Music, Inc. |
| 602 | Ting A Ling | EU0000280406 | Unichappell Music, Inc. |
| 603 | It's A Wrap | PA0001677847; PA0001677768 | Unichappell Music, Inc. / Songs of Universal, Inc. |
| 604 | Black America Again | PA0002077281; PA0002071035 | Unichappell Music, Inc. / Universal Music Corp. |
| 605 | Daughters | PA0001809856; PA0002067624 | Unichappell Music, Inc. / Universal Music Corp. / Universal Music – Z Tunes LLC |
| 606 | D.O.A. (Death Of Auto-Tune) | PA0001764438 | Unichappell Music, Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 607 | Girls, Girls, Girls | PA0001084237 | Unichappell Music, Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 608 | Too Soon To Tell | PA0000366628 | Universal Music - MGB NA LLC / Warner Chappell Music, Inc. (f/k/a Warner/Chappell Music, Inc.) |
| 609 | Bring The Pain (Explicit) | PA0001241258 | Universal Music – MGB NA LLC |
| 610 | Had Enough | PA0001706291 | Universal Music – MGB NA LLC |
| 611 | Lose Control | PA0001784144 | Universal Music – MGB NA LLC |
| 612 | Shut Up Train | PA0001711307 | Universal Music – MGB NA LLC |
| 613 | Back To What You Know | PA0001395693 | Universal Music – Z Tunes LLC |
| 614 | Back When | PA0002067649 | Universal Music – Z Tunes LLC |
| 615 | Beautiful Monster | PA0001730689 | Universal Music – Z Tunes LLC |
| 616 | Cause I Said So | PA0001730684 | Universal Music – Z Tunes LLC |
| 617 | Champagne Life | PA0001730677 | Universal Music – Z Tunes LLC |
| 618 | Cherry Wine | PA0002068481 | Universal Music – Z Tunes LLC |
| 619 | Closer | PA0001395685 | Universal Music – Z Tunes LLC |
| 620 | I Just Wanna Love U (Give It 2 Me) | PA0001048618 | Universal Music – Z Tunes LLC |
| 621 | Lie To Me | PA0001395694 | Universal Music – Z Tunes LLC |
| 622 | Loco-Motive | PA0002067619 | Universal Music – Z Tunes LLC |
| 623 | Mad | PA0001395687 | Universal Music – Z Tunes LLC |
| 624 | Makin' A Movie | PA0001730687 | Universal Music – Z Tunes LLC |
| 625 | Miss Independent | PA0001395688 | Universal Music – Z Tunes LLC |
| 626 | Nasty | PA0001895149 | Universal Music – Z Tunes LLC |
| 627 | Nobody | PA0001395686 | Universal Music – Z Tunes LLC |
| 628 | Pretty Girl Rock | PA0001784138 | Universal Music – Z Tunes LLC |
| 629 | Roses | PA0001895144 | Universal Music – Z Tunes LLC |
| 630 | The Black Bond | PA0001895145 | Universal Music – Z Tunes LLC |
| 631 | The Don | PA0002068479 | Universal Music – Z Tunes LLC |
| 632 | What Have I Done? | PA0001730691 | Universal Music – Z Tunes LLC |
| 633 | Wanna Be With You | PA0001913578 | Universal Music – Z Tunes LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 634 | A Lonely Night | PA0002082977 | Universal Music Corp. |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 635 | Aja | EU0000811347 | Universal Music Corp. |
| 636 | All Bad | PA0001907201 | Universal Music Corp. |
| 637 | All That Matters | PA0001907231 | Universal Music Corp. |
| 638 | Baby It's You | EU0000695394; EP0000160462 | Universal Music Corp. |
| 639 | Bad Day Of Fishin' | PA0001731618 | Universal Music Corp. |
| 640 | Black Cow | EU0000811346; PA0000103027 | Universal Music Corp. |
| 641 | Breakfast In America | PA0000032062 | Universal Music Corp. |
| 642 | Butterfly Wings | PA0001703286 | Universal Music Corp. |
| 643 | Call Me Maybe | PA0001847330 | Universal Music Corp. |
| 644 | Casual Conversations | PA0000032067 | Universal Music Corp. |
| 645 | Cave In | PA0001692923 | Universal Music Corp. |
| 646 | Child Of Vision | PA0000032068 | Universal Music Corp. |
| 647 | Children | PA0002083636 | Universal Music Corp. |
| 648 | Close To You | PA0002097781 | Universal Music Corp. |
| 649 | Company | PA0002083590 | Universal Music Corp. |
| 650 | Confident | PA0001907228 | Universal Music Corp. |
| 651 | Crystal Lullaby | EU0000329401; CA0002215490 | Universal Music Corp. |
| 652 | Dance 4 Eternity | PA0002092349 | Universal Music Corp. |
| 653 | Dark Times | PA0001995167 | Universal Music Corp. |
| 654 | Deacon Blues | EU0000811348; PA0000003182 | Universal Music Corp. |
| 655 | Dead Wrong | PA0001012782 | Universal Music Corp. |
| 656 | Dental Care | PA0001692926 | Universal Music Corp. |
| 657 | Distant Fantasies | PA0002092360 | Universal Music Corp. |
| 658 | Don't Do Me Like That | EU0000780112; PA0000065972 | Universal Music Corp. |
| 659 | Even The Losers | PAu000137706 | Universal Music Corp. |
| 660 | Fireflies | PA0001692976 | Universal Music Corp. |
| 661 | Flat Baroque | EU0000329405; RE0000816332; CA0002215494 | Universal Music Corp. |
| 662 | Forever That Man | PA0001942468; PA0001915976 | Universal Music Corp. |
| 663 | Get In My Way | PA0001899712 | Universal Music Corp. |
| 664 | Get It Over With | PA0001884543 | Universal Music Corp. |
| 665 | Gone Hollywood | PA0000032059 | Universal Music Corp. |
| 666 | Gonna B Good | PA0001899887 | Universal Music Corp. |
| 667 | Goodbye Stranger | PA0000032061 | Universal Music Corp. |
| 668 | Goodbye To Love | EU0000329404; EP0000305219; CA0000856786; CA0002215495; RE0000816876; RE0000817815 | Universal Music Corp. |
| 669 | Hello Seattle | PA0001649759 | Universal Music Corp. |
| 670 | Here Comes My Girl | PAu000145444; PA0000084331 | Universal Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

|     | Track | Reg. No. | Plaintiff |
|-----|-------|----------|-----------|
| 671 | Hold Tight | PA0001907221; PA0001397682 | Universal Music Corp. |
| 672 | Home | PA0002124375 | Universal Music Corp. |
| 673 | Hot Air Balloon | PA0001703280 | Universal Music Corp. |
| 674 | I Ain't Gonna Let You Break My Heart A | EU0000608099; PA0000421964 | Universal Music Corp. |
| 675 | I Won't Last A Day Without You | EU0000301104; EU0000319313; PAu002434314; PAu000434315 | Universal Music Corp. |
| 676 | If My Heart Was a House | PA0001703296 | Universal Music Corp. |
| 677 | James Joint | PA0002084175 | Universal Music Corp. |
| 678 | Jason's Song | PA0002061778 | Universal Music Corp. |
| 679 | Josie | EU0000811352; PA0000019578 | Universal Music Corp. |
| 680 | Just Another Nervous Wreck | PA0000032066 | Universal Music Corp. |
| 681 | Kitchen | PA0002092351 | Universal Music Corp. |
| 682 | Life Is Worth Living | PA0002083500 | Universal Music Corp. |
| 683 | Lord Is It Mine | PA0000032065 | Universal Music Corp. |
| 684 | Mark My Words | PA0002083553 | Universal Music Corp. |
| 685 | Mature Nature | PA0002091489 | Universal Music Corp. |
| 686 | Memphis | PA0001907217 | Universal Music Corp. |
| 687 | Meteor Shower | PA0001692970 | Universal Music Corp. |
| 688 | Nothing Without You | PA0002082984 | Universal Music Corp. |
| 689 | Oh Darling | PA0000032063 | Universal Music Corp. |
| 690 | Peg | EP0000380417; EU0000811349 | Universal Music Corp. |
| 691 | Purpose | PA0002083508 | Universal Music Corp. |
| 692 | Recovery | PA0001907215 | Universal Music Corp. |
| 693 | Refugee | PAu000150970; PA0000072196 | Universal Music Corp. |
| 694 | Roller Coaster | PA0001907223 | Universal Music Corp. |
| 695 | Rugs From Me To You | PA0001703291 | Universal Music Corp. |
| 696 | Scream & Shout | PA0001835737 | Universal Music Corp. |
| 697 | She's Gotta Be | PA0001256871 | Universal Music Corp. |
| 698 | Starboy | PA0002082942 | Universal Music Corp. |
| 699 | Strawberry Avalanche | PA0001703300 | Universal Music Corp. |
| 700 | Swap It Out | PA0001905350; PA0001397681 | Universal Music Corp. |
| 701 | Take Care | PA0001770515 | Universal Music Corp. |
| 702 | Take The Long Way Home | PA0000032064 | Universal Music Corp. |
| 703 | The Bird And The Worm | PA0001692987 | Universal Music Corp. |
| 704 | The Logical Song | PA0000032060 | Universal Music Corp. |
| 705 | The Tip Of The Iceberg | PA0001692985 | Universal Music Corp. |
| 706 | Tidal Wave | PA0001692990 | Universal Music Corp. |
| 707 | Top Of The World | PA0001899715 | Universal Music Corp. |
| 708 | Umbrella Beach | PA0001692925 | Universal Music Corp. |
| 709 | Vanilla Twilight | PA0001692986 | Universal Music Corp. |
| 710 | What Do You Mean? | PA0001996404; PA0002083524 | Universal Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 711 | Where Are U Now | PA0002083643 | Universal Music Corp. |
| 712 | Wounds | PA0002091487 | Universal Music Corp. |
| 713 | You Don't Know Jack | PA0001765718 | Universal Music Corp. |
| 714 | Hold It Now, Hit It | PA0000344521 | Universal Music Corp. / Polygram Publishing, Inc. |
| 715 | A Queens Story | PA0002067621 | Universal Music Corp. / Universal Music – Z Tunes LLC |
| 716 | Change Me | PA0001907202 | Universal Music Corp. / Universal Music – Z Tunes LLC |
| 717 | PYD | PA0001905346; PA0001397675 | Universal Music Corp. / Universal Music – Z Tunes LLC |
| 718 | Reach Out | PA0002067635 | Universal Music Corp. / Universal Music – Z Tunes LLC |
| 719 | Where's The Love | PA0001906615 | Universal Music Corp. / Universal Music – Z Tunes LLC |
| 720 | Go Stupid 4 U | PA0001899713 | Universal Music Corp. / Universal Music Publishing Limited |
| 721 | Hard Enough | PA0001712920 | Universal Music Corp. / Universal Music Publishing Limited |
| 722 | Jilted Lovers & Broken Hearts | PA0001712921 | Universal Music Corp. / Universal Music Publishing Limited |
| 723 | Playing With Fire | PA0001712922 | Universal Music Corp. / Universal Music Publishing Limited |
| 724 | Was It Something I Said? | PA0001712923 | Universal Music Corp. / Universal Music Publishing Limited |
| 725 | Liar Liar | PA0002157657; PA0001932527 | Universal Music Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 726 | Wake Me Up | PA0001932520; PA0001899727 | Universal Music Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 727 | Wake Me Up | PA0001932520; PA0001899727 | Universal Music Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 728 | Bad Decisions | PA0002065683; PA0002046639 | Universal Music Corp. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 729 | Into You | PA0002046635; PA0002065689 | Universal Music Corp. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 730 | Let Me Love You | PA0002038833; PA0002065686 | Universal Music Corp. / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 731 | Everyday | PA0002140481; PA0002065676 | Universal Music Corp./ Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 732 | All The Girls Love Alice | EFO000170947 | Universal Music Publishing Limited |
| 733 | All The Nasties | EU0000284000; EFO000153309 | Universal Music Publishing Limited |
| 734 | Country Comfort | EU0000183657; EFO000146762 | Universal Music Publishing Limited |
| 735 | Dirty Little Girl | EFO000170947 | Universal Music Publishing Limited |
| 736 | Elderberry Wine | EFO000159445 | Universal Music Publishing Limited |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 737 | Goodbye | EU0000266104; EFO000153308 | Universal Music Publishing Limited |
| 738 | Grey Seal | EFO000144010 | Universal Music Publishing Limited |
| 739 | Harmony | EFO000170947 | Universal Music Publishing Limited |
| 740 | Hercules | EFO000157245 | Universal Music Publishing Limited |
| 741 | Ho! Ho! Ho! (Who'd Be A Turkey At Chr | EP0000319569 | Universal Music Publishing Limited |
| 742 | Holiday Inn | EFO000153307; EU0000283998 | Universal Music Publishing Limited |
| 743 | I've Seen That Movie Too | EFO000170947 | Universal Music Publishing Limited |
| 744 | Indian Sunset | EU0000233421; EFO000153739 | Universal Music Publishing Limited |
| 745 | Jack Rabbit | EFO000164521 | Universal Music Publishing Limited |
| 746 | Jamaica Jerk-Off | EFO000170947 | Universal Music Publishing Limited |
| 747 | Levon | EP0000293163; EU0000283995 | Universal Music Publishing Limited |
| 748 | Madman Across The Water | EU0000283997; EP0000293162 | Universal Music Publishing Limited |
| 749 | Mona Lisas And Mad Hatters | EFO000157243 | Universal Music Publishing Limited |
| 750 | Razor Face | EU0000283996 | Universal Music Publishing Limited |
| 751 | Rotten Peaches | EP0000293164; EU0000283999 | Universal Music Publishing Limited |
| 752 | Roy Rogers | EFO000170947 | Universal Music Publishing Limited |
| 753 | Screw You (Young Man's Blues) | EFO000165918 | Universal Music Publishing Limited |
| 754 | Social Disease | EFO000170947 | Universal Music Publishing Limited |
| 755 | Step Into Christmas | EP0000319570; EFO000167890 | Universal Music Publishing Limited |
| 756 | Sweet Painted Lady | EFO000170947 | Universal Music Publishing Limited |
| 757 | Sweet Painted Lady | EFO000170947 | Universal Music Publishing Limited |
| 758 | The Ballad Of Danny Bailey (1909-1934 | EFO000170947 | Universal Music Publishing Limited |
| 759 | The Boys Are Back In Town | EU0000674600; EP0000354602 | Universal Music Publishing Limited |
| 760 | This Song Has No Title | EFO000170947 | Universal Music Publishing Limited |
| 761 | Whenever You're Ready (We'll Go Stea | EFO000164519 | Universal Music Publishing Limited |
| 762 | Your Sister Can't Twist (But She Can Ro | EFO000170947 | Universal Music Publishing Limited |
| 763 | Your Sister Can't Twist (But She Can Ro | EFO000170947 | Universal Music Publishing Limited |
| 764 | Your Song | EP0000293088; EP0000283511; EFO000142515; EU0000183663 | Universal Music Publishing Limited |
| 765 | Empty Blue Shoes | PA0001702546 | Universal Music Publishing, Inc. |
| 766 | Farmer Brown/Chicken Reel | PA0001702548 | Universal Music Publishing, Inc. |
| 767 | It's Rock And Roll | PAu001039267 | Universal Music Publishing, Inc. |
| 768 | Natural Forces | PA0001702549 | Universal Music Publishing, Inc. |
| 769 | Pantry | PA0001702547 | Universal Music Publishing, Inc. |
| 770 | After Hours | PAu000687771; PA0001792070 | Universal/MCA Music Publishing Pty. Limited |
| 771 | Brave New World | PA0000577731 | Universal/MCA Music Publishing Pty. Limited |
| 772 | Common Ground | PAu001963586; PA0000676063 | Universal/MCA Music Publishing Pty. Limited |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 773 | River Of Dreams | PA0000598205; PA0000577729; PA0000722437 | Universal/MCA Music Publishing Pty. Limited |
| 774 | Sexy Girl | PAu000626299; PA000256545 | Universal/MCA Music Publishing Pty. Limited |
| 775 | Summer's Gone | PA0001824897 | Universal/MCA Music Publishing Pty. Limited |
| 776 | The Boys Of Summer | PA0000231596 | Universal/MCA Music Publishing Pty. Limited |
| 777 | The One You Love | PA0000141245 | Universal/MCA Music Publishing Pty. Limited |
| 778 | This Way To Happiness | PAu001963587; PA0000676064 | Universal/MCA Music Publishing Pty. Limited |
| 779 | True Love | PA0000382047 | Universal/MCA Music Publishing Pty. Limited |
| 780 | Who's Been Sleeping In My Bed | PA0000676065 | Universal/MCA Music Publishing Pty. Limited |
| 781 | Fade Into The Background | PA0001395690 | Universal/MCA Music Publishing Pty. Limited / Universal Music – Z Tunes LLC |
| 782 | Know Your Name | PA0001730685 | Universal/MCA Music Publishing Pty. Limited / Universal Music – Z Tunes LLC |
| 783 | (What Is) LOVE? | PA0001768340 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 784 | 1-900-Hustler | PA0001227347 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 785 | 2 Many Hoes | PA0001198533 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 786 | 99 Problems | PA0001245419 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 787 | A Ballad For The Fallen Soldier | PA0001105231 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 788 | A Dream | PA0001105274 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 789 | Ackrite | PA0001042876 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 790 | All Day Long | PA0001740783 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 791 | All I Need | PA0001038350 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 792 | All She Wants To Do Is Dance | PA0000237015 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 793 | Allure | PA0001158798 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 794 | Already Home | PA0001711044 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 795 | American Dreamin' | PA0001590359 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 796 | Anything | PA0001166203 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 797 | As Is | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 798 | As One | PA0001104657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 799 | Back To The Middle | PA0001147060 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 800 | Bang Bang | PA0001042877 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 801 | Beach Chair | PA0001166204 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 802 | Beats Workin' | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 803 | Beautiful | PA0001147055 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 804 | Big River | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 805 | Biloxi | EP0000287277 RE0000803485 EU0000116883 RE0000764553 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 806 | Bitch Please II | PA0001022537; PA0000980887; PA0001022419 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 807 | Blood And Fire | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 808 | Blueprint 2 | PA0001104638 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 809 | Breakin' Dishes | PA0001603816 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 810 | Brown Skin | PA0001147058 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 811 | Building The Perfect Beast | PA0000231602 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 812 | Bullethead | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 813 | By The Grace Of God | PA0001871667 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 814 | Can I Get A... | PA0001008890 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 815 | Change Clothes | PA0001158396 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 816 | Change The Game | PA0001048617 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 817 | China Town | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 818 | Choose Your Battles | PA0001871664 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 819 | Consideration | PA0002018111 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 820 | Dancing In The Key Of Love (Porno's Ba | PA0000987633 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 821 | Dark Horse | PA0001871672 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 822 | Diamonds Is Forever | PA0001104653 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 823 | Dig A Hole | PA0001166205 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 824 | Dirt Off Your Shoulder | PA0001276117 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 825 | Do U Wanna Ride | PA0001166206 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 826 | Don't Look Now | PA0001739219 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 827 | Drivin' With Your Eyes Closed | PA0000231598 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 828 | Encore | PA0001158807 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 829 | Excuse Me Miss | PA0001104640 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 830 | Fade | PA0002179287 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 831 | Fallin' | PA0001590383 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 832 | False Alarm | PA0002085198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 833 | For Free? | PA0001961403 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 834 | Forest For The Trees | PA0000302475 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 835 | Forgot About Dre | PA0001042870 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 836 | Fuck All Nite | PA0001104858 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 837 | Ghost | PA0001871676 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 838 | Give It 2 U | PA0001865888 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 839 | Glad Rag Doll | EP0000002200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 840 | Gonna Come Back As A Country Song | PA0001824346 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 841 | Guns & Roses | PA0001131516 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 842 | Hard Knock Life | PA0000925805 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 843 | Heart Of The City (Ain't No Love) | PA0001252919 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 844 | Here Today | PA0001899759 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 845 | Hola' Hovito | PA0001084236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 846 | Holla | PA0001227350 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 847 | Hollywood | PA0001166207 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 848 | Honeybabysweetiedoll | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 849 | Hovi Baby | PA0001104859 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 850 | How Bad Do You Want It? | PA0000426670 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 851 | Huerfano De Amor | PA0002013234 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 852 | I Did It My Way | PA0001104654 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 853 | I Hold On | PA0001912124 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 854 | I Knew You That Way | PA0001791099 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 855 | I Know What I Like | PA0000302471 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 856 | I Made It | PA0001166208 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 857 | I See God In You | PA0001147057 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 858 | I Will Not Go Quietly | PA0000426667 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 859 | I'm Back | PA0000980848; PA0001022536 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 860 | I've Got You Under My Skin | EP0000057381 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 861 | Ignorant Sh*t | PA0001590421 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 862 | In My Head | PA0001045478 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 863 | Interlude | PA0001147061 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 864 | International Smile | PA0001871673 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 865 | Intro | PA0002049035 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 866 | Intro | PA0001147061 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 867 | It Takes Two | PA0001871665 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 868 | Izzo (H.O.V.A.) | PA0001038342 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 869 | Jigga That Nigga | PA0001108396 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 870 | Jigga What? / Faint | PA0001937227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 871 | Justify My Thug | PA0001276118 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 872 | Kill You | PA0000980843 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 873 | Kingdom Come | PA0001166209 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 874 | Land Of The Living | PA0000231603 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 875 | Legendary Lovers | PA0001871676 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 876 | Let It Rain | EP0000606872 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 877 | Let It Snow | EP0000136755; R0000542523 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 878 | Lift Your Spirit | PA0002156632 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 879 | Light Speed | PA0001042869 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 880 | Little Tin God | PA0000426668 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 881 | Long Road To Hell | PA0001864140 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 882 | Love Me | PA0001871669 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 883 | Love No Limit | PA0000600675 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 884 | Lucifer | PA0001158951; PA0001245418 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 885 | Luna Llena | PA0001863385 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 886 | Lyrical Exercise | PA0001038353 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 887 | Man With A Mission | PA0000231600 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 888 | Meet The Parents | PA0001104860 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 889 | Moment Of Clarity | PA0001158952 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 890 | Momma | PA0001961426 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 891 | My 1st Song | PA0001158345 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 892 | My Love | PA0000600676 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 893 | Naturally | PA0000302472 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 894 | Never Change | PA0001038348 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 895 | New York Minute | PA0000426676 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 896 | Nigga Please | PA0001104647 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 897 | Not Enough Love In The World | PA0000231597 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 898 | Omen | PA0002009078 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 899 | On To The Next One | PA0001710238 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 900 | Outro | PA0001147061 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 901 | Outta Space | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 902 | Overtime | PA0002061204 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 903 | Parking Lot Pimpin' | PA0001227349 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 904 | Party Life | PA0001590439 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 905 | Party Monster | PA0002085188 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 906 | Poppin' Tags | PA0001104655 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 907 | Pretty Girls | PA0001905454 | W Chappell Music Corp. d/b/a WC Music Corp. |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 908 | Promises | PA0001147059 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 909 | Public Service Announcement (Interlude | PA0001158949 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 910 | Ready For Love | PA0001147060 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 911 | Remember Me? | PA0000980847 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 912 | Reminisce | PA0000600674 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 913 | Roc Boys (And The Winner Is)... | PA0001590440 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 914 | Role Model | PA0000962147 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 915 | Roller Coaster | PA0002167148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 916 | Say Hello | PA0001590423 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 917 | Scars On This Guitar | PA0002055396; PA0002240520 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 918 | Serves You Right | PA0000156470; PA0000167773 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 919 | She's The Woman | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 920 | Simple | PA0001147056 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 921 | Some How Some Way | PA0001104649 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 922 | Some L.A. Niggaz | PA0001042862 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 923 | Some People Hate | PA0001104650 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 924 | Song Cry | PA0001108054 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 925 | Soon You'll Understand | PA0001048627 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 926 | Sounds Of Summer | PA0001912125 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 927 | Squeeze 1st | PA0001048628 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 928 | Starting Over | PA0001769710 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 929 | Stay Frosty | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 930 | Stick 2 The Script | PA0001048622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 931 | Still D.R.E. | PA0001042865 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 932 | Streets Is Talking | PA0001048619 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 933 | Strength Courage & Wisdom | PA0001147061 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 934 | Sunset Grill | PA0000231599 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 935 | Talking To My Diary | PA0002049039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 936 | Tattoo | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 937 | The Bounce | PA0001198532 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 938 | The Next Episode | PA0001042871 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 939 | The Prelude | PA0001166213 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 940 | The R. O. C. | PA0001227352 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 941 | The Trouble With Never | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 942 | The Watcher | PA0001042863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 943 | The Watcher 2 | PA0001198530 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 944 | These Walls | PA0001961411 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 945 | This Is How We Do | PA0001871671 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 946 | This Moment | PA0001871677 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 947 | Threat | PA0001158346 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 948 | u | PA0001961415 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 949 | Unconditionally | PA0001871673 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 950 | Until You | PA0001618020 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 951 | untitled 03 | 05.28.2013. | PA0002038700 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 952 | untitled 08 | 09.06.2014. | PA0002038714 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 953 | Video | PA0001073339 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 954 | Walking On Air | PA0001871674 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 955 | Wesley's Theory | PA0001961401 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 956 | What More Can I Say | PA0001276116 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 957 | What They Gonna Do | PA0001198531 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 958 | What They Gonna Do Part II | PA0001104648 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 959 | What We Talkin' About | PA0001678136 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 960 | What's The Difference | PA0001042868 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 961 | Where Have You Been | PA0001048629 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 962 | Who Knew | PA0001022538 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 963 | Whole Lotta Lovin' | PA0000302474 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 964 | Wide Awake | PA0001816540 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 965 | Winter Wonderland | EP0000044664; R0000284735 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 966 | Wonderful | PA0001147854 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 967 | You And Your Blues | PA0001814297 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 968 | You Can't Make Love | PA0000231601 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 969 | You Don't Know What You're Missing | PA0001864772 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 970 | You Remind Me | PA0000602274 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 971 | You're Not Drinking Enough | PA0000237014 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 972 | Takeover | PA0001038341; PA0001101416 | W Chappell Music Corp. d/b/a WC Music Corp. / PolyGram Publishing, Inc. / Universal/MCA Music Publishing Pty. Limited / Universal Music – Z Tunes LLC |
| 973 | H.A.T.E.U. | PA0001677862; PA0001677693 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 974 | I Love You This Big | PA0001763861; PA0001751604 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 975 | Ribbon | PA0001677862; PA0001677697 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 976 | Sidewalks | PA0002085187; PA0002082980 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 977 | Inseparable | PA0001677851; PA0001677703 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 978 | Obsessed | PA0001677862; PA0001683963 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 979 | Standing O | PA0001677862; PA0001677765 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 980 | A Star Is Born | PA0001711045; PA0001920104 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. / Universal Music Publishing AB |
| 981 | Love Game | PA0001965699 | W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal/MCA Music Publishing Pty. Limited |
| 982 | No Hook | PA0001590422 | W Chappell Music Corp. d/b/a WC Music Corp. / Unichappell Music Inc. |
| 983 | Oh My God | PA0001599317 | W Chappell Music Corp. d/b/a WC Music Corp. / Unichappell Music Inc. |
| 984 | Reminder | PA0001711043; PA0001847911 | W Chappell Music Corp. d/b/a WC Music Corp. / Unichappell Music Inc. |
| 985 | U Don't Know | PA0001084238 | W Chappell Music Corp. d/b/a WC Music Corp. / Unichappell Music Inc. |

## EXHIBIT II - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 986 | Pour It Up | PA0001840735; PA0001884531 | W Chappell Music Corp. d/b/a WC Music Corp. / Unichappell Music Inc. / Universal Music Corp. |
| 987 | Don't Know Nothing | PA0001784067; PA0001726271 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music – MGB NA LLC |
| 988 | Success | PA0001965644; PA0001626998 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music – Z Tunes LLC |
| 989 | Bitches & Sisters | PA0001104652; PA0001147401 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 990 | Blue Magic | PA0001590362 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 991 | Good Hit | PA0001881532; PA0001770239 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 992 | Institutionalized | PA0001961410; PA0001987472 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 993 | Nobody's Business | PA0001840757; PA0001884540 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 994 | Often | PA0001963363; PA0001937975 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 995 | Run The World | PA0001768343; PA0001770458 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 996 | Six Feet Under | PA0002085195; PA0002082986 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 997 | The Hard Way | PA0001241693; PA0001256869 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 998 | untitled 07   2014 - 2016 | PA0002038709; PA0002091468 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 999 | Can't Knock The Hustle | PA0001072927; PA0001268550 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 1000 | Show Me What You Got | PA0001166214 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 1001 | How Much A Dollar Cost | PA0001961434; PA0001987469 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 1002 | You, Me, Him And Her | PA0001222007 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. (f/k/a W.B.M. Music Corp.) |
| 1003 | True Love | EP0000100044 | Warner Chappell Music, Inc. (f/k/a Warner/Chappell Music, Inc.) |
| 1004 | When I Fall In Love | EP0000063472 | Warner Chappell Music, Inc. (f/k/a Warner/Chappell Music, Inc.) |
| 1005 | 2 Kool 2 Be 4-Gotten | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1006 | All Over Again | PA0001733274 | Warner-Tamerlane Publishing Corp. |
| 1007 | All The Way Down | PA0001733274 | Warner-Tamerlane Publishing Corp. |
| 1008 | Back From The Dead (Explicit) | PA0001850851 | Warner-Tamerlane Publishing Corp. |
| 1009 | Blue Melodies | PA0001864769 | Warner-Tamerlane Publishing Corp. |
| 1010 | Boondocks | PA0001296327 | Warner-Tamerlane Publishing Corp. |
| 1011 | Car Wheels On A Gravel Road | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1012 | Castaway | PA0001988312 | Warner-Tamerlane Publishing Corp. |
| 1013 | Concrete And Barbed Wire | PA0000910260 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1014 | Da Day | PA0002040208 | Warner-Tamerlane Publishing Corp. |
| 1015 | Dangerous Woman | PA0002038831 | Warner-Tamerlane Publishing Corp. |
| 1016 | Dirty Dishes | PA0001791096 | Warner-Tamerlane Publishing Corp. |
| 1017 | Disappear | PA0001867253; PA0001963582 | Warner-Tamerlane Publishing Corp. |
| 1018 | Dope Dealer | PA0002086632 | Warner-Tamerlane Publishing Corp. |
| 1019 | Drunken Angel | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1020 | Falling In | PA0001691989 | Warner-Tamerlane Publishing Corp. |
| 1021 | Fighting For Air | PA0001739233 | Warner-Tamerlane Publishing Corp. |
| 1022 | Give It All We Got Tonight | PA0001864768; PA0001815861; PA0001956815 | Warner-Tamerlane Publishing Corp. |
| 1023 | Greenville | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1024 | I'm In It | PA0001890238 | Warner-Tamerlane Publishing Corp. |
| 1025 | I'm Shady | PA0000962148 | Warner-Tamerlane Publishing Corp. |
| 1026 | Joy | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1027 | Lake Charles | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1028 | Lean Into It | PA0001733274 | Warner-Tamerlane Publishing Corp. |
| 1029 | Life Rolls On | PA0001733274 | Warner-Tamerlane Publishing Corp. |
| 1030 | Little White Church | PA0001733274 | Warner-Tamerlane Publishing Corp. |
| 1031 | Love Done Gone | PA0001740781 | Warner-Tamerlane Publishing Corp. |
| 1032 | Metal Firecracker | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1033 | Need You Now | PA0001694911 | Warner-Tamerlane Publishing Corp. |
| 1034 | Our Kind Of Love | PA0001694877 | Warner-Tamerlane Publishing Corp. |
| 1035 | Out Of Summertime | PA0001791453 | Warner-Tamerlane Publishing Corp. |
| 1036 | Overnight | PA0002040207 | Warner-Tamerlane Publishing Corp. |
| 1037 | Ready To Love Again | PA0001682653 | Warner-Tamerlane Publishing Corp. |
| 1038 | Right In Time | PA0000910260 | Warner-Tamerlane Publishing Corp. |
| 1039 | Runaway Train | PA0001733277 | Warner-Tamerlane Publishing Corp. |
| 1040 | Still I Long For Your Kiss | PA0000894869 | Warner-Tamerlane Publishing Corp. |
| 1041 | Talk About It | PA0002056399 | Warner-Tamerlane Publishing Corp. |
| 1042 | The Reason Why | PA0001733274 | Warner-Tamerlane Publishing Corp. |
| 1043 | This Magic Moment / True Love (Medle | EP0000139197 | Warner-Tamerlane Publishing Corp. |
| 1044 | Venus | PA0001893364 | Warner-Tamerlane Publishing Corp. |
| 1045 | You Can't Have Everything | PA0001733274 | Warner-Tamerlane Publishing Corp. |
| 1046 | Loco De Amor | PA0001918232; PA0001911258; PA0001398096 | Warner-Tamerlane Publishing Corp. / PolyGram Publishing, Inc. |
| 1047 | Body Moves | PA0002073619; PA0002087671 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 1048 | If I Knew Then | PA0001694902; PA0001703723 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 1049 | Lie To Me | PA0001867370; PA0001763120 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 1050 | Truthfully | PA0002084071; PA0002087735 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 1051 | Won't Be Long | PA0001867370; PA0001763119 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |
| 1052 | No Introduction | PA0001854012; PA0002067617 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. / Universal Music – Z Tunes LLC |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1053 | Beautiful Mistake | PA0001768463; PA0001784146 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 1054 | Breaking Point | PA0001768463; PA0001784145 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 1055 | Releaser | PA0002091475 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. / Universal Music Corp. |
| 1056 | Can't Help | PA0001959863; PA0001889500 | Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 1057 | Frequency | PA0002113026 | Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 1058 | Jewels N' Drugs | PA0001980183; PA0001893363 | Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 1059 | Sorry | PA0002115569; PA0002083542 | Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 1060 | The Commander | PA0002092366 | Warner-Tamerlane Publishing Corp. / Universal Music Corp. |
| 1061 | 18 | PA0002014465 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1062 | 30 Something | PA0001603542 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1063 | All Around The World | PA0001147400 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1064 | American Gangster | PA0001965648 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1065 | Be Mean | PA0002071195; PA0002087699 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1066 | Big Ego's | PA0001042866 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1067 | Bitch Niggaz | PA0001042873 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1068 | Blown | PA0002091462 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1069 | Bounce | PA0001967797 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1070 | Breaking Down | PA0001805728 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1071 | Caught | PA0002065727 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1072 | Darkside/Gone | PA0002013876 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1073 | Doctor You | PA0002087720; PA0002071191 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1074 | Faded | PA0001989089 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1075 | Focus | PA0002017792 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1076 | For The Love Of Money | PA0002049053 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1077 | Fuck You | PA0001042864 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1078 | Get Low | PA0001599525 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1079 | Get Your Mind Right Mami | PA0001048621 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1080 | Good Girls | PA0001935116 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1081 | Guilty Until Proven Innocent | PA0001227351 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1082 | Help Me Lose My Mind | PA0001898500 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1083 | Hiding | PA0002065732 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1084 | Housewife | PA0001042875 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1085 | In The Night | PA0001986820 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1086 | Issues | PA0002049063 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1087 | It's All On Me | PA0002013821 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1088 | La Verdad | PA0001918234 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1089 | Lost One | PA0001166210; PA0001616589 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1090 | Mil Pedazos | PA0001918233 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1091 | Minority Report | PA0001166211; PA0001603533 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1092 | Murder Ink | PA0001042874 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1093 | Naked | PA0002084012 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1094 | Never Ending | PA0002018096 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1095 | Satisfiction | PA0002013867 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1096 | Shangri-La | PA0000426669 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1097 | St Jude | PA0002065731 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1098 | Stan | PA0001022417; PA0000980844 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1099 | Str8 Ballin | PA0002061203 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1100 | Sweet | PA0001809155 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1101 | The Message | PA0001196114 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1102 | The Ruler's Back | PA0001084234 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1103 | This Can't Be Life | PA0001227348 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1104 | Touch It | PA0002078312 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1105 | Trouble | PA0001603528 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1106 | Ultralight Beam | PA0002088290; PA0002222879 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1107 | Venus Vs. Mars | PA0001728874 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1108 | Why, Oh Why | PA0001716304 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1109 | Xxplosive | PA0001042867 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1110 | Girls, Girls, Girls (Part 2) | PA0001084235 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Cotillion Music Inc. |
| 1111 | Hello Brooklyn 2.0 | PA0001659412 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / PolyGram Publishing, Inc. |
| 1112 | Send It Up | PA0001890236 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / PolyGram Publishing, Inc. |
| 1113 | Airplanes Part II | PA0001885093; PA0001731000 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 1114 | Cake By The Ocean | PA0002083982; PA0002070625 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 1115 | DNCE | PA0002096709; PA0002087667 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 1116 | Good Day | PA0002084029; PA0002087683 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 1117 | Pay My Rent | PA0002069993; PA0002070622 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 1118 | Toothbrush | PA0002069996; PA0002070616 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 1119 | Zoom | PA0002091680; PA0002087730 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. |
| 1120 | December 4th | PA0001158344; PA0001245417 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / PolyGram Publishing, Inc. |
| 1121 | Medicine Man | PA0002049040; PA0002115151 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Songs of Universal, Inc. / Universal Music Corp. |

**EXHIBIT II - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1122 | Animals | PA0002049044; PA0002115150 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 1123 | Genocide | PA0002013817; PA0002115129 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 1124 | Loose Cannons | PA0002013888; PA0002115152 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 1125 | Jump | PA0001840753; PA0001884534 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. / Universal Music Publishing Limited |
| 1126 | Let's Get High | PA0001271438; PA0001130873 | Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. / Universal/MCA Music Publishing Pty. Limited |
| 1127 | The Feeling | PA0002021403; PA0002035639 | WC Music Corp. / Warner-Tamerlane Publishing Corp. |